# EXHIBIT A

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-001 | FILING - USA v. Fields, Guilty Plea Form (Federal) | 318cr1100000312 | 318cr1100000312 |
| PX-002 | PHOTO - Photo of James Fields' bedroom | 318cr1100000331 | 318cr1100000331 |
| PX-003 | PHOTO - Photo of James Fields' bedroom | 318cr1100000353 | 318cr1100000353 |
| PX-004 | FILING - USA v. Fields, Statement of Offense (Federal) | 318cr1100000375 | 318cr1100000378 |
| PX-005 | DOC - FBI document entitled, "Analysis of Instagram search warrant returns - @thebigboss1337, display name 'Invisible Man'" | 318cr1100000409 | 318cr1100000411 |
| PX-006 | TWITTER – Tweets by Fields (@TheNewGiantDad) | 318cr1100000451 | 318cr1100000456 |
| PX-007 | FILING - USA v. Fields, Transcript of May 9, 2018 Hearing | 318cr1100000457 | 318cr1100000461 |
| PX-008 | DOC - Federal Indictment Against James Alex Fields | 318cr1100000536 | 318cr1100000545 |
| PX-009 | FILING - USA v. Fields, Sentencing Memorandum of the United States | 318cr1100000607 | 318cr100000656 |
| PX-010 | FILING - USA v. Fields, Transcript of June 28, 2019 Sentencing Hearing | 318cr1100000665 | 318cr1100000850 |
| PX-011 | FILING - USA v. Fields, Exhibit and Witness List | 318cr1100000897 | 318cr11000001037 |
| PX-012 | VID - Video recording of Evan Hen standing just before car attack | 318cr1100001039 | 318cr1100001039 |
| PX-013 | VID - Video recording of Fields standing with VA in the park | 318cr1100001042 | 318cr1100001042 |
| PX-014 | VID - Video recording of Redpump Video | 318cr1100001043 | 318cr1100001043 |
| PX-015 | PHOTO - Photo of events after car attack | ALVARADO00000016 | ALVARADO00000016 |
| PX-016 | EMAIL - Email from Fairfax Oral & Maxillofacial Surgery to Chelsea Alvarado regarding past due payment | ALVARADO00000233-C | ALVARADO00000233-C |
| PX-017 | EMAIL - Email from Fairfax Oral & Maxillofacial Surgery billing to Chelsea Alvarado regarding Fairfax Oral Surgery Customer Receipt | ALVARADO00000234-C | ALVARADO00000234-C |
| PX-018 | SMS - Chelsea Alvarado to Mami: "My lungs just hurt when I breathe" | ALVARADO00000249-C | ALVARADO00000249-C |
| PX-019 | SMS - Chelsea Alvarado to Jessica: "And I had therapy" | ALVARADO00000255-C | ALVARADO00000255-C |
| PX-020 | SMS - Chelsea Alvarado to Dr. P.: "Is the new counselor going to meet me today?" | ALVARADO00000258-C | ALVARADO00000258-C |
| PX-021 | SMS - Chelsea Alvarado to Dr. P.: "Or let me know when youcan talk so I can call you from the hospital phone.  My signal isn't too good" | ALVARADO00000259-C | ALVARADO00000259-C |
| PX-022 | SMS - Chelsea Alvarado to Aubreisha H.: "Then to top it off the day was when I went to Charlottesville and got hit by the nazi    " | ALVARADO00000269-C | ALVARADO00000269-C |
| PX-023 | EMAIL - Email from Chelsea Alvarado to Joseph Trapeni regarding Fwd: Medical bills 8/12 related | ALVARADO00000270-C | ALVARADO00000278-C |
| PX-024 | MEDICAL - Billing record for Chelsea X. Alvarado from Memorial Regional Medical Center | ALVARADO00000279-C | ALVARADO00000279-C |
| PX-025 | MEDICAL - Receipt for Chelsea X. Alvarado from Neurology Clinic at SFMC | ALVARADO00000280-C | ALVARADO00000280-C |
| PX-026 | MEDICAL - Receipt for Chelsea X. Alvarado from Commonwealth Family Practice Neurology Clinic | ALVARADO00000281-C | ALVARADO00000281-C |
| PX-027 | MEDICAL - Billing record for Chelsea X. Alvarado from Commonwealth Radiology, PC | ALVARADO00000282-C | ALVARADO00000282-C |
| PX-028 | MEDICAL - Receipt for Chelsea X. Alvarado from Neurology Clinic at SFMC | ALVARADO00000283-C | ALVARADO00000283-C |
| PX-029 | MEDICAL - Billing record for Chelsea X. Alvarado from  Patient First | ALVARADO00000284-C | ALVARADO00000284-C |
| PX-030 | MEDICAL - Receipt for Chelsea X. Alvarado from Bon Secours Health System | ALVARADO00000285-C | ALVARADO00000285-C |
| PX-031 | MEDICAL - Health record for Chelsea X. Alvarado from Tucker Psychiatric Clinic | ALVARADO00000315-C | ALVARADO00000328-C |
| PX-032 | MEDICAL - Health record for Chelsea X. Alvarado's from  Norma M., Ph.D | ALVARADO00000329-C | ALVARADO00000356-C |
| PX-033 | MEDICAL - Health record for Chelsea X. Alvarado from Privia Medical Group - Commonwealth Medical Practice | ALVARADO00000357-C | ALVARADO00000365-C |
| PX-034 | MEDICAL - Health record for Chelsea X. Alvarado from Patient First | ALVARADO00000389-C | ALVARADO00000394-C |
| PX-035 | FINANCIAL –FINANCIAL -Howard Hughes Medical Institute | ALVARADO00000411-C | ALVARADO00000412-C |
| PX-036 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for Chelsea Alvarado from A Village Youth & Family Services | ALVARADO00000413-C | ALVARADO00000414-C |
| PX-037 | MEDICAL - Health record for Chelsea X. Alvarado from CIOX Health | ALVARADO00000417-C | ALVARADO00000417-C |
| PX-038 | MEDICAL - Health record for Chelsea X. Alvarado from CIOX Health | ALVARADO00000464-C | ALVARADO00000470-C |
| PX-039 | MEDICAL - Health record for Chelsea X. Alvarado from Bon Secours | ALVARADO00000471-C | ALVARADO00000472-C |
| PX-040 | MEDICAL - Communications regarding request for Chelsea X. Alvarado's medical records from Patient First Corp – VA | ALVARADO00000473-C | ALVARADO00000476-C |
| PX-041 | MEDICAL - Health record for Chelsea X. Alvarado from MCA Network | ALVARADO00000477-C | ALVARADO00000485-C |
| PX-042 | MEDICAL - Insurance records record for Chelsea Alvarado from Patient First | ALVARADO00000486-C | ALVARADO00000486-C |
| PX-043 | MEDICAL - Health record for Chelsea X. Alvarado from Privia Medical Group - Commonwealth Family Practice | ALVARADO00000487-C | ALVARADO00000508-C |
| PX-044 | MEDICAL - Health record for Chelsea X. Alvarado from Virginia Endocrinology Consultants | ALVARADO00000509-C | ALVARADO00000528-C |
| PX-045 | MEDICAL - Insurance record for Chelsea X. Alvarado from Aetna | ALVARADO00000529-C | ALVARADO00000566-C |
| PX-046 | MEDICAL - Summary of claims by Medical and Counseling Assc Inc. to Chelsea X. Alvarado | ALVARADO00000567-C | ALVARADO00000699-C |
| PX-047 | MEDICAL - Insurance record for Chelsea X. Alvarado from UnitedHealthcare Insurance Company | ALVARADO00000700-C | ALVARADO00000920-C |
| PX-048 | MEDICAL - Insurance record for Chelsea X. Alvarado from Aetna | ALVARADO00000935-C | ALVARADO00000969-C |
| PX-049 | MEDICAL - Health record for Chelsea X. Alvarado from Bon Secours | ALVARADO00000970-C | ALVARADO00001013-C |
| PX-050 | TWITTER – Tweets by Alvarado | ALVARADO00001173 | ALVARADO00001173 |
| PX-051 | FB - Facebook post by Chelsea Alvarado | ALVARADO00001174 | ALVARADO00001174 |
| PX-052 | FB: Direct message from Chelsea Alvarado to Brea | ALVARADO00001178-C | ALVARADO00001178-C |
| PX-053 | FB: Direct message from Chelsea Alvarado to Luis | ALVARADO00001179-C | ALVARADO00001179-C |
| PX-054 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001201-C | ALVARADO00001201-C |
| PX-055 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001203-C | ALVARADO00001203-C |
| PX-056 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001204-C | ALVARADO00001204-C |
| PX-057 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001209-C | ALVARADO00001209-C |
| PX-058 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001210 | ALVARADO00001210 |
| PX-059 | FB - Facebook message from Chelsea Alvarado to John Griffin | ALVARADO00001362 | ALVARADO00001362 |
| PX-060 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001366-C | ALVARADO00001366-C |
| PX-061 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001367 | ALVARADO00001367 |
| PX-062 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001367 | ALVARADO00001367 |
| PX-063 | MEDICAL - Receipt | ALVARADO00001436 | ALVARADO00001448 |
| PX-064 | MEDICAL - Receipt for Chelsea Alvarado from Bon Secours St. Francis Medical Center | ALVARADO00001449 | ALVARADO00001449 |
| PX-065 | DOC - Letter from Commonwealth Family Practice to Chelsea Alvarado regarding remaining balance of $40.00 | ALVARADO00001450 | ALVARADO00001450 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-066 | PR - AT&T - Phone Records for Matthew Heimbach (Subscriber Information, Historical Precision Location Information, Wireline Information, Response Cover Sheet & Certification, Records Key, and International  Information) | ATT_00000001 | ATT_00000009 |
| PX-067 | PR - AT&T - Wireline Information for Michael Hill (256-627-3580) | ATT_00000010 | ATT_00000010 |
| PX-068 | PR - AT&T - Wireless Subscriber Information for League of the South (256-757-6789) | ATT_00000011 | ATT_00000011 |
| PX-069 | PR - AT&T - Historical Precision Location Information for Robert Ray (408-386-3508) | ATT_00000012 | ATT_00000012 |
| PX-070 | PR - AT&T - Phone Records for Nathan Damigo, Michael Hill, Elliott Kline, Robert Ray (Wireless Subscriber Information, International Information, and Records Key) | ATT_00000013 | ATT_00000015 |
| PX-071 | PR - AT&T - Mobility (with cell location) Information for Michael Hill (256-627-3580) | ATT_00000016 | ATT_00000016 |
| PX-072 | PR - AT&T - Phone Records for Elliott Kline (Wireline Information, Records Key, Wireless Subscriber Information, Mobility (with cell location), Historical Precision Location Information) | ATT_00000017 | ATT_00000021 |
| PX-073 | PR - AT&T - Phone Records for Matthew Parrott (Historical Precision Location Information, International Information, Response Cover Sheet & Certification, Wireless Subscriber Information, Records Key, Wireline Informaiton, Subpoena to AT&T) | ATT_00000022 | ATT_00000029 |
| PX-074 | PR - AT&T - Phone Records for Michael Chesney (Response Cover Sheet & Certification, International Informaiton, Wireless Subscriber Information, Records Key, and Historical Precision Location Information) | ATT_00000030 | ATT_00000035 |
| PX-075 | PR - AT&T - Historical Precision Location Information for Christopher Cantwell (631-291-0829) | ATT_00000036 | ATT_00000036 |
| PX-076 | PR - AT&T - Phone Records for Richard Spencer (Wireless Subscriber Information, International Information) | ATT_00000037 | ATT_00000039 |
| PX-077 | PR - AT&T - International Information for Matthew Parrott (317-324-8282) | ATT_00000040 | ATT_00000040 |
| PX-078 | PR - AT&T - Wireless Subscriber Information for Richard Spencer (571-527-6027) | ATT_00000041 | ATT_00000041 |
| PX-079 | PR - AT&T - Wireless Subscriber Information for Christopher Cantwell (631-291-0829) | ATT_00000042 | ATT_00000042 |
| PX-080 | PR - AT&T - Response Cover Sheet and Certification for Richard Spencer (571-527-6027) | ATT_00000043 | ATT_00000043 |
| PX-081 | PR - AT&T - AT&T Records Key for Matthew Parrott (317-324-8282) | ATT_00000044 | ATT_00000044 |
| PX-082 | PR - AT&T - AT&T Records Key & Response Cover Sheet & Certification for Christopher Cantwll (631-291-0829) | ATT_00000045 | ATT_00000046 |
| PX-083 | PR - AT&T - AT&T Records Key for Richard Spencer (571-527-6027) | ATT_00000047 | ATT_00000047 |
| PX-084 | PR - AT&T - Wireline Information for Christopher Cantwell (631-291-0829) | ATT_00000048 | ATT_00000048 |
| PX-085 | PR - AT&T - Wireline Information for Matthew Parrott (317-324-8282) | ATT_00000049 | ATT_00000049 |
| PX-086 | PR - AT&T - AT&T Records Key for Richard Spencer (571-239-2797) | ATT_00000050 | ATT_00000050 |
| PX-087 | PR - AT&T - Phone Records for Christopher Cantwell (631-291-0829) (Mobility (with cell location) Information | ATT_00000051 | ATT_00000051 |
| PX-088 | PR - AT&T - Response Cover Sheet and Certification for Matthew Parrott (317-324-8282) | ATT_00000053 | ATT_00000053 |
| PX-089 | PR - AT&T - Phone Records for Richard Spencer (571-525-6027) (Wireline Information, Subpoena to AT&T, Historical Precision Location Information, Response Cover Sheet & Certification) | ATT_00000054 | ATT_00000058 |
| PX-090 | PR - AT&T - Mobility (with cell location) Information for Matthew Parrott (317-324-8282) | ATT_00000059 | ATT_00000059 |
| PX-091 | PR - AT&T Phone Records for Richard Spencer (571-527-6027, 571-238-2797) (Mobility (with cell location) Information) | ATT_00000060 | ATT_00000061 |
| PX-092 | VID - Video recording of Sandi Bachom, White Supremacists Vanguard America (Patriot Front) at August 12 march | BACHOM00000126 | BACHOM00000126 |
| PX-093 | VID - Video recording of Youtube video - Sandi Bachom, Charlottesville Nazis Chant 'Jews Will Not Replace Us' Through Streets of #Cville 8/12/17 | BACHOM00000159 | BACHOM00000159 |
| PX-094 | SMS - Text Message from Thomas Baker to Phil B. | BAKER00000171-C | BAKER00000171-C |
| PX-095 | SMS - Text Message from Thomas Baker to Chris P. | BAKER00000195-C | BAKER00000195-C |
| PX-096 | SMS - Text Message from Thomas Baker to Lenny L. | BAKER00000224-C | BAKER00000224-C |
| PX-097 | SMS - Text Message from Thomas Baker to Jessey H. | BAKER00000380-C | BAKER00000380-C |
| PX-098 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000416-C | BAKER00000417-C |
| PX-099 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000422-C | BAKER00000423-C |
| PX-100 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000424-C | BAKER00000425-C |
| PX-101 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000426-C | BAKER00000427-C |
| PX-102 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000430-C | BAKER00000431-C |
| PX-103 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000434-C | BAKER00000435-C |
| PX-104 | MEDICAL - Health record for Thomas Baker from Sentara Martha Jefferson Martha Jefferson Family Medicine | BAKER00000436-C | BAKER00000438-C |
| PX-105 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000439-C | BAKER00000440-C |
| PX-106 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000441-C | BAKER00000442-C |
| PX-107 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000443-C | BAKER00000443-C |
| PX-108 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000455-C | BAKER00000457-C |
| PX-109 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000458-C | BAKER00000461-C |
| PX-110 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000462-C | BAKER00000463-C |
| PX-111 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000464-C | BAKER00000469-C |
| PX-112 | MEDICAL - Billing record for Thomas Baker from Charlottesville Radiology | BAKER00000483-C | BAKER00000488-C |
| PX-113 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000494-C | BAKER00000501-C |
| PX-114 | MEDICAL - Itemized Statement for Thomas Baker from UVA Health | BAKER00000556-C | BAKER00000558-C |
| PX-115 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00000559-C | BAKER00000559-C |
| PX-116 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000560-C | BAKER00000560-C |
| PX-117 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000561-C | BAKER00000561-C |
| PX-118 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000562-C | BAKER00000562-C |
| PX-119 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000563-C | BAKER00000563-C |
| PX-120 | MEDICAL - Letter requesting medical records for Thomas Baker | BAKER00000564-C | BAKER00000636-C |
| PX-121 | MEDICAL - Billing record for Thomas Baker from Sentara Martha Jefferson | BAKER00000637-C | BAKER00000637-C |
| PX-122 | MEDICAL - Itemized Statement for Thomas Baker from UVA Health | BAKER00000641-C | BAKER00000653-C |
| PX-123 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000675-C | BAKER00000676-C |
| PX-124 | MEDICAL - Health record for Thomas Baker from Common Ground Healing Arts | BAKER00001036-C | BAKER00001036-C |
| PX-125 | MEDICAL - Receipt for Thomas Baker from Cavalier Medical Systems | BAKER00001080-C | BAKER00001081-C |
| PX-126 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00001190-C | BAKER00001190-C |
| PX-127 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001193-C | BAKER00001196-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-128 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001197-C | BAKER00001200-C |
| PX-129 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001205-C | BAKER00001208-C |
| PX-130 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001218-C | BAKER00001245-C |
| PX-131 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001246-C | BAKER00001266-C |
| PX-132 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001268-C | BAKER00001298-C |
| PX-133 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001327-C | BAKER00001354-C |
| PX-134 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001376-C | BAKER00001406-C |
| PX-135 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001435-C | BAKER00001552-C |
| PX-136 | FINANCIAL - Form W-2, Wage and Tax Statement for 2017 for Thomas Baker from Ivy Nursery | BAKER00001553 | BAKER00001553 |
| PX-137 | MEDICAL - Receipt for Thomas Baker for Move Massage - Move Medical Massage & Sports Therapy | BAKER00001554 | BAKER00001554 |
| PX-138 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001557 | BAKER00001560 |
| PX-139 | MEDICAL - Receipt for Thomas Baker for Move Massage - Move Medical Massage & Sports Therapy | BAKER00001561 | BAKER00001561 |
| PX-140 | MEDICAL - Health record for Thomas Baker from Sentara Martha Jefferson Martha Jefferson Family Medicine | BAKER00001601 | BAKER00001601 |
| PX-141 | DOC - Marcus Martin Letter regarding Return to Work | BLAIR00000093-C | BLAIR00000093-C |
| PX-142 | MEDICAL - Health record for Marcus Martin from Virginia Victims Fund | BLAIR00000624-C | BLAIR00000624-C |
| PX-143 | MEDICAL - Health record for Melissa Blair from Central Virginia Family Physician | BLAIR00000737-C | BLAIR00000749-C |
| PX-144 | MEDICAL - Health record for Marissa Blair from MedExpress Urgent / Oneyije Ozurumba | BLAIR00000769-C | BLAIR00000771-C |
| PX-145 | MEDICAL - Health record for Marissa Blair from Counseling Alliance of Virginia | BLAIR00000842-C | BLAIR00000850-C |
| PX-146 | MEDICAL - Billing record for Marissa Blair from UVA Health | BLAIR00000851-C | BLAIR00000853-C |
| PX-147 | MEDICAL - Health record for Marissa Blair from Women's Health Services of Central Virginia | BLAIR00000854-C | BLAIR00000889-C |
| PX-148 | MEDICAL - Marissa Blair Statement of Certification from UHV Health | BLAIR00000890-C | BLAIR00000893-C |
| PX-149 | MEDICAL - Health record for Marissa Blair from UVA Health | BLAIR00000894-C | BLAIR00000905-C |
| PX-150 | VID - Video recording of Marissa Martin showing Field attack | BLAIR00000930 | BLAIR00000930 |
| PX-151 | MEDICAL - Billing record for Marissa Blair from UnitedHealthcare | BLAIR00000954-C | BLAIR00001003-C |
| PX-152 | MEDICAL - Blair Insurance Claims - Priva Medical Group | BLAIR00001004-C | BLAIR00001017 |
| PX-153 | PHOTO - Photo of Marissa Blair's injuries | BLAIR00001863-C | BLAIR00001863-C |
| PX-154 | PHOTO - Photo of Marissa Blair's injuries | BLAIR00001868-C | BLAIR00001868-C |
| PX-155 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001884-C | BLAIR00001884-C |
| PX-156 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001906-C | BLAIR00001906-C |
| PX-157 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001907-C | BLAIR00001907-C |
| PX-158 | PHOTO - Photo of Marcus Martin in hospital | BLAIR00001908-C | BLAIR00001908-C |
| PX-159 | PHOTO - Photo of Marcus Martin in hospital | BLAIR00001911-C | BLAIR00001911-C |
| PX-160 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001917-C | BLAIR00001917-C |
| PX-161 | PHOTO - Photo of Marcus Martin and Marissa Blair on August 12, 2017 | BLAIR00001922-C | BLAIR00001922-C |
| PX-162 | PHOTO - Photo of Marcus Martin on August 12, 2017 | BLAIR00001927-C | BLAIR00001927-C |
| PX-163 | PHOTO - Photo of Marcus Martin on August 12, 2017 | BLAIR00001941-C | BLAIR00001941-C |
| PX-164 | PHOTO - Photo of Marcus Martin | BLAIR00001943-C | BLAIR00001943-C |
| PX-165 | PHOTO - Photo of Marcus Martin and Marissa Blair on August 12, 2017 | BLAIR00001955-C | BLAIR00001955-C |
| PX-166 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001975-C | BLAIR00001975-C |
| PX-167 | PHOTO - Photo of Marcus Martin on August 12, 2017 | BLAIR00002022-C | BLAIR00002022-C |
| PX-168 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00002038-C | BLAIR00002038-C |
| PX-169 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00002056-C | BLAIR00002056-C |
| PX-170 | AUD - Audio recording of Salting the Earth podcast with Richard Spencer, Elliott Kline, and Robert Azzmador | BRATHOVD0071 | BRATHOVD0071 |
| PX-171 | SMS - Cesar Armando Arvelo-Santos to Matt: "Hey sir sorry to bother you" | CAAS_00000003 | CAAS_00000003 |
| PX-172 | SMS - Cesar Armando Arvelo-Santos texting Parrott from (513) 444-2150: "Hello Sir and sorry to bother this early on Sunday morning.  This si Cesar and the phone…" | CAAS_00000006 | CAAS_00000006 |
| PX-173 | SMS - Cesar Armando Arvelo-Santos to M.Heimbach: "Sir Carrie asks if you want the grill. She can buy the burgers and what not" | CAAS_00000011 | CAAS_00000011 |
| PX-174 | SMS - Cesar Armando Arvelo-Santos and M.Heimbach: "Basic welcome emails are now going out for my regions. Vetting email I have to send using my Hilerwasright@tutanota.de so I can mass email them out…" | CAAS_00000018 | CAAS_00000018 |
| PX-175 | SMS - Cesar Armando Arvelo-Santos and M.Heimbach: "Did you gather the phone numbers? Very few of these folks have phone numbers in our registry and I don't see it on my spreadsheet…" | CAAS_00000020 | CAAS_00000020 |
| PX-176 | SMS - Cesar Armando Arvelo-Santos and M.Heimbach: "Excellent. I believe Heimbach's lining Knoxville Craig up to take the Nashville District from you…" | CAAS_00000032 | CAAS_00000032 |
| PX-177 | SMS - Cesar Armando Arvelo-Santos to M.Heimbach: "Hey it is Cesar. I literally just got out of family court too lol…So now on disco, are they still trying to get coms and stuff if so I am not sure wth they may want lol" | CAAS_00000040 | CAAS_00000040 |
| PX-178 | SMS - Cesar Armando Arvelo-Santos and M.Heimbach: "Sir, Did you give me permission in order to use the official dispatcher? You mean access to MailChimp?" | CAAS_00000057 | CAAS_00000057 |
| PX-179 | EMAIL - Email from Christopher Cantwell to Vas Skel, copying Christopher Cantwell regarding "its me vasilisthegreek aka tracksuit " | CC00033138 | CC00033138 |
| PX-180 | EMAIL - Email from Tony Hovater to Christopher Cantwell regarding "Christopher Cantwell Contact: Heimbach as guest?" | CC00049821 | CC00049821 |
| PX-181 | EMAIL - Email from Tony Hovater to Christopher Cantwell regarding "Christopher Cantwell Contact: Heimbach and I regarding in cville today" | CC00053223 | CC00053223 |
| PX-182 | EMAIL - Email from Enterprise to Christopher Cantwell regarding "Confirmed" Enterprise Rent-A-Car Reservation 1832555140 at Leesburg -Fairfax St." | CC00057152 | CC00057156 |
| PX-183 | EMAIL - Email from Walmart to Christopher Cantwell regarding "Pickup order processing. Est. ready 12/15. Gold's Gym XRS 50 Home…" | CC00058313 | CC00058318 |
| PX-184 | EMAIL - Email from Boggs Vandal to Christopher Cantwell regarding "Christopher Cantwell Contact: Unite the Right" | CC00077886 | CC00077887 |
| PX-185 | EMAIL - Email from Augustus Sol Invictus to Christopher Cantwell regarding "Time" | CC00080041 | CC00080041 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-186 | EMAIL - Email from Christopher Cantwell to PJ Pridgen regarding "Christopher Cantwell Contact: Security for Unite The Right" | CC00083152 | CC00083153 |
| PX-187 | EMAIL - Email from Augustus Sol Invictus to Christopher Cantwell regarding "Charlottesville Discord" | CC00088318 | CC00088318 |
| PX-188 | EMAIL - Email from Christopher Cantwell to Jason Kessler regarding "Meetup" | CC00191304 | CC00191304 |
| PX-189 | EMAIL - Email from Christopher Cantwell to Jorge Cartman regarding "Christopher Cantwell Contact: Meet up for lunch" | CC00192117 | CC00192118 |
| PX-190 | EMAIL - Email from Christopher Cantwell to Jason Kessler regarding "August 12th Unite the Right Rally" | CC00192143 | CC00192143 |
| PX-191 | EMAIL - Email from Christopher Cantwell to Krypto Kroenen regarding  "Christopher Cantwell Contact: An invite from AltRight.com" | CC00192157 | CC00192158 |
| PX-192 | FILING - Commonwealth v. Cantwell, Plea of Guilty to Misdemeanors, 17-cr-784, 845 | CC00206365 | CC00206367 |
| PX-193 | VID - Video recording of Leanne Chia video | CHIA0000001 | CHIA0000001 |
| PX-194 | DOC - Document entitled, "League of the South Info" | City_00000028 | City_00000028 |
| PX-195 | FB - Facebook post by Tennessee League of the South | City_00000125 | City_00000125 |
| PX-196 | FB - Facebook post by League of the South | City_00000155 | City_00000155 |
| PX-197 | FB - Facebook post by Viriginia League of the South | City_00000460 | City_00000460 |
| PX-198 | DOC - Flyer for Unite the Right | City_00000557 | City_00000557 |
| PX-199 | PHOTO - Photo taken during police investigation of crash | City_00010549 | City_00010549 |
| PX-200 | PHOTO - Photo taken during police investigation of crash | City_00010550 | City_00010550 |
| PX-201 | PHOTO - Photo taken during police investigation of crash | City_00010562 | City_00010562 |
| PX-202 | AUD - Audio recording of James Fields' voicemails and phone call in prison | City_00010946 | City_00010946 |
| PX-203 | AUD - Audio recording of James Fields' phone call in prison | City_00010969 | City_00010969 |
| PX-204 | AUD - Audio recording of James Fields' phone call in prison | City_00011061 | City_00011061 |
| PX-205 | AUD - Audio recording of James Fields' phone call in prison | City_00011068 | City_00011068 |
| PX-206 | AUD - Audio recording of James Fields' phone call in prison | City_00011115 | City_00011115 |
| PX-207 | AUD - Audio recording of James Fields' phone call in prison | City_00011171 | City_00011171 |
| PX-208 | AUD - Audio recording of James Fields' voicemail in prison | City_00011174 | City_00011174 |
| PX-209 | AUD - Audio recording of James Fields' phone call in prison | City_00011544 | City_00011544 |
| PX-210 | AUD - Audio recording of James Fields' phone call in prison | City_00011613 | City_00011613 |
| PX-211 | AUD - Audio recording of James Fields' phone call in prison | City_00011614 | City_00011614 |
| PX-212 | AUD - Audio recording of James Fields' phone call in prison | City_00011616 | City_00011616 |
| PX-213 | AUD - Audio recording of James Fields' voicemail in prison | City_00011671 | City_00011671 |
| PX-214 | AUD - Audio recording of James Fields' voicemail in prison | City_00011809 | City_00011809 |
| PX-215 | FB - Facebook Geolocation data for James Fields | City_00032356 | City_00032356 |
| PX-216 | IG - "You have the right to protest, but I'm late for work" meme | CITY_00033056 | CITY_00033056 |
| PX-217 | IG - Meme captioned "Protest! But I'm late for work" and text below the meme/picture: "When I see protestors blocking" | CITY_00033057 | CITY_00033057 |
| PX-218 | SMS - Extraction Report SMS Messages between Fields to his mother:  "I got the weekend off, so I'll be able to go to the rally…Be careful…We're not the one who need to be careful" along with a picture of Hitler | City_00033058 | City_00033059 |
| PX-219 | AUD - Audio recording of James Fields' phone call in prison | City_00033077 | City_00033077 |
| PX-220 | PHOTO - Photo of aerial map of James Fields' movements after the car attack | City_00033079 | City_00033079 |
| PX-221 | PHOTO - Photo of James Fields' driving after the car attack | City_00033085 | City_00033085 |
| PX-222 | PHOTO - Photo of James Fields' driving after the car attack | City_00033099 | City_00033099 |
| PX-223 | PHOTO - Photo of James Fields' driving after the car attack | City_00033100 | City_00033100 |
| PX-224 | PHOTO - Photo of James Fields' driving after the car attack | City_00033102 | City_00033102 |
| PX-225 | PHOTO - Photo of James Fields' driving after the car attack | City_00033104 | City_00033104 |
| PX-226 | PHOTO - Photo of James Fields' driving after the car attack | City_00033105 | City_00033105 |
| PX-227 | PHOTO - Photo of James Fields' driving after the car attack | City_00033106 | City_00033106 |
| PX-228 | PHOTO - Photo of James Fields' driving after the car attack | City_00033107 | City_00033107 |
| PX-229 | PHOTO - Photo of James Fields' driving after the car attack | City_00033108 | City_00033108 |
| PX-230 | PHOTO - Photo of James Fields' driving after the car attack | City_00033109 | City_00033109 |
| PX-231 | PHOTO - Photo of James Fields' driving into the crowd | City_00033110 | City_00033110 |
| PX-232 | PHOTO - Photo of James Fields' driving after the car attack | City_00033112 | City_00033112 |
| PX-233 | PHOTO - Photo of James Fields' driving after the car attack | City_00033113 | City_00033113 |
| PX-234 | PHOTO - Photo of James Fields' driving after the car attack | City_00033114 | City_00033114 |
| PX-235 | PHOTO - Photo of James Fields' driving after the car attack | City_00033115 | City_00033115 |
| PX-236 | PHOTO - Photo of James Fields' driving after the car attack | City_00033116 | City_00033116 |
| PX-237 | PHOTO - Photo of James Fields' driving after the car attack | City_00033117 | City_00033117 |
| PX-238 | PHOTO - Photo of James Fields' driving after the car attack | City_00033118 | City_00033118 |
| PX-239 | PHOTO - Photo of James Fields' driving after the car attack | City_00033119 | City_00033119 |
| PX-240 | PHOTO - Photo of James Fields' driving after the car attack | City_00033120 | City_00033120 |
| PX-241 | PHOTO - Photo of James Fields' driving after the car attack | City_00033121 | City_00033121 |
| PX-242 | PHOTO - Photo of James Fields' driving after the car attack | City_00033122 | City_00033122 |
| PX-243 | PHOTO - Photo of James Fields' driving after the car attack | City_00033123 | City_00033123 |
| PX-244 | PHOTO - Photo of James Fields' driving after the car attack | City_00033124 | City_00033124 |
| PX-245 | PHOTO - Photo of James Fields' driving after the car attack | City_00033125 | City_00033125 |
| PX-246 | PHOTO - Photo of James Fields' driving after the car attack | City_00033126 | City_00033126 |
| PX-247 | PHOTO - Photo of James Fields' driving after the car attack | City_00033127 | City_00033127 |
| PX-248 | PHOTO - Photo of James Fields' driving after the car attack | City_00033128 | City_00033128 |
| PX-249 | PHOTO - Photo of James Fields' driving after the car attack | City_00033129 | City_00033129 |
| PX-250 | PHOTO - Photo of James Fields' driving after the car attack | City_00033130 | City_00033130 |
| PX-251 | PHOTO - Photo of James Fields' driving after the car attack | City_00033131 | City_00033131 |
| PX-252 | PHOTO - Photo of James Fields' driving after the car attack | City_00033132 | City_00033132 |
| PX-253 | PHOTO - Photo of James Fields' driving after the car attack | City_00033133 | City_00033133 |
| PX-254 | PHOTO - Photo of James Fields' driving into the crowd | City_00033134 | City_00033134 |
| PX-255 | PHOTO - Photo of James Fields' driving into the crowd | City_00033135 | City_00033135 |
| PX-256 | PHOTO - Photo of James Fields' driving after the car attack | City_00033136 | City_00033136 |
| PX-257 | PHOTO - Photo of James Fields' driving after the car attack | City_00033137 | City_00033137 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-258 | PHOTO - Photo of James Fields' driving after the car attack | City_00033138 | City_00033138 |
| PX-259 | PHOTO - Photo of James Fields' driving into the crowd | City_00033139 | City_00033139 |
| PX-260 | PHOTO - Photo of James Fields' driving after the car attack | City_00033140 | City_00033140 |
| PX-261 | PHOTO - Photo of James Fields' driving into the crowd | City_00033141 | City_00033141 |
| PX-262 | PHOTO - Photo of James Fields' driving into the crowd | City_00033142 | City_00033142 |
| PX-263 | PHOTO - Photo of James Fields' driving after the car attack | City_00033143 | City_00033143 |
| PX-264 | PHOTO - Photo of James Fields' driving into the crowd | City_00033144 | City_00033144 |
| PX-265 | PHOTO - Photo of James Fields' driving into the crowd | City_00033145 | City_00033145 |
| PX-266 | PHOTO - Photo of James Fields' driving into the crowd | City_00033146 | City_00033146 |
| PX-267 | PHOTO - Photo of James Fields' driving into the crowd | City_00033147 | City_00033147 |
| PX-268 | PHOTO - Photo of James Fields' driving into the crowd | City_00033148 | City_00033148 |
| PX-269 | PHOTO - Photo of James Fields' driving after the car attack | City_00033149 | City_00033149 |
| PX-270 | PHOTO - Photo of James Fields' driving after the car attack | City_00033150 | City_00033150 |
| PX-271 | PHOTO - Photo of James Fields' driving into the crowd | City_00033151 | City_00033151 |
| PX-272 | PHOTO - Photo of James Fields' driving into the crowd | City_00033152 | City_00033152 |
| PX-273 | PHOTO - Photo of James Fields' driving into the crowd | City_00033153 | City_00033153 |
| PX-274 | PHOTO - Photo of James Fields' driving into the crowd | City_00033154 | City_00033154 |
| PX-275 | PHOTO - Photo of James Fields' driving into the crowd | City_00033155 | City_00033155 |
| PX-276 | PHOTO - Photo of James Fields' injuries | City_00033156 | City_00033156 |
| PX-277 | PHOTO - Photo of James Fields' driving after the car attack | City_00033157 | City_00033157 |
| PX-278 | PHOTO - Photo of James Fields' driving into the crowd | City_00033158 | City_00033158 |
| PX-279 | PHOTO - Photo of James Fields' driving into the crowd | City_00033159 | City_00033159 |
| PX-280 | PHOTO - Photo of James Fields' driving into the crowd | City_00033160 | City_00033160 |
| PX-281 | PHOTO - Photo of James Fields' driving into the crowd | City_00033161 | City_00033161 |
| PX-282 | PHOTO - Photo of James Fields' driving into the crowd | City_00033162 | City_00033162 |
| PX-283 | PHOTO - Photo of James Fields' driving into the crowd | City_00033163 | City_00033163 |
| PX-284 | PHOTO - Photo of James Fields' driving into the crowd | City_00033164 | City_00033164 |
| PX-285 | PHOTO - Photo of James Fields' driving into the crowd | City_00033165 | City_00033165 |
| PX-286 | PHOTO - Photo of James Fields' driving into the crowd | City_00033166 | City_00033166 |
| PX-287 | PHOTO - Photo of James Fields' driving into the crowd | City_00033167 | City_00033167 |
| PX-288 | PHOTO - Photo of James Fields' driving into the crowd | City_00033168 | City_00033168 |
| PX-289 | PHOTO - Photo of James Fields' driving into the crowd | City_00033170 | City_00033170 |
| PX-290 | PHOTO - Photo of James Fields' driving into the crowd | City_00033171 | City_00033171 |
| PX-291 | PHOTO - Photo of James Fields' driving into the crowd | City_00033172 | City_00033172 |
| PX-292 | PHOTO - Photo of James Fields' driving into the crowd | City_00033173 | City_00033173 |
| PX-293 | PHOTO - Photo of James Fields' driving into the crowd | City_00033177 | City_00033177 |
| PX-294 | PHOTO - Photo of Thomas Baker in hospital | City_00033192 | City_00033192 |
| PX-295 | PHOTO - Photo of Thomas Baker in hospital | City_00033197 | City_00033197 |
| PX-296 | PHOTO - Photo of James Fields' car after car attack | City_00033203 | City_00033203 |
| PX-297 | VID - Video recording of Marissa Blair video | City_00033216 | City_00033216 |
| PX-298 | PHOTO - Photo of James Fields' car after car attack | City_00033226 | City_00033226 |
| PX-299 | PHOTO - Photo of cars struck by James Fields | City_00033229 | City_00033229 |
| PX-300 | PHOTO - Photo of cars struck by James Fields | City_00033230 | City_00033230 |
| PX-301 | PHOTO - Photo of cars struck by James Fields | City_00033238 | City_00033238 |
| PX-302 | PHOTO - Photo of James Fields' car after car attack | City_00033244 | City_00033244 |
| PX-303 | PHOTO - Photo of crime scene after car attack | City_00033245 | City_00033245 |
| PX-304 | PHOTO - Photo of cars struck by James Fields | City_00033246 | City_00033246 |
| PX-305 | PHOTO - Photo of cars struck by James Fields | City_00033251 | City_00033251 |
| PX-306 | PHOTO - Photo of crime scene after car attack | City_00033253 | City_00033253 |
| PX-307 | PHOTO - Photo of crime scene after car attack | City_00033259 | City_00033259 |
| PX-308 | PHOTO - Photo of cars struck by James Fields | City_00033260 | City_00033260 |
| PX-309 | PHOTO - Photo of Marcus Martin's injuries | City_00033261 | City_00033261 |
| PX-310 | PHOTO - Photo of crime scene after car attack | City_00033263 | City_00033263 |
| PX-311 | VID - Video recording of inside the park prior to unlawful assembly order | City_00033265 | City_00033265 |
| PX-312 | VID - Video recording of Dean Dotts (UVA Police) body cam | City_00033267 | City_00033267 |
| PX-313 | VID - Video recording of Brennan Gilmore video | City_00033270 | City_00033270 |
| PX-314 | VID - Video recording of attack and Challenger reversing | City_00033272 | City_00033272 |
| PX-315 | VID - Video recording of Fields at UTR with VA | City_00033273 | City_00033273 |
| PX-316 | VID - Video recording of Marching and chanting "you will not replace us" | City_00033275 | City_00033275 |
| PX-317 | VID - Video recording of CPD helicopter hovering above a crowd | City_00033276 | City_00033276 |
| PX-318 | VID - Video recording of Det. Steve Young body cam | City_00033277 | City_00033277 |
| PX-319 | VID - Video recording of events after car attack | City_00033280 | City_00033280 |
| PX-320 | DOC - Compilation of documents (including "Fight or die, white man. I can remember a time back in the early days of what has, praise God") | City_00037511 | City_00038495 |
| PX-321 | DOC - Diane D'Costa's statement of events of the August 11, 2017 Torch Rally | DIANE00001 | DIANE00004 |
| PX-322 | SMS - Screenshots of Group Me messages regarding "Early Move ins" | DIANE00005 | DIANE00011 |
| PX-323 | VID - Video recording of Torch Rally taken by D. D'Costa | DIANE00012 | DIANE00012 |
| PX-324 | DISC - Discord Production PA001 | DIS0000001 | DIS0000033 |
| PX-325 | DISC - Impact Image of Discord Post | DISC-IMPACT00000001 | DISC-IMPACT00000001 |
| PX-326 | DISC - Impact Image of Discord Post | DISC-IMPACT00000002 | DISC-IMPACT00000002 |
| PX-327 | DISC - Impact Image of Discord Post | DISC-IMPACT00000003 | DISC-IMPACT00000004 |
| PX-328 | DISC - Impact Image of Discord Post | DISC-IMPACT00000005 | DISC-IMPACT00000005 |
| PX-329 | DISC - Impact Image of Discord Post | DISC-IMPACT00000006 | DISC-IMPACT00000006 |
| PX-330 | DISC - Impact Image of Discord Post | DISC-IMPACT00000007 | DISC-IMPACT00000012 |
| PX-331 | DISC - Impact Image of Discord Post | DISC-IMPACT00000013 | DISC-IMPACT00000013 |
| PX-332 | DISC - Impact Image of Discord Post | DISC-IMPACT00000014 | DISC-IMPACT00000014 |
| PX-333 | DISC - Impact Image of Discord Post | DISC-IMPACT00000015 | DISC-IMPACT00000017 |
| PX-334 | DISC - Impact Image of Discord Post | DISC-IMPACT00000018 | DISC-IMPACT00000018 |
| PX-335 | DISC - Impact Image of Discord Post | DISC-IMPACT00000019 | DISC-IMPACT00000025 |
| PX-336 | DISC - Impact Image of Discord Post | DISC-IMPACT00000026 | DISC-IMPACT00000026 |
| PX-337 | DISC - Impact Image of Discord Post | DISC-IMPACT00000027 | DISC-IMPACT00000027 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-338 | DISC - Impact Image of Discord Post | DISC-IMPACT00000028 | DISC-IMPACT00000028 |
| PX-339 | DISC - Impact Image of Discord Post | DISC-IMPACT00000029 | DISC-IMPACT00000029 |
| PX-340 | DISC - Impact Image of Discord Post | DISC-IMPACT00000030 | DISC-IMPACT00000032 |
| PX-341 | DISC - Impact Image of Discord Post | DISC-IMPACT00000033 | DISC-IMPACT00000033 |
| PX-342 | DISC - Impact Image of Discord Post | DISC-IMPACT00000034 | DISC-IMPACT00000034 |
| PX-343 | DISC - Impact Image of Discord Post | DISC-IMPACT00000035 | DISC-IMPACT00000035 |
| PX-344 | DISC - Impact Image of Discord Post | DISC-IMPACT00000036 | DISC-IMPACT00000036 |
| PX-345 | DISC - Impact Image of Discord Post | DISC-IMPACT00000037 | DISC-IMPACT00000037 |
| PX-346 | DISC - Impact Image of Discord Post | DISC-IMPACT00000038 | DISC-IMPACT00000038 |
| PX-347 | DISC - Impact Image of Discord Post | DISC-IMPACT00000039 | DISC-IMPACT00000039 |
| PX-348 | DISC - Impact Image of Discord Post | DISC-IMPACT00000040 | DISC-IMPACT00000041 |
| PX-349 | DISC - Impact Image of Discord Post | DISC-IMPACT00000042 | DISC-IMPACT00000042 |
| PX-350 | DISC - Impact Image of Discord Post | DISC-IMPACT00000043 | DISC-IMPACT00000043 |
| PX-351 | DISC - Impact Image of Discord Post | DISC-IMPACT00000044 | DISC-IMPACT00000044 |
| PX-352 | DISC - Impact Image of Discord Post | DISC-IMPACT00000045 | DISC-IMPACT00000045 |
| PX-353 | DISC - Impact Image of Discord Post | DISC-IMPACT00000046 | DISC-IMPACT00000046 |
| PX-354 | DISC - Impact Image of Discord Post | DISC-IMPACT00000047 | DISC-IMPACT00000047 |
| PX-355 | DISC - Impact Image of Discord Post | DISC-IMPACT00000048 | DISC-IMPACT00000048 |
| PX-356 | DISC - Impact Image of Discord Post | DISC-IMPACT00000049 | DISC-IMPACT00000051 |
| PX-357 | DISC - Impact Image of Discord Post | DISC-IMPACT00000052 | DISC-IMPACT00000052 |
| PX-358 | DISC - Impact Image of Discord Post | DISC-IMPACT00000053 | DISC-IMPACT00000053 |
| PX-359 | DISC - Impact Image of Discord Post | DISC-IMPACT00000054 | DISC-IMPACT00000055 |
| PX-360 | DISC - Impact Image of Discord Post | DISC-IMPACT00000056 | DISC-IMPACT00000056 |
| PX-361 | DISC - Impact Image of Discord Post | DISC-IMPACT00000057 | DISC-IMPACT00000057 |
| PX-362 | DISC - Impact Image of Discord Post | DISC-IMPACT00000058 | DISC-IMPACT00000058 |
| PX-363 | DISC - Impact Image of Discord Post | DISC-IMPACT00000059 | DISC-IMPACT00000059 |
| PX-364 | DISC - Impact Image of Discord Post | DISC-IMPACT00000060 | DISC-IMPACT00000061 |
| PX-365 | DISC - Impact Image of Discord Post | DISC-IMPACT00000062 | DISC-IMPACT00000062 |
| PX-366 | DISC - Impact Image of Discord Post | DISC-IMPACT00000063 | DISC-IMPACT00000063 |
| PX-367 | DISC - Impact Image of Discord Post | DISC-IMPACT00000064 | DISC-IMPACT00000065 |
| PX-368 | DISC - Impact Image of Discord Post | DISC-IMPACT00000066 | DISC-IMPACT00000066 |
| PX-369 | DISC - Impact Image of Discord Post | DISC-IMPACT00000067 | DISC-IMPACT00000068 |
| PX-370 | DISC - Impact Image of Discord Post | DISC-IMPACT00000069 | DISC-IMPACT00000069 |
| PX-371 | DISC - Impact Image of Discord Post | DISC-IMPACT00000070 | DISC-IMPACT00000070 |
| PX-372 | DISC - Impact Image of Discord Post | DISC-IMPACT00000071 | DISC-IMPACT00000071 |
| PX-373 | DISC - Impact Image of Discord Post | DISC-IMPACT00000072 | DISC-IMPACT00000072 |
| PX-374 | DISC - Impact Image of Discord Post | DISC-IMPACT00000073 | DISC-IMPACT00000074 |
| PX-375 | DISC - Impact Image of Discord Post | DISC-IMPACT00000075 | DISC-IMPACT00000075 |
| PX-376 | DISC - Impact Image of Discord Post | DISC-IMPACT00000076 | DISC-IMPACT00000076 |
| PX-377 | DISC - Impact Image of Discord Post | DISC-IMPACT00000077 | DISC-IMPACT00000079 |
| PX-378 | DISC - Impact Image of Discord Post | DISC-IMPACT00000080 | DISC-IMPACT00000081 |
| PX-379 | DISC - Impact Image of Discord Post | DISC-IMPACT00000082 | DISC-IMPACT00000083 |
| PX-380 | DISC - Impact Image of Discord Post | DISC-IMPACT00000084 | DISC-IMPACT00000084 |
| PX-381 | DISC - Impact Image of Discord Post | DISC-IMPACT00000085 | DISC-IMPACT00000086 |
| PX-382 | DISC - Impact Image of Discord Post | DISC-IMPACT00000087 | DISC-IMPACT00000087 |
| PX-383 | DISC - Impact Image of Discord Post | DISC-IMPACT00000088 | DISC-IMPACT00000089 |
| PX-384 | DISC - Impact Image of Discord Post | DISC-IMPACT00000090 | DISC-IMPACT00000090 |
| PX-385 | DISC - Impact Image of Discord Post | DISC-IMPACT00000091 | DISC-IMPACT00000091 |
| PX-386 | DISC - Impact Image of Discord Post | DISC-IMPACT00000092 | DISC-IMPACT00000092 |
| PX-387 | DISC - Impact Image of Discord Post | DISC-IMPACT00000093 | DISC-IMPACT00000093 |
| PX-388 | DISC - Impact Image of Discord Post | DISC-IMPACT00000094 | DISC-IMPACT00000096 |
| PX-389 | DISC - Impact Image of Discord Post | DISC-IMPACT00000097 | DISC-IMPACT00000097 |
| PX-390 | DISC - Impact Image of Discord Post | DISC-IMPACT00000098 | DISC-IMPACT00000098 |
| PX-391 | DISC - Impact Image of Discord Post | DISC-IMPACT00000099 | DISC-IMPACT00000099 |
| PX-392 | DISC - Impact Image of Discord Post | DISC-IMPACT00000100 | DISC-IMPACT00000100 |
| PX-393 | DISC - Impact Image of Discord Post | DISC-IMPACT00000101 | DISC-IMPACT00000101 |
| PX-394 | DISC - Impact Image of Discord Post | DISC-IMPACT00000102 | DISC-IMPACT00000102 |
| PX-395 | DISC - Impact Image of Discord Post | DISC-IMPACT00000103 | DISC-IMPACT00000104 |
| PX-396 | DISC - Impact Image of Discord Post | DISC-IMPACT00000105 | DISC-IMPACT00000105 |
| PX-397 | DISC - Impact Image of Discord Post | DISC-IMPACT00000106 | DISC-IMPACT00000106 |
| PX-398 | DISC - Impact Image of Discord Post | DISC-IMPACT00000107 | DISC-IMPACT00000107 |
| PX-399 | DISC - Impact Image of Discord Post | DISC-IMPACT00000108 | DISC-IMPACT00000108 |
| PX-400 | DISC - Impact Image of Discord Post | DISC-IMPACT00000109 | DISC-IMPACT00000109 |
| PX-401 | DISC - Impact Image of Discord Post | DISC-IMPACT00000110 | DISC-IMPACT00000113 |
| PX-402 | DISC - Impact Image of Discord Post | DISC-IMPACT00000114 | DISC-IMPACT00000115 |
| PX-403 | DISC - Impact Image of Discord Post | DISC-IMPACT00000116 | DISC-IMPACT00000116 |
| PX-404 | DISC - Impact Image of Discord Post | DISC-IMPACT00000117 | DISC-IMPACT00000118 |
| PX-405 | DISC - Impact Image of Discord Post | DISC-IMPACT00000119 | DISC-IMPACT00000119 |
| PX-406 | DISC - Impact Image of Discord Post | DISC-IMPACT00000120 | DISC-IMPACT00000120 |
| PX-407 | DISC - Impact Image of Discord Post | DISC-IMPACT00000121 | DISC-IMPACT00000121 |
| PX-408 | DISC - Impact Image of Discord Post | DISC-IMPACT00000122 | DISC-IMPACT00000122 |
| PX-409 | DISC - Impact Image of Discord Post | DISC-IMPACT00000123 | DISC-IMPACT00000123 |
| PX-410 | DISC - Impact Image of Discord Post | DISC-IMPACT00000124 | DISC-IMPACT00000124 |
| PX-411 | DISC - Impact Image of Discord Post | DISC-IMPACT00000125 | DISC-IMPACT00000126 |
| PX-412 | DISC - Impact Image of Discord Post | DISC-IMPACT00000127 | DISC-IMPACT00000127 |
| PX-413 | DISC - Impact Image of Discord Post | DISC-IMPACT00000128 | DISC-IMPACT00000128 |
| PX-414 | DISC - Impact Image of Discord Post | DISC-IMPACT00000129 | DISC-IMPACT00000131 |
| PX-415 | DISC - Impact Image of Discord Post | DISC-IMPACT00000132 | DISC-IMPACT00000134 |
| PX-416 | DISC - Impact Image of Discord Post | DISC-IMPACT00000135 | DISC-IMPACT00000135 |
| PX-417 | DISC - Impact Image of Discord Post | DISC-IMPACT00000136 | DISC-IMPACT00000136 |
| PX-418 | DISC - Impact Image of Discord Post | DISC-IMPACT00000137 | DISC-IMPACT00000137 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-419 | DISC - Impact Image of Discord Post | DISC-IMPACT00000138 | DISC-IMPACT00000139 |
| PX-420 | DISC - Impact Image of Discord Post | DISC-IMPACT00000140 | DISC-IMPACT00000140 |
| PX-421 | DISC - Impact Image of Discord Post | DISC-IMPACT00000141 | DISC-IMPACT00000141 |
| PX-422 | DISC - Impact Image of Discord Post | DISC-IMPACT00000142 | DISC-IMPACT00000143 |
| PX-423 | DISC - Impact Image of Discord Post | DISC-IMPACT00000144 | DISC-IMPACT00000145 |
| PX-424 | DISC - Impact Image of Discord Post | DISC-IMPACT00000146 | DISC-IMPACT00000148 |
| PX-425 | DISC - Impact Image of Discord Post | DISC-IMPACT00000149 | DISC-IMPACT00000149 |
| PX-426 | DISC - Impact Image of Discord Post | DISC-IMPACT00000150 | DISC-IMPACT00000150 |
| PX-427 | DISC - Impact Image of Discord Post | DISC-IMPACT00000151 | DISC-IMPACT00000151 |
| PX-428 | DISC - Impact Image of Discord Post | DISC-IMPACT00000152 | DISC-IMPACT00000154 |
| PX-429 | DISC - Impact Image of Discord Post | DISC-IMPACT00000155 | DISC-IMPACT00000155 |
| PX-430 | DISC - Impact Image of Discord Post | DISC-IMPACT00000156 | DISC-IMPACT00000156 |
| PX-431 | DISC - Impact Image of Discord Post | DISC-IMPACT00000157 | DISC-IMPACT00000157 |
| PX-432 | DISC - Impact Image of Discord Post | DISC-IMPACT00000158 | DISC-IMPACT00000159 |
| PX-433 | DISC - Impact Image of Discord Post | DISC-IMPACT00000160 | DISC-IMPACT00000160 |
| PX-434 | DISC - Impact Image of Discord Post | DISC-IMPACT00000161 | DISC-IMPACT00000161 |
| PX-435 | DISC - Impact Image of Discord Post | DISC-IMPACT00000162 | DISC-IMPACT00000162 |
| PX-436 | DISC - Impact Image of Discord Post | DISC-IMPACT00000163 | DISC-IMPACT00000163 |
| PX-437 | DISC - Impact Image of Discord Post | DISC-IMPACT00000164 | DISC-IMPACT00000164 |
| PX-438 | DISC - Impact Image of Discord Post | DISC-IMPACT00000165 | DISC-IMPACT00000165 |
| PX-439 | DISC - Impact Image of Discord Post | DISC-IMPACT00000166 | DISC-IMPACT00000166 |
| PX-440 | DISC - Impact Image of Discord Post | DISC-IMPACT00000167 | DISC-IMPACT00000167 |
| PX-441 | DISC - Impact Image of Discord Post | DISC-IMPACT00000168 | DISC-IMPACT00000168 |
| PX-442 | DISC - Impact Image of Discord Post | DISC-IMPACT00000169 | DISC-IMPACT00000169 |
| PX-443 | DISC - Impact Image of Discord Post | DISC-IMPACT00000170 | DISC-IMPACT00000170 |
| PX-444 | DISC - Impact Image of Discord Post | DISC-IMPACT00000171 | DISC-IMPACT00000171 |
| PX-445 | DISC - Impact Image of Discord Post | DISC-IMPACT00000172 | DISC-IMPACT00000172 |
| PX-446 | DISC - Impact Image of Discord Post | DISC-IMPACT00000173 | DISC-IMPACT00000173 |
| PX-447 | DISC - Impact Image of Discord Post | DISC-IMPACT00000174 | DISC-IMPACT00000174 |
| PX-448 | DISC - Impact Image of Discord Post | DISC-IMPACT00000175 | DISC-IMPACT00000175 |
| PX-449 | DISC - Impact Image of Discord Post | DISC-IMPACT00000176 | DISC-IMPACT00000176 |
| PX-450 | DISC - Impact Image of Discord Post | DISC-IMPACT00000177 | DISC-IMPACT00000178 |
| PX-451 | DISC - Impact Image of Discord Post | DISC-IMPACT00000179 | DISC-IMPACT00000179 |
| PX-452 | DISC - Impact Image of Discord Post | DISC-IMPACT00000180 | DISC-IMPACT00000180 |
| PX-453 | DISC - Impact Image of Discord Post | DISC-IMPACT00000181 | DISC-IMPACT00000181 |
| PX-454 | DISC - Impact Image of Discord Post | DISC-IMPACT00000182 | DISC-IMPACT00000182 |
| PX-455 | DISC - Impact Image of Discord Post | DISC-IMPACT00000183 | DISC-IMPACT00000185 |
| PX-456 | DISC - Impact Image of Discord Post | DISC-IMPACT00000186 | DISC-IMPACT00000187 |
| PX-457 | DISC - Impact Image of Discord Post | DISC-IMPACT00000188 | DISC-IMPACT00000188 |
| PX-458 | DISC - Impact Image of Discord Post | DISC-IMPACT00000189 | DISC-IMPACT00000191 |
| PX-459 | DISC - Impact Image of Discord Post | DISC-IMPACT00000192 | DISC-IMPACT00000192 |
| PX-460 | DISC - Impact Image of Discord Post | DISC-IMPACT00000193 | DISC-IMPACT00000193 |
| PX-461 | DISC - Impact Image of Discord Post | DISC-IMPACT00000194 | DISC-IMPACT00000194 |
| PX-462 | DISC - Impact Image of Discord Post | DISC-IMPACT00000195 | DISC-IMPACT00000197 |
| PX-463 | DISC - Impact Image of Discord Post | DISC-IMPACT00000198 | DISC-IMPACT00000199 |
| PX-464 | DISC - Impact Image of Discord Post | DISC-IMPACT00000200 | DISC-IMPACT00000202 |
| PX-465 | DISC - Impact Image of Discord Post | DISC-IMPACT00000203 | DISC-IMPACT00000203 |
| PX-466 | DISC - Impact Image of Discord Post | DISC-IMPACT00000204 | DISC-IMPACT00000204 |
| PX-467 | DISC - Impact Image of Discord Post | DISC-IMPACT00000205 | DISC-IMPACT00000205 |
| PX-468 | DISC - Impact Image of Discord Post | DISC-IMPACT00000206 | DISC-IMPACT00000206 |
| PX-469 | DISC - Impact Image of Discord Post | DISC-IMPACT00000207 | DISC-IMPACT00000207 |
| PX-470 | DISC - Impact Image of Discord Post | DISC-IMPACT00000208 | DISC-IMPACT00000211 |
| PX-471 | DISC - Impact Image of Discord Post | DISC-IMPACT00000212 | DISC-IMPACT00000212 |
| PX-472 | DISC - Impact Image of Discord Post | DISC-IMPACT00000213 | DISC-IMPACT00000213 |
| PX-473 | DISC - Impact Image of Discord Post | DISC-IMPACT00000214 | DISC-IMPACT00000214 |
| PX-474 | DISC - Impact Image of Discord Post | DISC-IMPACT00000215 | DISC-IMPACT00000215 |
| PX-475 | DISC - Impact Image of Discord Post | DISC-IMPACT00000216 | DISC-IMPACT00000216 |
| PX-476 | DISC - Impact Image of Discord Post | DISC-IMPACT00000217 | DISC-IMPACT00000217 |
| PX-477 | DISC - Impact Image of Discord Post | DISC-IMPACT00000218 | DISC-IMPACT00000220 |
| PX-478 | DISC - Impact Image of Discord Post | DISC-IMPACT00000221 | DISC-IMPACT00000221 |
| PX-479 | DISC - Impact Image of Discord Post | DISC-IMPACT00000222 | DISC-IMPACT00000222 |
| PX-480 | DISC - Impact Image of Discord Post | DISC-IMPACT00000223 | DISC-IMPACT00000223 |
| PX-481 | DISC - Impact Image of Discord Post | DISC-IMPACT00000224 | DISC-IMPACT00000224 |
| PX-482 | DISC - Impact Image of Discord Post | DISC-IMPACT00000225 | DISC-IMPACT00000225 |
| PX-483 | DISC - Impact Image of Discord Post | DISC-IMPACT00000226 | DISC-IMPACT00000226 |
| PX-484 | DISC - Impact Image of Discord Post | DISC-IMPACT00000227 | DISC-IMPACT00000228 |
| PX-485 | DISC - Impact Image of Discord Post | DISC-IMPACT00000229 | DISC-IMPACT00000229 |
| PX-486 | DISC - Impact Image of Discord Post | DISC-IMPACT00000230 | DISC-IMPACT00000230 |
| PX-487 | DISC - Impact Image of Discord Post | DISC-IMPACT00000231 | DISC-IMPACT00000231 |
| PX-488 | DISC - Impact Image of Discord Post | DISC-IMPACT00000232 | DISC-IMPACT00000232 |
| PX-489 | DISC - Impact Image of Discord Post | DISC-IMPACT00000233 | DISC-IMPACT00000233 |
| PX-490 | DISC - Impact Image of Discord Post | DISC-IMPACT00000234 | DISC-IMPACT00000234 |
| PX-491 | DISC - Impact Image of Discord Post | DISC-IMPACT00000235 | DISC-IMPACT00000235 |
| PX-492 | DISC - Impact Image of Discord Post | DISC-IMPACT00000236 | DISC-IMPACT00000236 |
| PX-493 | DISC - Impact Image of Discord Post | DISC-IMPACT00000237 | DISC-IMPACT00000237 |
| PX-494 | DISC - Impact Image of Discord Post | DISC-IMPACT00000238 | DISC-IMPACT00000238 |
| PX-495 | DISC - Impact Image of Discord Post | DISC-IMPACT00000239 | DISC-IMPACT00000239 |
| PX-496 | DISC - Impact Image of Discord Post | DISC-IMPACT00000240 | DISC-IMPACT00000240 |
| PX-497 | DISC - Impact Image of Discord Post | DISC-IMPACT00000241 | DISC-IMPACT00000241 |
| PX-498 | DISC - Impact Image of Discord Post | DISC-IMPACT00000242 | DISC-IMPACT00000245 |
| PX-499 | DISC - Impact Image of Discord Post | DISC-IMPACT00000246 | DISC-IMPACT00000246 |

| Ex. No. | Description | Beginning Bates | End Bates | |
|---------|-------------|-----------------|-----------|---|
| PX-500 | DISC - Impact Image of Discord Post | DISC-IMPACT00000247 | DISC-IMPACT00000247 | |
| PX-501 | DISC - Impact Image of Discord Post | DISC-IMPACT00000248 | DISC-IMPACT00000251 | |
| PX-502 | DISC - Impact Image of Discord Post | DISC-IMPACT00000252 | DISC-IMPACT00000252 | |
| PX-503 | DISC - Impact Image of Discord Post | DISC-IMPACT00000253 | DISC-IMPACT00000253 | |
| PX-504 | DISC - Impact Image of Discord Post | DISC-IMPACT00000254 | DISC-IMPACT00000254 | |
| PX-505 | DISC - Impact Image of Discord Post | DISC-IMPACT00000255 | DISC-IMPACT00000255 | |
| PX-506 | DISC - Impact Image of Discord Post | DISC-IMPACT00000256 | DISC-IMPACT00000256 | |
| PX-507 | DISC - Impact Image of Discord Post | DISC-IMPACT00000257 | DISC-IMPACT00000257 | |
| PX-508 | DISC - Impact Image of Discord Post | DISC-IMPACT00000258 | DISC-IMPACT00000258 | |
| PX-509 | DISC - Impact Image of Discord Post | DISC-IMPACT00000259 | DISC-IMPACT00000259 | |
| PX-510 | DISC - Impact Image of Discord Post | DISC-IMPACT00000260 | DISC-IMPACT00000260 | |
| PX-511 | DISC - Impact Image of Discord Post | DISC-IMPACT00000261 | DISC-IMPACT00000261 | |
| PX-512 | DISC - Impact Image of Discord Post | DISC-IMPACT00000262 | DISC-IMPACT00000262 | |
| PX-513 | DISC - Impact Image of Discord Post | DISC-IMPACT00000263 | DISC-IMPACT00000263 | |
| PX-514 | DISC - Impact Image of Discord Post | DISC-IMPACT00000264 | DISC-IMPACT00000264 | |
| PX-515 | DISC - Impact Image of Discord Post | DISC-IMPACT00000265 | DISC-IMPACT00000265 | |
| PX-516 | DISC - Impact Image of Discord Post | DISC-IMPACT00000266 | DISC-IMPACT00000267 | |
| PX-517 | DISC - Impact Image of Discord Post | DISC-IMPACT00000268 | DISC-IMPACT00000268 | |
| PX-518 | DISC - Impact Image of Discord Post | DISC-IMPACT00000269 | DISC-IMPACT00000269 | |
| PX-519 | DISC - Impact Image of Discord Post | DISC-IMPACT00000270 | DISC-IMPACT00000270 | |
| PX-520 | DISC - Impact Image of Discord Post | DISC-IMPACT00000271 | DISC-IMPACT00000271 | |
| PX-521 | DISC - Impact Image of Discord Post | DISC-IMPACT00000272 | DISC-IMPACT00000272 | |
| PX-522 | DISC - Impact Image of Discord Post | DISC-IMPACT00000273 | DISC-IMPACT00000273 | |
| PX-523 | DISC - Impact Image of Discord Post | DISC-IMPACT00000274 | DISC-IMPACT00000274 | |
| PX-524 | DISC - Impact Image of Discord Post | DISC-IMPACT00000275 | DISC-IMPACT00000275 | |
| PX-525 | DISC - Impact Image of Discord Post | DISC-IMPACT00000276 | DISC-IMPACT00000276 | |
| PX-526 | DISC - Impact Image of Discord Post | DISC-IMPACT00000277 | DISC-IMPACT00000277 | |
| PX-527 | DISC - Impact Image of Discord Post | DISC-IMPACT00000278 | DISC-IMPACT00000278 | |
| PX-528 | DISC - Impact Image of Discord Post | DISC-IMPACT00000279 | DISC-IMPACT00000279 | |
| PX-529 | DISC - Impact Image of Discord Post | DISC-IMPACT00000280 | DISC-IMPACT00000280 | |
| PX-530 | DISC - Impact Image of Discord Post | DISC-IMPACT00000281 | DISC-IMPACT00000281 | |
| PX-531 | DISC - Impact Image of Discord Post | DISC-IMPACT00000282 | DISC-IMPACT00000282 | |
| PX-532 | DISC - Impact Image of Discord Post | DISC-IMPACT00000283 | DISC-IMPACT00000283 | |
| PX-533 | DISC - Impact Image of Discord Post | DISC-IMPACT00000284 | DISC-IMPACT00000285 | |
| PX-534 | DISC - Impact Image of Discord Post | DISC-IMPACT00000286 | DISC-IMPACT00000286 | |
| PX-535 | DISC - Impact Image of Discord Post | DISC-IMPACT00000287 | DISC-IMPACT00000287 | |
| PX-536 | DISC - Impact Image of Discord Post | DISC-IMPACT00000288 | DISC-IMPACT00000288 | |
| PX-537 | DISC - Impact Image of Discord Post | DISC-IMPACT00000289 | DISC-IMPACT00000291 | |
| PX-538 | DISC - Impact Image of Discord Post | DISC-IMPACT00000292 | DISC-IMPACT00000292 | |
| PX-539 | DISC - Impact Image of Discord Post | DISC-IMPACT00000293 | DISC-IMPACT00000293 | |
| PX-540 | DISC - Impact Image of Discord Post | DISC-IMPACT00000294 | DISC-IMPACT00000295 | |
| PX-541 | DISC - Impact Image of Discord Post | DISC-IMPACT00000296 | DISC-IMPACT00000296 | |
| PX-542 | DISC - Impact Image of Discord Post | DISC-IMPACT00000297 | DISC-IMPACT00000297 | |
| PX-543 | DISC - Impact Image of Discord Post | DISC-IMPACT00000298 | DISC-IMPACT00000299 | |
| PX-544 | DISC - Impact Image of Discord Post | DISC-IMPACT00000300 | DISC-IMPACT00000300 | |
| PX-545 | DISC - Impact Image of Discord Post | DISC-IMPACT00000301 | DISC-IMPACT00000301 | |
| PX-546 | DISC - Impact Image of Discord Post | DISC-IMPACT00000302 | DISC-IMPACT00000303 | |
| PX-547 | DISC - Impact Image of Discord Post | DISC-IMPACT00000304 | DISC-IMPACT00000306 | |
| PX-548 | DISC - Impact Image of Discord Post | DISC-IMPACT00000307 | DISC-IMPACT00000307 | |
| PX-549 | DISC - Impact Image of Discord Post | DISC-IMPACT00000308 | DISC-IMPACT00000308 | |
| PX-550 | DISC - Impact Image of Discord Post | DISC-IMPACT00000309 | DISC-IMPACT00000309 | |
| PX-551 | DISC - Impact Image of Discord Post | DISC-IMPACT00000310 | DISC-IMPACT00000310 | |
| PX-552 | DISC - Impact Image of Discord Post | DISC-IMPACT00000311 | DISC-IMPACT00000311 | |
| PX-553 | DISC - Impact Image of Discord Post | DISC-IMPACT00000312 | DISC-IMPACT00000312 | |
| PX-554 | DISC - Impact Image of Discord Post | DISC-IMPACT00000313 | DISC-IMPACT00000313 | |
| PX-555 | DISC - Impact Image of Discord Post | DISC-IMPACT00000314 | DISC-IMPACT00000314 | |
| PX-556 | DISC - Impact Image of Discord Post | DISC-IMPACT00000315 | DISC-IMPACT00000320 | |
| PX-557 | DISC - Impact Image of Discord Post | DISC-IMPACT00000321 | DISC-IMPACT00000321 | |
| PX-558 | DISC - Impact Image of Discord Post | DISC-IMPACT00000322 | DISC-IMPACT00000323 | |
| PX-559 | DISC - Impact Image of Discord Post | DISC-IMPACT00000324 | DISC-IMPACT00000324 | |
| PX-560 | DISC - Impact Image of Discord Post | DISC-IMPACT00000325 | DISC-IMPACT00000325 | |
| PX-561 | DISC - Impact Image of Discord Post | DISC-IMPACT00000326 | DISC-IMPACT00000326 | |
| PX-562 | DISC - Impact Image of Discord Post | DISC-IMPACT00000327 | DISC-IMPACT00000327 | |
| PX-563 | DISC - Impact Image of Discord Post | DISC-IMPACT00000328 | DISC-IMPACT00000328 | |
| PX-564 | DISC - Impact Image of Discord Post | DISC-IMPACT00000329 | DISC-IMPACT00000336 | |
| PX-565 | DISC - Impact Image of Discord Post | DISC-IMPACT00000337 | DISC-IMPACT00000337 | |
| PX-566 | DISC - Impact Image of Discord Post | DISC-IMPACT00000338 | DISC-IMPACT00000338 | |
| PX-567 | DISC - Impact Image of Discord Post | DISC-IMPACT00000339 | DISC-IMPACT00000339 | |
| PX-568 | DISC - Impact Image of Discord Post | DISC-IMPACT00000340 | DISC-IMPACT00000340 | |
| PX-569 | DISC - Impact Image of Discord Post | DISC-IMPACT00000341 | DISC-IMPACT00000341 | |
| PX-570 | DISC - Impact Image of Discord Post | DISC-IMPACT00000342 | DISC-IMPACT00000342 | |
| PX-571 | DISC - Impact Image of Discord Post | DISC-IMPACT00000343 | DISC-IMPACT00000343 | |
| PX-572 | DISC - Impact Image of Discord Post | DISC-IMPACT00000344 | DISC-IMPACT00000344 | |
| PX-573 | DISC - Impact Image of Discord Post | DISC-IMPACT00000345 | DISC-IMPACT00000346 | |
| PX-574 | DISC - Impact Image of Discord Post | DISC-IMPACT00000347 | DISC-IMPACT00000348 | |
| PX-575 | DISC - Impact Image of Discord Post | DISC-IMPACT00000349 | DISC-IMPACT00000349 | |
| PX-576 | DISC - Impact Image of Discord Post | DISC-IMPACT00000350 | DISC-IMPACT00000350 | |
| PX-577 | DISC - Impact Image of Discord Post | DISC-IMPACT00000351 | DISC-IMPACT00000351 | |
| PX-578 | DISC - Impact Image of Discord Post | DISC-IMPACT00000352 | DISC-IMPACT00000352 | |
| PX-579 | DISC - Impact Image of Discord Post | DISC-IMPACT00000353 | DISC-IMPACT00000356 | |
| PX-580 | DISC - Impact Image of Discord Post | DISC-IMPACT00000357 | DISC-IMPACT00000358 | |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-581 | DISC - Impact Image of Discord Post | DISC-IMPACT00000359 | DISC-IMPACT00000360 |
| PX-582 | DISC - Impact Image of Discord Post | DISC-IMPACT00000361 | DISC-IMPACT00000367 |
| PX-583 | DISC - Impact Image of Discord Post | DISC-IMPACT00000368 | DISC-IMPACT00000368 |
| PX-584 | DISC - Impact Image of Discord Post | DISC-IMPACT00000369 | DISC-IMPACT00000373 |
| PX-585 | DISC - Impact Image of Discord Post | DISC-IMPACT00000374 | DISC-IMPACT00000375 |
| PX-586 | DISC - Impact Image of Discord Post | DISC-IMPACT00000376 | DISC-IMPACT00000378 |
| PX-587 | DISC - Impact Image of Discord Post | DISC-IMPACT00000379 | DISC-IMPACT00000380 |
| PX-588 | DISC - Impact Image of Discord Post | DISC-IMPACT00000381 | DISC-IMPACT00000382 |
| PX-589 | DISC - Impact Image of Discord Post | DISC-IMPACT00000383 | DISC-IMPACT00000384 |
| PX-590 | DISC - Impact Image of Discord Post | DISC-IMPACT00000385 | DISC-IMPACT00000385 |
| PX-591 | DISC - Impact Image of Discord Post | DISC-IMPACT00000386 | DISC-IMPACT00000386 |
| PX-592 | DISC - Impact Image of Discord Post | DISC-IMPACT00000387 | DISC-IMPACT00000387 |
| PX-593 | DISC - Impact Image of Discord Post | DISC-IMPACT00000388 | DISC-IMPACT00000388 |
| PX-594 | DISC - Impact Image of Discord Post | DISC-IMPACT00000389 | DISC-IMPACT00000391 |
| PX-595 | DISC - Impact Image of Discord Post | DISC-IMPACT00000392 | DISC-IMPACT00000392 |
| PX-596 | DISC - Impact Image of Discord Post | DISC-IMPACT00000393 | DISC-IMPACT00000393 |
| PX-597 | DISC - Impact Image of Discord Post | DISC-IMPACT00000394 | DISC-IMPACT00000407 |
| PX-598 | DISC - Impact Image of Discord Post | DISC-IMPACT00000408 | DISC-IMPACT00000413 |
| PX-599 | DISC - Impact Image of Discord Post | DISC-IMPACT00000414 | DISC-IMPACT00000415 |
| PX-600 | DISC - Impact Image of Discord Post | DISC-IMPACT00000416 | DISC-IMPACT00000416 |
| PX-601 | DISC - Impact Image of Discord Post | DISC-IMPACT00000417 | DISC-IMPACT00000418 |
| PX-602 | DISC - Impact Image of Discord Post | DISC-IMPACT00000419 | DISC-IMPACT00000425 |
| PX-603 | DISC - Impact Image of Discord Post | DISC-IMPACT00000426 | DISC-IMPACT00000426 |
| PX-604 | DISC - Impact Image of Discord Post | DISC-IMPACT00000427 | DISC-IMPACT00000429 |
| PX-605 | DISC - Impact Image of Discord Post | DISC-IMPACT00000430 | DISC-IMPACT00000430 |
| PX-606 | DISC - Impact Image of Discord Post | DISC-IMPACT00000431 | DISC-IMPACT00000432 |
| PX-607 | DISC - Impact Image of Discord Post | DISC-IMPACT00000433 | DISC-IMPACT00000434 |
| PX-608 | DISC - Impact Image of Discord Post | DISC-IMPACT00000435 | DISC-IMPACT00000435 |
| PX-609 | DISC - Impact Image of Discord Post | DISC-IMPACT00000436 | DISC-IMPACT00000438 |
| PX-610 | DISC - Impact Image of Discord Post | DISC-IMPACT00000439 | DISC-IMPACT00000439 |
| PX-611 | DISC - Impact Image of Discord Post | DISC-IMPACT00000440 | DISC-IMPACT00000440 |
| PX-612 | DISC - Impact Image of Discord Post | DISC-IMPACT00000441 | DISC-IMPACT00000448 |
| PX-613 | DISC - Impact Image of Discord Post | DISC-IMPACT00000449 | DISC-IMPACT00000449 |
| PX-614 | DISC - Impact Image of Discord Post | DISC-IMPACT00000450 | DISC-IMPACT00000450 |
| PX-615 | DISC - Impact Image of Discord Post | DISC-IMPACT00000451 | DISC-IMPACT00000452 |
| PX-616 | DISC - Impact Image of Discord Post | DISC-IMPACT00000453 | DISC-IMPACT00000453 |
| PX-617 | DISC - Impact Image of Discord Post | DISC-IMPACT00000454 | DISC-IMPACT00000454 |
| PX-618 | DISC - Impact Image of Discord Post | DISC-IMPACT00000455 | DISC-IMPACT00000457 |
| PX-619 | DISC - Impact Image of Discord Post | DISC-IMPACT00000458 | DISC-IMPACT00000461 |
| PX-620 | DISC - Impact Image of Discord Post | DISC-IMPACT00000462 | DISC-IMPACT00000462 |
| PX-621 | DISC - Impact Image of Discord Post | DISC-IMPACT00000463 | DISC-IMPACT00000465 |
| PX-622 | DISC - Impact Image of Discord Post | DISC-IMPACT00000466 | DISC-IMPACT00000466 |
| PX-623 | DISC - Impact Image of Discord Post | DISC-IMPACT00000467 | DISC-IMPACT00000467 |
| PX-624 | DISC - Impact Image of Discord Post | DISC-IMPACT00000468 | DISC-IMPACT00000468 |
| PX-625 | DISC - Impact Image of Discord Post | DISC-IMPACT00000469 | DISC-IMPACT00000469 |
| PX-626 | DISC - Impact Image of Discord Post | DISC-IMPACT00000470 | DISC-IMPACT00000471 |
| PX-627 | DISC - Impact Image of Discord Post | DISC-IMPACT00000472 | DISC-IMPACT00000472 |
| PX-628 | DISC - Impact Image of Discord Post | DISC-IMPACT00000473 | DISC-IMPACT00000475 |
| PX-629 | DISC - Impact Image of Discord Post | DISC-IMPACT00000476 | DISC-IMPACT00000476 |
| PX-630 | DISC - Impact Image of Discord Post | DISC-IMPACT00000477 | DISC-IMPACT00000477 |
| PX-631 | DISC - Impact Image of Discord Post | DISC-IMPACT00000478 | DISC-IMPACT00000478 |
| PX-632 | DISC - Impact Image of Discord Post | DISC-IMPACT00000479 | DISC-IMPACT00000479 |
| PX-633 | DISC - Impact Image of Discord Post | DISC-IMPACT00000480 | DISC-IMPACT00000483 |
| PX-634 | DISC - Impact Image of Discord Post | DISC-IMPACT00000484 | DISC-IMPACT00000485 |
| PX-635 | DISC - Impact Image of Discord Post | DISC-IMPACT00000486 | DISC-IMPACT00000488 |
| PX-636 | DISC - Impact Image of Discord Post | DISC-IMPACT00000489 | DISC-IMPACT00000489 |
| PX-637 | DISC - Impact Image of Discord Post | DISC-IMPACT00000490 | DISC-IMPACT00000490 |
| PX-638 | DISC - Impact Image of Discord Post | DISC-IMPACT00000491 | DISC-IMPACT00000492 |
| PX-639 | DISC - Impact Image of Discord Post | DISC-IMPACT00000493 | DISC-IMPACT00000493 |
| PX-640 | DISC - Impact Image of Discord Post | DISC-IMPACT00000494 | DISC-IMPACT00000495 |
| PX-641 | DISC - Impact Image of Discord Post | DISC-IMPACT00000496 | DISC-IMPACT00000498 |
| PX-642 | DISC - Impact Image of Discord Post | DISC-IMPACT00000499 | DISC-IMPACT00000501 |
| PX-643 | DISC - Impact Image of Discord Post | DISC-IMPACT00000502 | DISC-IMPACT00000502 |
| PX-644 | DISC - Impact Image of Discord Post | DISC-IMPACT00000503 | DISC-IMPACT00000505 |
| PX-645 | DISC - Impact Image of Discord Post | DISC-IMPACT00000506 | DISC-IMPACT00000507 |
| PX-646 | DISC - Impact Image of Discord Post | DISC-IMPACT00000508 | DISC-IMPACT00000508 |
| PX-647 | DISC - Impact Image of Discord Post | DISC-IMPACT00000509 | DISC-IMPACT00000509 |
| PX-648 | DISC - Impact Image of Discord Post | DISC-IMPACT00000510 | DISC-IMPACT00000511 |
| PX-649 | DISC - Impact Image of Discord Post | DISC-IMPACT00000512 | DISC-IMPACT00000513 |
| PX-650 | DISC - Impact Image of Discord Post | DISC-IMPACT00000514 | DISC-IMPACT00000514 |
| PX-651 | DISC - Impact Image of Discord Post | DISC-IMPACT00000515 | DISC-IMPACT00000516 |
| PX-652 | DISC - Impact Image of Discord Post | DISC-IMPACT00000517 | DISC-IMPACT00000518 |
| PX-653 | DISC - Impact Image of Discord Post | DISC-IMPACT00000519 | DISC-IMPACT00000520 |
| PX-654 | DISC - Impact Image of Discord Post | DISC-IMPACT00000521 | DISC-IMPACT00000523 |
| PX-655 | DISC - Impact Image of Discord Post | DISC-IMPACT00000524 | DISC-IMPACT00000525 |
| PX-656 | DISC - Impact Image of Discord Post | DISC-IMPACT00000526 | DISC-IMPACT00000528 |
| PX-657 | DISC - Impact Image of Discord Post | DISC-IMPACT00000529 | DISC-IMPACT00000529 |
| PX-658 | DISC - Impact Image of Discord Post | DISC-IMPACT00000530 | DISC-IMPACT00000531 |
| PX-659 | DISC - Impact Image of Discord Post | DISC-IMPACT00000532 | DISC-IMPACT00000533 |
| PX-660 | DISC - Impact Image of Discord Post | DISC-IMPACT00000534 | DISC-IMPACT00000534 |
| PX-661 | DISC - Impact Image of Discord Post | DISC-IMPACT00000535 | DISC-IMPACT00000535 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-662 | DISC - Impact Image of Discord Post | DISC-IMPACT00000536 | DISC-IMPACT00000536 |
| PX-663 | DISC - Impact Image of Discord Post | DISC-IMPACT00000537 | DISC-IMPACT00000537 |
| PX-664 | DISC - Impact Image of Discord Post | DISC-IMPACT00000538 | DISC-IMPACT00000538 |
| PX-665 | DISC - Impact Image of Discord Post | DISC-IMPACT00000539 | DISC-IMPACT00000539 |
| PX-666 | DISC - Impact Image of Discord Post | DISC-IMPACT00000540 | DISC-IMPACT00000540 |
| PX-667 | DISC - Impact Image of Discord Post | DISC-IMPACT00000541 | DISC-IMPACT00000541 |
| PX-668 | DISC - Impact Image of Discord Post | DISC-IMPACT00000542 | DISC-IMPACT00000542 |
| PX-669 | DISC - Impact Image of Discord Post | DISC-IMPACT00000543 | DISC-IMPACT00000543 |
| PX-670 | DISC - Impact Image of Discord Post | DISC-IMPACT00000544 | DISC-IMPACT00000546 |
| PX-671 | DISC - Impact Image of Discord Post | DISC-IMPACT00000547 | DISC-IMPACT00000548 |
| PX-672 | DISC - Impact Image of Discord Post | DISC-IMPACT00000549 | DISC-IMPACT00000553 |
| PX-673 | DISC - Impact Image of Discord Post | DISC-IMPACT00000554 | DISC-IMPACT00000554 |
| PX-674 | DISC - Impact Image of Discord Post | DISC-IMPACT00000555 | DISC-IMPACT00000555 |
| PX-675 | DISC - Impact Image of Discord Post | DISC-IMPACT00000556 | DISC-IMPACT00000556 |
| PX-676 | DISC - Impact Image of Discord Post | DISC-IMPACT00000557 | DISC-IMPACT00000557 |
| PX-677 | DISC - Impact Image of Discord Post | DISC-IMPACT00000558 | DISC-IMPACT00000558 |
| PX-678 | DISC - Impact Image of Discord Post | DISC-IMPACT00000559 | DISC-IMPACT00000559 |
| PX-679 | DISC - Impact Image of Discord Post | DISC-IMPACT00000560 | DISC-IMPACT00000561 |
| PX-680 | DISC - Impact Image of Discord Post | DISC-IMPACT00000562 | DISC-IMPACT00000568 |
| PX-681 | DISC - Impact Image of Discord Post | DISC-IMPACT00000569 | DISC-IMPACT00000572 |
| PX-682 | DISC - Impact Image of Discord Post | DISC-IMPACT00000573 | DISC-IMPACT00000573 |
| PX-683 | DISC - Impact Image of Discord Post | DISC-IMPACT00000574 | DISC-IMPACT00000575 |
| PX-684 | DISC - Impact Image of Discord Post | DISC-IMPACT00000576 | DISC-IMPACT00000577 |
| PX-685 | DISC - Impact Image of Discord Post | DISC-IMPACT00000578 | DISC-IMPACT00000596 |
| PX-686 | DISC - Impact Image of Discord Post | DISC-IMPACT00000597 | DISC-IMPACT00000597 |
| PX-687 | DISC - Impact Image of Discord Post | DISC-IMPACT00000598 | DISC-IMPACT00000598 |
| PX-688 | DISC - Impact Image of Discord Post | DISC-IMPACT00000599 | DISC-IMPACT00000599 |
| PX-689 | DISC - Impact Image of Discord Post | DISC-IMPACT00000600 | DISC-IMPACT00000600 |
| PX-690 | DISC - Impact Image of Discord Post | DISC-IMPACT00000601 | DISC-IMPACT00000601 |
| PX-691 | DISC - Impact Image of Discord Post | DISC-IMPACT00000602 | DISC-IMPACT00000602 |
| PX-692 | DISC - Impact Image of Discord Post | DISC-IMPACT00000603 | DISC-IMPACT00000603 |
| PX-693 | DISC - Impact Image of Discord Post | DISC-IMPACT00000604 | DISC-IMPACT00000604 |
| PX-694 | DISC - Impact Image of Discord Post | DISC-IMPACT00000605 | DISC-IMPACT00000605 |
| PX-695 | DISC - Impact Image of Discord Post | DISC-IMPACT00000606 | DISC-IMPACT00000606 |
| PX-696 | DISC - Impact Image of Discord Post | DISC-IMPACT00000607 | DISC-IMPACT00000607 |
| PX-697 | DISC - Impact Image of Discord Post | DISC-IMPACT00000608 | DISC-IMPACT00000608 |
| PX-698 | DISC - Impact Image of Discord Post | DISC-IMPACT00000609 | DISC-IMPACT00000609 |
| PX-699 | DISC - Impact Image of Discord Post | DISC-IMPACT00000610 | DISC-IMPACT00000610 |
| PX-700 | DISC - Impact Image of Discord Post | DISC-IMPACT00000611 | DISC-IMPACT00000611 |
| PX-701 | DISC - Impact Image of Discord Post | DISC-IMPACT00000612 | DISC-IMPACT00000612 |
| PX-702 | DISC - Impact Image of Discord Post | DISC-IMPACT00000613 | DISC-IMPACT00000613 |
| PX-703 | DISC - Impact Image of Discord Post | DISC-IMPACT00000614 | DISC-IMPACT00000614 |
| PX-704 | DISC - Impact Image of Discord Post | DISC-IMPACT00000615 | DISC-IMPACT00000616 |
| PX-705 | DISC - Impact Image of Discord Post | DISC-IMPACT00000617 | DISC-IMPACT00000617 |
| PX-706 | DISC - Impact Image of Discord Post | DISC-IMPACT00000618 | DISC-IMPACT00000618 |
| PX-707 | DISC - Impact Image of Discord Post | DISC-IMPACT00000619 | DISC-IMPACT00000621 |
| PX-708 | DISC - Impact Image of Discord Post | DISC-IMPACT00000622 | DISC-IMPACT00000623 |
| PX-709 | DISC - Impact Image of Discord Post | DISC-IMPACT00000624 | DISC-IMPACT00000625 |
| PX-710 | DISC - Impact Image of Discord Post | DISC-IMPACT00000626 | DISC-IMPACT00000626 |
| PX-711 | DISC - Impact Image of Discord Post | DISC-IMPACT00000627 | DISC-IMPACT00000627 |
| PX-712 | DISC - Impact Image of Discord Post | DISC-IMPACT00000628 | DISC-IMPACT00000628 |
| PX-713 | DISC - Impact Image of Discord Post | DISC-IMPACT00000629 | DISC-IMPACT00000629 |
| PX-714 | DISC - Impact Image of Discord Post | DISC-IMPACT00000630 | DISC-IMPACT00000631 |
| PX-715 | DISC - Impact Image of Discord Post | DISC-IMPACT00000632 | DISC-IMPACT00000633 |
| PX-716 | DISC - Impact Image of Discord Post | DISC-IMPACT00000634 | DISC-IMPACT00000634 |
| PX-717 | DISC - Impact Image of Discord Post | DISC-IMPACT00000635 | DISC-IMPACT00000635 |
| PX-718 | DISC - Impact Image of Discord Post | DISC-IMPACT00000636 | DISC-IMPACT00000636 |
| PX-719 | DISC - Impact Image of Discord Post | DISC-IMPACT00000637 | DISC-IMPACT00000637 |
| PX-720 | DISC - Impact Image of Discord Post | DISC-IMPACT00000638 | DISC-IMPACT00000639 |
| PX-721 | DISC - Impact Image of Discord Post | DISC-IMPACT00000640 | DISC-IMPACT00000640 |
| PX-722 | DISC - Impact Image of Discord Post | DISC-IMPACT00000641 | DISC-IMPACT00000641 |
| PX-723 | DISC - Impact Image of Discord Post | DISC-IMPACT00000642 | DISC-IMPACT00000642 |
| PX-724 | DISC - Impact Image of Discord Post | DISC-IMPACT00000643 | DISC-IMPACT00000652 |
| PX-725 | DISC - Impact Image of Discord Post | DISC-IMPACT00000653 | DISC-IMPACT00000653 |
| PX-726 | DISC - Impact Image of Discord Post | DISC-IMPACT00000654 | DISC-IMPACT00000654 |
| PX-727 | DISC - Impact Image of Discord Post | DISC-IMPACT00000655 | DISC-IMPACT00000655 |
| PX-728 | DISC - Impact Image of Discord Post | DISC-IMPACT00000656 | DISC-IMPACT00000656 |
| PX-729 | DISC - Impact Image of Discord Post | DISC-IMPACT00000657 | DISC-IMPACT00000657 |
| PX-730 | DISC - Impact Image of Discord Post | DISC-IMPACT00000658 | DISC-IMPACT00000658 |
| PX-731 | DISC - Impact Image of Discord Post | DISC-IMPACT00000659 | DISC-IMPACT00000659 |
| PX-732 | DISC - Impact Image of Discord Post | DISC-IMPACT00000660 | DISC-IMPACT00000660 |
| PX-733 | DISC - Impact Image of Discord Post | DISC-IMPACT00000661 | DISC-IMPACT00000661 |
| PX-734 | DISC - Impact Image of Discord Post | DISC-IMPACT00000662 | DISC-IMPACT00000662 |
| PX-735 | DISC - Impact Image of Discord Post | DISC-IMPACT00000663 | DISC-IMPACT00000663 |
| PX-736 | DISC - Impact Image of Discord Post | DISC-IMPACT00000664 | DISC-IMPACT00000664 |
| PX-737 | DISC - Impact Image of Discord Post | DISC-IMPACT00000665 | DISC-IMPACT00000665 |
| PX-738 | DISC - Impact Image of Discord Post | DISC-IMPACT00000666 | DISC-IMPACT00000666 |
| PX-739 | DISC - Impact Image of Discord Post | DISC-IMPACT00000667 | DISC-IMPACT00000667 |
| PX-740 | DISC - Impact Image of Discord Post | DISC-IMPACT00000668 | DISC-IMPACT00000668 |
| PX-741 | DISC - Impact Image of Discord Post | DISC-IMPACT00000669 | DISC-IMPACT00000669 |
| PX-742 | DISC - Impact Image of Discord Post | DISC-IMPACT00000670 | DISC-IMPACT00000670 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-743 | DISC - Impact Image of Discord Post | DISC-IMPACT00000671 | DISC-IMPACT00000671 |
| PX-744 | DISC - Impact Image of Discord Post | DISC-IMPACT00000672 | DISC-IMPACT00000672 |
| PX-745 | DISC - Impact Image of Discord Post | DISC-IMPACT00000673 | DISC-IMPACT00000673 |
| PX-746 | DISC - Impact Image of Discord Post | DISC-IMPACT00000674 | DISC-IMPACT00000674 |
| PX-747 | DISC - Impact Image of Discord Post | DISC-IMPACT00000675 | DISC-IMPACT00000675 |
| PX-748 | DISC - Impact Image of Discord Post | DISC-IMPACT00000676 | DISC-IMPACT00000676 |
| PX-749 | DISC - Impact Image of Discord Post | DISC-IMPACT00000677 | DISC-IMPACT00000677 |
| PX-750 | DISC - Impact Image of Discord Post | DISC-IMPACT00000678 | DISC-IMPACT00000678 |
| PX-751 | DISC - Impact Image of Discord Post | DISC-IMPACT00000679 | DISC-IMPACT00000679 |
| PX-752 | DISC - Impact Image of Discord Post | DISC-IMPACT00000680 | DISC-IMPACT00000680 |
| PX-753 | DISC - Impact Image of Discord Post | DISC-IMPACT00000681 | DISC-IMPACT00000681 |
| PX-754 | DISC - Impact Image of Discord Post | DISC-IMPACT00000682 | DISC-IMPACT00000682 |
| PX-755 | DISC - Impact Image of Discord Post | DISC-IMPACT00000683 | DISC-IMPACT00000683 |
| PX-756 | DISC - Impact Image of Discord Post | DISC-IMPACT00000684 | DISC-IMPACT00000684 |
| PX-757 | DISC - Impact Image of Discord Post | DISC-IMPACT00000685 | DISC-IMPACT00000685 |
| PX-758 | DISC - Impact Image of Discord Post | DISC-IMPACT00000686 | DISC-IMPACT00000686 |
| PX-759 | DISC - Impact Image of Discord Post | DISC-IMPACT00000687 | DISC-IMPACT00000687 |
| PX-760 | DISC - Impact Image of Discord Post | DISC-IMPACT00000688 | DISC-IMPACT00000688 |
| PX-761 | DISC - Impact Image of Discord Post | DISC-IMPACT00000689 | DISC-IMPACT00000689 |
| PX-762 | DISC - Impact Image of Discord Post | DISC-IMPACT00000690 | DISC-IMPACT00000690 |
| PX-763 | DISC - Impact Image of Discord Post | DISC-IMPACT00000691 | DISC-IMPACT00000691 |
| PX-764 | DISC - Impact Image of Discord Post | DISC-IMPACT00000692 | DISC-IMPACT00000692 |
| PX-765 | DISC - Impact Image of Discord Post | DISC-IMPACT00000693 | DISC-IMPACT00000693 |
| PX-766 | DISC - Impact Image of Discord Post | DISC-IMPACT00000694 | DISC-IMPACT00000694 |
| PX-767 | DISC - Impact Image of Discord Post | DISC-IMPACT00000695 | DISC-IMPACT00000695 |
| PX-768 | DISC - Impact Image of Discord Post | DISC-IMPACT00000696 | DISC-IMPACT00000696 |
| PX-769 | DISC - Impact Image of Discord Post | DISC-IMPACT00000697 | DISC-IMPACT00000697 |
| PX-770 | DISC - Impact Image of Discord Post | DISC-IMPACT00000698 | DISC-IMPACT00000698 |
| PX-771 | DISC - Impact Image of Discord Post | DISC-IMPACT00000699 | DISC-IMPACT00000699 |
| PX-772 | DISC - Impact Image of Discord Post | DISC-IMPACT00000700 | DISC-IMPACT00000700 |
| PX-773 | DISC - Impact Image of Discord Post | DISC-IMPACT00000701 | DISC-IMPACT00000701 |
| PX-774 | DISC - Impact Image of Discord Post | DISC-IMPACT00000702 | DISC-IMPACT00000702 |
| PX-775 | DISC - Impact Image of Discord Post | DISC-IMPACT00000703 | DISC-IMPACT00000703 |
| PX-776 | DISC - Impact Image of Discord Post | DISC-IMPACT00000704 | DISC-IMPACT00000704 |
| PX-777 | DISC - Impact Image of Discord Post | DISC-IMPACT00000705 | DISC-IMPACT00000705 |
| PX-778 | DISC - Impact Image of Discord Post | DISC-IMPACT00000706 | DISC-IMPACT00000706 |
| PX-779 | DISC - Impact Image of Discord Post | DISC-IMPACT00000707 | DISC-IMPACT00000707 |
| PX-780 | DISC - Impact Image of Discord Post | DISC-IMPACT00000708 | DISC-IMPACT00000708 |
| PX-781 | DISC - Impact Image of Discord Post | DISC-IMPACT00000709 | DISC-IMPACT00000709 |
| PX-782 | DISC - Impact Image of Discord Post | DISC-IMPACT00000710 | DISC-IMPACT00000710 |
| PX-783 | DISC - Impact Image of Discord Post | DISC-IMPACT00000711 | DISC-IMPACT00000711 |
| PX-784 | DISC - Impact Image of Discord Post | DISC-IMPACT00000712 | DISC-IMPACT00000712 |
| PX-785 | DISC - Impact Image of Discord Post | DISC-IMPACT00000713 | DISC-IMPACT00000713 |
| PX-786 | DISC - Impact Image of Discord Post | DISC-IMPACT00000714 | DISC-IMPACT00000714 |
| PX-787 | DISC - Impact Image of Discord Post | DISC-IMPACT00000715 | DISC-IMPACT00000715 |
| PX-788 | DISC - Impact Image of Discord Post | DISC-IMPACT00000716 | DISC-IMPACT00000716 |
| PX-789 | DISC - Impact Image of Discord Post | DISC-IMPACT00000717 | DISC-IMPACT00000717 |
| PX-790 | DISC - Impact Image of Discord Post | DISC-IMPACT00000718 | DISC-IMPACT00000718 |
| PX-791 | DISC - Impact Image of Discord Post | DISC-IMPACT00000719 | DISC-IMPACT00000719 |
| PX-792 | DISC - Impact Image of Discord Post | DISC-IMPACT00000720 | DISC-IMPACT00000720 |
| PX-793 | DISC - Impact Image of Discord Post | DISC-IMPACT00000721 | DISC-IMPACT00000721 |
| PX-794 | DISC - Impact Image of Discord Post | DISC-IMPACT00000722 | DISC-IMPACT00000722 |
| PX-795 | DISC - Impact Image of Discord Post | DISC-IMPACT00000723 | DISC-IMPACT00000723 |
| PX-796 | DISC - Impact Image of Discord Post | DISC-IMPACT00000724 | DISC-IMPACT00000724 |
| PX-797 | DISC - Impact Image of Discord Post | DISC-IMPACT00000725 | DISC-IMPACT00000725 |
| PX-798 | DISC - Impact Image of Discord Post | DISC-IMPACT00000726 | DISC-IMPACT00000726 |
| PX-799 | DISC - Impact Image of Discord Post | DISC-IMPACT00000727 | DISC-IMPACT00000727 |
| PX-800 | DISC - Impact Image of Discord Post | DISC-IMPACT00000728 | DISC-IMPACT00000728 |
| PX-801 | DISC - Impact Image of Discord Post | DISC-IMPACT00000729 | DISC-IMPACT00000729 |
| PX-802 | DISC - Impact Image of Discord Post | DISC-IMPACT00000730 | DISC-IMPACT00000730 |
| PX-803 | DISC - Impact Image of Discord Post | DISC-IMPACT00000731 | DISC-IMPACT00000731 |
| PX-804 | DISC - Impact Image of Discord Post | DISC-IMPACT00000732 | DISC-IMPACT00000732 |
| PX-805 | DISC - Impact Image of Discord Post | DISC-IMPACT00000733 | DISC-IMPACT00000733 |
| PX-806 | DISC - Impact Image of Discord Post | DISC-IMPACT00000734 | DISC-IMPACT00000734 |
| PX-807 | DISC - Impact Image of Discord Post | DISC-IMPACT00000735 | DISC-IMPACT00000735 |
| PX-808 | DISC - Impact Image of Discord Post | DISC-IMPACT00000736 | DISC-IMPACT00000736 |
| PX-809 | DISC - Impact Image of Discord Post | DISC-IMPACT00000737 | DISC-IMPACT00000737 |
| PX-810 | DISC - Impact Image of Discord Post | DISC-IMPACT00000738 | DISC-IMPACT00000738 |
| PX-811 | DISC - Impact Image of Discord Post | DISC-IMPACT00000739 | DISC-IMPACT00000739 |
| PX-812 | DISC - Impact Image of Discord Post | DISC-IMPACT00000740 | DISC-IMPACT00000740 |
| PX-813 | DISC - Impact Image of Discord Post | DISC-IMPACT00000741 | DISC-IMPACT00000741 |
| PX-814 | DISC - Impact Image of Discord Post | DISC-IMPACT00000742 | DISC-IMPACT00000742 |
| PX-815 | DISC - Impact Image of Discord Post | DISC-IMPACT00000743 | DISC-IMPACT00000743 |
| PX-816 | DISC - Impact Image of Discord Post | DISC-IMPACT00000744 | DISC-IMPACT00000744 |
| PX-817 | DISC - Impact Image of Discord Post | DISC-IMPACT00000745 | DISC-IMPACT00000745 |
| PX-818 | DISC - Impact Image of Discord Post | DISC-IMPACT00000746 | DISC-IMPACT00000746 |
| PX-819 | DISC - Impact Image of Discord Post | DISC-IMPACT00000747 | DISC-IMPACT00000748 |
| PX-820 | DISC - Impact Image of Discord Post | DISC-IMPACT00000749 | DISC-IMPACT00000749 |
| PX-821 | DISC - Impact Image of Discord Post | DISC-IMPACT00000750 | DISC-IMPACT00000750 |
| PX-822 | DISC - Impact Image of Discord Post | DISC-IMPACT00000751 | DISC-IMPACT00000757 |
| PX-823 | DISC - Impact Image of Discord Post | DISC-IMPACT00000758 | DISC-IMPACT00000758 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-824 | DISC - Impact Image of Discord Post | DISC-IMPACT00000759 | DISC-IMPACT00000759 |
| PX-825 | DISC - Impact Image of Discord Post | DISC-IMPACT00000760 | DISC-IMPACT00000760 |
| PX-826 | DISC - Impact Image of Discord Post | DISC-IMPACT00000761 | DISC-IMPACT00000761 |
| PX-827 | DISC - Impact Image of Discord Post | DISC-IMPACT00000762 | DISC-IMPACT00000762 |
| PX-828 | DISC - Impact Image of Discord Post | DISC-IMPACT00000763 | DISC-IMPACT00000768 |
| PX-829 | DISC - Impact Image of Discord Post | DISC-IMPACT00000769 | DISC-IMPACT00000769 |
| PX-830 | DISC - Impact Image of Discord Post | DISC-IMPACT00000770 | DISC-IMPACT00000770 |
| PX-831 | DISC - Impact Image of Discord Post | DISC-IMPACT00000771 | DISC-IMPACT00000772 |
| PX-832 | DISC - Impact Image of Discord Post | DISC-IMPACT00000773 | DISC-IMPACT00000773 |
| PX-833 | DISC - Impact Image of Discord Post | DISC-IMPACT00000774 | DISC-IMPACT00000774 |
| PX-834 | DISC - Impact Image of Discord Post | DISC-IMPACT00000775 | DISC-IMPACT00000775 |
| PX-835 | DISC - Impact Image of Discord Post | DISC-IMPACT00000776 | DISC-IMPACT00000776 |
| PX-836 | DISC - Impact Image of Discord Post | DISC-IMPACT00000777 | DISC-IMPACT00000778 |
| PX-837 | DISC - Impact Image of Discord Post | DISC-IMPACT00000779 | DISC-IMPACT00000779 |
| PX-838 | DISC - Impact Image of Discord Post | DISC-IMPACT00000780 | DISC-IMPACT00000780 |
| PX-839 | DISC - Impact Image of Discord Post | DISC-IMPACT00000781 | DISC-IMPACT00000781 |
| PX-840 | DISC - Impact Image of Discord Post | DISC-IMPACT00000782 | DISC-IMPACT00000782 |
| PX-841 | DISC - Impact Image of Discord Post | DISC-IMPACT00000783 | DISC-IMPACT00000783 |
| PX-842 | DISC - Impact Image of Discord Post | DISC-IMPACT00000784 | DISC-IMPACT00000784 |
| PX-843 | DISC - Impact Image of Discord Post | DISC-IMPACT00000785 | DISC-IMPACT00000785 |
| PX-844 | DISC - Impact Image of Discord Post | DISC-IMPACT00000786 | DISC-IMPACT00000786 |
| PX-845 | DISC - Impact Image of Discord Post | DISC-IMPACT00000787 | DISC-IMPACT00000787 |
| PX-846 | DISC - Impact Image of Discord Post | DISC-IMPACT00000788 | DISC-IMPACT00000788 |
| PX-847 | DISC - Impact Image of Discord Post | DISC-IMPACT00000789 | DISC-IMPACT00000789 |
| PX-848 | DISC - Impact Image of Discord Post | DISC-IMPACT00000790 | DISC-IMPACT00000790 |
| PX-849 | DISC - Impact Image of Discord Post | DISC-IMPACT00000791 | DISC-IMPACT00000791 |
| PX-850 | DISC - Impact Image of Discord Post | DISC-IMPACT00000792 | DISC-IMPACT00000792 |
| PX-851 | DISC - Impact Image of Discord Post | DISC-IMPACT00000793 | DISC-IMPACT00000793 |
| PX-852 | DISC - Impact Image of Discord Post | DISC-IMPACT00000794 | DISC-IMPACT00000794 |
| PX-853 | DISC - Impact Image of Discord Post | DISC-IMPACT00000795 | DISC-IMPACT00000795 |
| PX-854 | DISC - Impact Image of Discord Post | DISC-IMPACT00000796 | DISC-IMPACT00000796 |
| PX-855 | DISC - Impact Image of Discord Post | DISC-IMPACT00000797 | DISC-IMPACT00000797 |
| PX-856 | DISC - Impact Image of Discord Post | DISC-IMPACT00000798 | DISC-IMPACT00000798 |
| PX-857 | DISC - Impact Image of Discord Post | DISC-IMPACT00000799 | DISC-IMPACT00000799 |
| PX-858 | DISC - Impact Image of Discord Post | DISC-IMPACT00000800 | DISC-IMPACT00000800 |
| PX-859 | DISC - Impact Image of Discord Post | DISC-IMPACT00000801 | DISC-IMPACT00000801 |
| PX-860 | DISC - Impact Image of Discord Post | DISC-IMPACT00000802 | DISC-IMPACT00000802 |
| PX-861 | DISC - Impact Image of Discord Post | DISC-IMPACT00000803 | DISC-IMPACT00000803 |
| PX-862 | DISC - Impact Image of Discord Post | DISC-IMPACT00000804 | DISC-IMPACT00000805 |
| PX-863 | DISC - Impact Image of Discord Post | DISC-IMPACT00000806 | DISC-IMPACT00000806 |
| PX-864 | DISC - Impact Image of Discord Post | DISC-IMPACT00000807 | DISC-IMPACT00000807 |
| PX-865 | DISC - Impact Image of Discord Post | DISC-IMPACT00000808 | DISC-IMPACT00000808 |
| PX-866 | DISC - Impact Image of Discord Post | DISC-IMPACT00000809 | DISC-IMPACT00000809 |
| PX-867 | DISC - Impact Image of Discord Post | DISC-IMPACT00000810 | DISC-IMPACT00000810 |
| PX-868 | DISC - Impact Image of Discord Post | DISC-IMPACT00000811 | DISC-IMPACT00000811 |
| PX-869 | DISC - Impact Image of Discord Post | DISC-IMPACT00000812 | DISC-IMPACT00000812 |
| PX-870 | DISC - Impact Image of Discord Post | DISC-IMPACT00000813 | DISC-IMPACT00000813 |
| PX-871 | DISC - Impact Image of Discord Post | DISC-IMPACT00000814 | DISC-IMPACT00000814 |
| PX-872 | DISC - Impact Image of Discord Post | DISC-IMPACT00000815 | DISC-IMPACT00000815 |
| PX-873 | DISC - Impact Image of Discord Post | DISC-IMPACT00000816 | DISC-IMPACT00000816 |
| PX-874 | DISC - Impact Image of Discord Post | DISC-IMPACT00000817 | DISC-IMPACT00000817 |
| PX-875 | DISC - Impact Image of Discord Post | DISC-IMPACT00000818 | DISC-IMPACT00000818 |
| PX-876 | DISC - Impact Image of Discord Post | DISC-IMPACT00000819 | DISC-IMPACT00000819 |
| PX-877 | DISC - Impact Image of Discord Post | DISC-IMPACT00000820 | DISC-IMPACT00000820 |
| PX-878 | DISC - Impact Image of Discord Post | DISC-IMPACT00000821 | DISC-IMPACT00000821 |
| PX-879 | DISC - Impact Image of Discord Post | DISC-IMPACT00000822 | DISC-IMPACT00000822 |
| PX-880 | DISC - Impact Image of Discord Post | DISC-IMPACT00000823 | DISC-IMPACT00000823 |
| PX-881 | DISC - Impact Image of Discord Post | DISC-IMPACT00000824 | DISC-IMPACT00000824 |
| PX-882 | DISC - Impact Image of Discord Post | DISC-IMPACT00000825 | DISC-IMPACT00000825 |
| PX-883 | DISC - Impact Image of Discord Post | DISC-IMPACT00000826 | DISC-IMPACT00000826 |
| PX-884 | DISC - Impact Image of Discord Post | DISC-IMPACT00000827 | DISC-IMPACT00000827 |
| PX-885 | DISC - Impact Image of Discord Post | DISC-IMPACT00000828 | DISC-IMPACT00000828 |
| PX-886 | DISC - Impact Image of Discord Post | DISC-IMPACT00000829 | DISC-IMPACT00000829 |
| PX-887 | DISC - Impact Image of Discord Post | DISC-IMPACT00000830 | DISC-IMPACT00000830 |
| PX-888 | DISC - Impact Image of Discord Post | DISC-IMPACT00000831 | DISC-IMPACT00000831 |
| PX-889 | DISC - Impact Image of Discord Post | DISC-IMPACT00000832 | DISC-IMPACT00000832 |
| PX-890 | DISC - Impact Image of Discord Post | DISC-IMPACT00000833 | DISC-IMPACT00000833 |
| PX-891 | DISC - Impact Image of Discord Post | DISC-IMPACT00000834 | DISC-IMPACT00000834 |
| PX-892 | DISC - Impact Image of Discord Post | DISC-IMPACT00000835 | DISC-IMPACT00000835 |
| PX-893 | DISC - Impact Image of Discord Post | DISC-IMPACT00000836 | DISC-IMPACT00000836 |
| PX-894 | DISC - Impact Image of Discord Post | DISC-IMPACT00000837 | DISC-IMPACT00000837 |
| PX-895 | DISC - Impact Image of Discord Post | DISC-IMPACT00000838 | DISC-IMPACT00000838 |
| PX-896 | DISC - Impact Image of Discord Post | DISC-IMPACT00000839 | DISC-IMPACT00000839 |
| PX-897 | DISC - Impact Image of Discord Post | DISC-IMPACT00000840 | DISC-IMPACT00000840 |
| PX-898 | DISC - Impact Image of Discord Post | DISC-IMPACT00000841 | DISC-IMPACT00000841 |
| PX-899 | DISC - Impact Image of Discord Post | DISC-IMPACT00000842 | DISC-IMPACT00000842 |
| PX-900 | DISC - Impact Image of Discord Post | DISC-IMPACT00000843 | DISC-IMPACT00000843 |
| PX-901 | DISC - Impact Image of Discord Post | DISC-IMPACT00000844 | DISC-IMPACT00000844 |
| PX-902 | DISC - Impact Image of Discord Post | DISC-IMPACT00000845 | DISC-IMPACT00000845 |
| PX-903 | DISC - Impact Image of Discord Post | DISC-IMPACT00000846 | DISC-IMPACT00000846 |
| PX-904 | DISC - Impact Image of Discord Post | DISC-IMPACT00000847 | DISC-IMPACT00000847 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-905 | DISC - Impact Image of Discord Post | DISC-IMPACT00000848 | DISC-IMPACT00000848 |
| PX-906 | DISC - Impact Image of Discord Post | DISC-IMPACT00000849 | DISC-IMPACT00000849 |
| PX-907 | DISC - Impact Image of Discord Post | DISC-IMPACT00000850 | DISC-IMPACT00000850 |
| PX-908 | DISC - Impact Image of Discord Post | DISC-IMPACT00000851 | DISC-IMPACT00000851 |
| PX-909 | DISC - Impact Image of Discord Post | DISC-IMPACT00000852 | DISC-IMPACT00000852 |
| PX-910 | DISC - Impact Image of Discord Post | DISC-IMPACT00000853 | DISC-IMPACT00000853 |
| PX-911 | DISC - Impact Image of Discord Post | DISC-IMPACT00000854 | DISC-IMPACT00000854 |
| PX-912 | DISC - Impact Image of Discord Post | DISC-IMPACT00000855 | DISC-IMPACT00000857 |
| PX-913 | DISC - Impact Image of Discord Post | DISC-IMPACT00000858 | DISC-IMPACT00000859 |
| PX-914 | DISC - Impact Image of Discord Post | DISC-IMPACT00000860 | DISC-IMPACT00000860 |
| PX-915 | DISC - Impact Image of Discord Post | DISC-IMPACT00000861 | DISC-IMPACT00000861 |
| PX-916 | DISC - Impact Image of Discord Post | DISC-IMPACT00000862 | DISC-IMPACT00000862 |
| PX-917 | DISC - Impact Image of Discord Post | DISC-IMPACT00000863 | DISC-IMPACT00000863 |
| PX-918 | DISC - Impact Image of Discord Post | DISC-IMPACT00000864 | DISC-IMPACT00000864 |
| PX-919 | DISC - Impact Image of Discord Post | DISC-IMPACT00000865 | DISC-IMPACT00000865 |
| PX-920 | DISC - Impact Image of Discord Post | DISC-IMPACT00000866 | DISC-IMPACT00000867 |
| PX-921 | DISC - Impact Image of Discord Post | DISC-IMPACT00000868 | DISC-IMPACT00000868 |
| PX-922 | DISC - Impact Image of Discord Post | DISC-IMPACT00000869 | DISC-IMPACT00000869 |
| PX-923 | DISC - Impact Image of Discord Post | DISC-IMPACT00000870 | DISC-IMPACT00000871 |
| PX-924 | DISC - Impact Image of Discord Post | DISC-IMPACT00000872 | DISC-IMPACT00000872 |
| PX-925 | DISC - Impact Image of Discord Post | DISC-IMPACT00000873 | DISC-IMPACT00000873 |
| PX-926 | DISC - Impact Image of Discord Post | DISC-IMPACT00000874 | DISC-IMPACT00000874 |
| PX-927 | DISC - Impact Image of Discord Post | DISC-IMPACT00000875 | DISC-IMPACT00000876 |
| PX-928 | DISC - Impact Image of Discord Post | DISC-IMPACT00000877 | DISC-IMPACT00000877 |
| PX-929 | DISC - Impact Image of Discord Post | DISC-IMPACT00000878 | DISC-IMPACT00000878 |
| PX-930 | DISC - Impact Image of Discord Post | DISC-IMPACT00000879 | DISC-IMPACT00000879 |
| PX-931 | DISC - Impact Image of Discord Post | DISC-IMPACT00000880 | DISC-IMPACT00000880 |
| PX-932 | DISC - Impact Image of Discord Post | DISC-IMPACT00000881 | DISC-IMPACT00000881 |
| PX-933 | DISC - Impact Image of Discord Post | DISC-IMPACT00000882 | DISC-IMPACT00000882 |
| PX-934 | DISC - Impact Image of Discord Post | DISC-IMPACT00000883 | DISC-IMPACT00000883 |
| PX-935 | DISC - Impact Image of Discord Post | DISC-IMPACT00000884 | DISC-IMPACT00000884 |
| PX-936 | DISC - Impact Image of Discord Post | DISC-IMPACT00000885 | DISC-IMPACT00000885 |
| PX-937 | DISC - Impact Image of Discord Post | DISC-IMPACT00000886 | DISC-IMPACT00000888 |
| PX-938 | DISC - Impact Image of Discord Post | DISC-IMPACT00000889 | DISC-IMPACT00000889 |
| PX-939 | DISC - Impact Image of Discord Post | DISC-IMPACT00000890 | DISC-IMPACT00000890 |
| PX-940 | DISC - Impact Image of Discord Post | DISC-IMPACT00000891 | DISC-IMPACT00000891 |
| PX-941 | DISC - Impact Image of Discord Post | DISC-IMPACT00000892 | DISC-IMPACT00000892 |
| PX-942 | DISC - Impact Image of Discord Post | DISC-IMPACT00000893 | DISC-IMPACT00000893 |
| PX-943 | DISC - Impact Image of Discord Post | DISC-IMPACT00000894 | DISC-IMPACT00000894 |
| PX-944 | DISC - Impact Image of Discord Post | DISC-IMPACT00000895 | DISC-IMPACT00000895 |
| PX-945 | DISC - Impact Image of Discord Post | DISC-IMPACT00000896 | DISC-IMPACT00000896 |
| PX-946 | DISC - Impact Image of Discord Post | DISC-IMPACT00000897 | DISC-IMPACT00000899 |
| PX-947 | DISC - Impact Image of Discord Post | DISC-IMPACT00000900 | DISC-IMPACT00000900 |
| PX-948 | DISC - Impact Image of Discord Post | DISC-IMPACT00000901 | DISC-IMPACT00000901 |
| PX-949 | DISC - Impact Image of Discord Post | DISC-IMPACT00000902 | DISC-IMPACT00000906 |
| PX-950 | DISC - Impact Image of Discord Post | DISC-IMPACT00000907 | DISC-IMPACT00000907 |
| PX-951 | DISC - Impact Image of Discord Post | DISC-IMPACT00000908 | DISC-IMPACT00000908 |
| PX-952 | DISC - Impact Image of Discord Post | DISC-IMPACT00000909 | DISC-IMPACT00000915 |
| PX-953 | DISC - Impact Image of Discord Post | DISC-IMPACT00000916 | DISC-IMPACT00000917 |
| PX-954 | DISC - Impact Image of Discord Post | DISC-IMPACT00000918 | DISC-IMPACT00000918 |
| PX-955 | DISC - Impact Image of Discord Post | DISC-IMPACT00000919 | DISC-IMPACT00000919 |
| PX-956 | DISC - Impact Image of Discord Post | DISC-IMPACT00000920 | DISC-IMPACT00000920 |
| PX-957 | DISC - Impact Image of Discord Post | DISC-IMPACT00000921 | DISC-IMPACT00000921 |
| PX-958 | DISC - Impact Image of Discord Post | DISC-IMPACT00000922 | DISC-IMPACT00000922 |
| PX-959 | DISC - Impact Image of Discord Post | DISC-IMPACT00000923 | DISC-IMPACT00000923 |
| PX-960 | DISC - Impact Image of Discord Post | DISC-IMPACT00000924 | DISC-IMPACT00000924 |
| PX-961 | DISC - Impact Image of Discord Post | DISC-IMPACT00000925 | DISC-IMPACT00000926 |
| PX-962 | DISC - Impact Image of Discord Post | DISC-IMPACT00000927 | DISC-IMPACT00000931 |
| PX-963 | DISC - Impact Image of Discord Post | DISC-IMPACT00000932 | DISC-IMPACT00000932 |
| PX-964 | DISC - Impact Image of Discord Post | DISC-IMPACT00000933 | DISC-IMPACT00000933 |
| PX-965 | DISC - Impact Image of Discord Post | DISC-IMPACT00000934 | DISC-IMPACT00000934 |
| PX-966 | DISC - Impact Image of Discord Post | DISC-IMPACT00000935 | DISC-IMPACT00000937 |
| PX-967 | DISC - Impact Image of Discord Post | DISC-IMPACT00000938 | DISC-IMPACT00000939 |
| PX-968 | DISC - Impact Image of Discord Post | DISC-IMPACT00000940 | DISC-IMPACT00000940 |
| PX-969 | DISC - Impact Image of Discord Post | DISC-IMPACT00000941 | DISC-IMPACT00000941 |
| PX-970 | DISC - Impact Image of Discord Post | DISC-IMPACT00000943 | DISC-IMPACT00000943 |
| PX-971 | DISC - Impact Image of Discord Post | DISC-IMPACT00000944 | DISC-IMPACT00000944 |
| PX-972 | DISC - Impact Image of Discord Post | DISC-IMPACT00000945 | DISC-IMPACT00000945 |
| PX-973 | DISC - Impact Image of Discord Post | DISC-IMPACT00000946 | DISC-IMPACT00000946 |
| PX-974 | DISC - Impact Image of Discord Post | DISC-IMPACT00000947 | DISC-IMPACT00000951 |
| PX-975 | DISC - Impact Image of Discord Post | DISC-IMPACT00000952 | DISC-IMPACT00000954 |
| PX-976 | DISC - Impact Image of Discord Post | DISC-IMPACT00000955 | DISC-IMPACT00000955 |
| PX-977 | DISC - Impact Image of Discord Post | DISC-IMPACT00000956 | DISC-IMPACT00000956 |
| PX-978 | DISC - Impact Image of Discord Post | DISC-IMPACT00000957 | DISC-IMPACT00000958 |
| PX-979 | DISC - Impact Image of Discord Post | DISC-IMPACT00000959 | DISC-IMPACT00000959 |
| PX-980 | DISC - Impact Image of Discord Post | DISC-IMPACT00000960 | DISC-IMPACT00000961 |
| PX-981 | DISC - Impact Image of Discord Post | DISC-IMPACT00000962 | DISC-IMPACT00000963 |
| PX-982 | DISC - Impact Image of Discord Post | DISC-IMPACT00000964 | DISC-IMPACT00000968 |
| PX-983 | DISC - Impact Image of Discord Post | DISC-IMPACT00000969 | DISC-IMPACT00000969 |
| PX-984 | DISC - Impact Image of Discord Post | DISC-IMPACT00000970 | DISC-IMPACT00000970 |
| PX-985 | DISC - Impact Image of Discord Post | DISC-IMPACT00000971 | DISC-IMPACT00000971 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-986 | DISC - Impact Image of Discord Post | DISC-IMPACT00000972 | DISC-IMPACT00000972 |
| PX-987 | DISC - Impact Image of Discord Post | DISC-IMPACT00000973 | DISC-IMPACT00000973 |
| PX-988 | DISC - Impact Image of Discord Post | DISC-IMPACT00000974 | DISC-IMPACT00000974 |
| PX-989 | DISC - Impact Image of Discord Post | DISC-IMPACT00000975 | DISC-IMPACT00000975 |
| PX-990 | DISC - Impact Image of Discord Post | DISC-IMPACT00000976 | DISC-IMPACT00000976 |
| PX-991 | DISC - Impact Image of Discord Post | DISC-IMPACT00000977 | DISC-IMPACT00000978 |
| PX-992 | DISC - Impact Image of Discord Post | DISC-IMPACT00000979 | DISC-IMPACT00000980 |
| PX-993 | DISC - Impact Image of Discord Post | DISC-IMPACT00000981 | DISC-IMPACT00000981 |
| PX-994 | DISC - Impact Image of Discord Post | DISC-IMPACT00000982 | DISC-IMPACT00000982 |
| PX-995 | DISC - Impact Image of Discord Post | DISC-IMPACT00000983 | DISC-IMPACT00000983 |
| PX-996 | DISC - Impact Image of Discord Post | DISC-IMPACT00000984 | DISC-IMPACT00000984 |
| PX-997 | DISC - Impact Image of Discord Post | DISC-IMPACT00000985 | DISC-IMPACT00000987 |
| PX-998 | DISC - Impact Image of Discord Post | DISC-IMPACT00000988 | DISC-IMPACT00000988 |
| PX-999 | DISC - Impact Image of Discord Post | DISC-IMPACT00000989 | DISC-IMPACT00000999 |
| PX-1000 | DISC - Impact Image of Discord Post | DISC-IMPACT00001000 | DISC-IMPACT00001000 |
| PX-1001 | DISC - Impact Image of Discord Post | DISC-IMPACT00001001 | DISC-IMPACT00001001 |
| PX-1002 | DISC - Impact Image of Discord Post | DISC-IMPACT00001002 | DISC-IMPACT00001002 |
| PX-1003 | DISC - Impact Image of Discord Post | DISC-IMPACT00001003 | DISC-IMPACT00001010 |
| PX-1004 | DISC - Impact Image of Discord Post | DISC-IMPACT00001011 | DISC-IMPACT00001011 |
| PX-1005 | DISC - Impact Image of Discord Post | DISC-IMPACT00001012 | DISC-IMPACT00001014 |
| PX-1006 | DISC - Impact Image of Discord Post | DISC-IMPACT00001015 | DISC-IMPACT00001015 |
| PX-1007 | DISC - Impact Image of Discord Post | DISC-IMPACT00001016 | DISC-IMPACT00001018 |
| PX-1008 | DISC - Impact Image of Discord Post | DISC-IMPACT00001019 | DISC-IMPACT00001019 |
| PX-1009 | DISC - Impact Image of Discord Post | DISC-IMPACT00001020 | DISC-IMPACT00001020 |
| PX-1010 | DISC - Impact Image of Discord Post | DISC-IMPACT00001021 | DISC-IMPACT00001021 |
| PX-1011 | DISC - Impact Image of Discord Post | DISC-IMPACT00001022 | DISC-IMPACT00001022 |
| PX-1012 | DISC - Impact Image of Discord Post | DISC-IMPACT00001023 | DISC-IMPACT00001027 |
| PX-1013 | DISC - Impact Image of Discord Post | DISC-IMPACT00001028 | DISC-IMPACT00001028 |
| PX-1014 | DISC - Impact Image of Discord Post | DISC-IMPACT00001029 | DISC-IMPACT00001033 |
| PX-1015 | DISC - Impact Image of Discord Post | DISC-IMPACT00001034 | DISC-IMPACT00001034 |
| PX-1016 | DISC - Impact Image of Discord Post | DISC-IMPACT00001035 | DISC-IMPACT00001035 |
| PX-1017 | DISC - Impact Image of Discord Post | DISC-IMPACT00001036 | DISC-IMPACT00001037 |
| PX-1018 | DISC - Impact Image of Discord Post | DISC-IMPACT00001038 | DISC-IMPACT00001038 |
| PX-1019 | DISC - Impact Image of Discord Post | DISC-IMPACT00001039 | DISC-IMPACT00001039 |
| PX-1020 | DISC - Impact Image of Discord Post | DISC-IMPACT00001040 | DISC-IMPACT00001040 |
| PX-1021 | DISC - Impact Image of Discord Post | DISC-IMPACT00001041 | DISC-IMPACT00001041 |
| PX-1022 | DISC - Impact Image of Discord Post | DISC-IMPACT00001042 | DISC-IMPACT00001044 |
| PX-1023 | DISC - Impact Image of Discord Post | DISC-IMPACT00001045 | DISC-IMPACT00001049 |
| PX-1024 | DISC - Impact Image of Discord Post | DISC-IMPACT00001050 | DISC-IMPACT00001052 |
| PX-1025 | DISC - Impact Image of Discord Post | DISC-IMPACT00001053 | DISC-IMPACT00001053 |
| PX-1026 | DISC - Impact Image of Discord Post | DISC-IMPACT00001054 | DISC-IMPACT00001054 |
| PX-1027 | DISC - Impact Image of Discord Post | DISC-IMPACT00001055 | DISC-IMPACT00001055 |
| PX-1028 | DISC - Impact Image of Discord Post | DISC-IMPACT00001056 | DISC-IMPACT00001056 |
| PX-1029 | DISC - Impact Image of Discord Post | DISC-IMPACT00001057 | DISC-IMPACT00001057 |
| PX-1030 | DISC - Impact Image of Discord Post | DISC-IMPACT00001058 | DISC-IMPACT00001058 |
| PX-1031 | DISC - Impact Image of Discord Post | DISC-IMPACT00001059 | DISC-IMPACT00001060 |
| PX-1032 | DISC - Impact Image of Discord Post | DISC-IMPACT00001061 | DISC-IMPACT00001061 |
| PX-1033 | DISC - Impact Image of Discord Post | DISC-IMPACT00001062 | DISC-IMPACT00001062 |
| PX-1034 | DISC - Impact Image of Discord Post | DISC-IMPACT00001063 | DISC-IMPACT00001063 |
| PX-1035 | DISC - Impact Image of Discord Post | DISC-IMPACT00001064 | DISC-IMPACT00001065 |
| PX-1036 | DISC - Impact Image of Discord Post | DISC-IMPACT00001066 | DISC-IMPACT00001066 |
| PX-1037 | DISC - Impact Image of Discord Post | DISC-IMPACT00001067 | DISC-IMPACT00001067 |
| PX-1038 | DISC - Impact Image of Discord Post | DISC-IMPACT00001068 | DISC-IMPACT00001068 |
| PX-1039 | DISC - Impact Image of Discord Post | DISC-IMPACT00001069 | DISC-IMPACT00001069 |
| PX-1040 | DISC - Impact Image of Discord Post | DISC-IMPACT00001070 | DISC-IMPACT00001070 |
| PX-1041 | DISC - Impact Image of Discord Post | DISC-IMPACT00001071 | DISC-IMPACT00001071 |
| PX-1042 | DISC - Impact Image of Discord Post | DISC-IMPACT00001072 | DISC-IMPACT00001072 |
| PX-1043 | DISC - Impact Image of Discord Post | DISC-IMPACT00001073 | DISC-IMPACT00001073 |
| PX-1044 | DISC - Impact Image of Discord Post | DISC-IMPACT00001074 | DISC-IMPACT00001074 |
| PX-1045 | DISC - Impact Image of Discord Post | DISC-IMPACT00001075 | DISC-IMPACT00001075 |
| PX-1046 | DISC - Impact Image of Discord Post | DISC-IMPACT00001076 | DISC-IMPACT00001080 |
| PX-1047 | DISC - Impact Image of Discord Post | DISC-IMPACT00001081 | DISC-IMPACT00001081 |
| PX-1048 | DISC - Impact Image of Discord Post | DISC-IMPACT00001082 | DISC-IMPACT00001082 |
| PX-1049 | DISC - Impact Image of Discord Post | DISC-IMPACT00001083 | DISC-IMPACT00001083 |
| PX-1050 | DISC - Impact Image of Discord Post | DISC-IMPACT00001084 | DISC-IMPACT00001084 |
| PX-1051 | DISC - Impact Image of Discord Post | DISC-IMPACT00001085 | DISC-IMPACT00001086 |
| PX-1052 | DISC - Impact Image of Discord Post | DISC-IMPACT00001087 | DISC-IMPACT00001087 |
| PX-1053 | DISC - Impact Image of Discord Post | DISC-IMPACT00001088 | DISC-IMPACT00001089 |
| PX-1054 | DISC - Impact Image of Discord Post | DISC-IMPACT00001090 | DISC-IMPACT00001090 |
| PX-1055 | DISC - Impact Image of Discord Post | DISC-IMPACT00001091 | DISC-IMPACT00001091 |
| PX-1056 | DISC - Impact Image of Discord Post | DISC-IMPACT00001092 | DISC-IMPACT00001092 |
| PX-1057 | DISC - Impact Image of Discord Post | DISC-IMPACT00001093 | DISC-IMPACT00001094 |
| PX-1058 | DISC - Impact Image of Discord Post | DISC-IMPACT00001095 | DISC-IMPACT00001097 |
| PX-1059 | DISC - Impact Image of Discord Post | DISC-IMPACT00001098 | DISC-IMPACT00001098 |
| PX-1060 | DISC - Impact Image of Discord Post | DISC-IMPACT00001099 | DISC-IMPACT00001102 |
| PX-1061 | DISC - Impact Image of Discord Post | DISC-IMPACT00001103 | DISC-IMPACT00001108 |
| PX-1062 | DISC - Impact Image of Discord Post | DISC-IMPACT00001104 | DISC-IMPACT00001108 |
| PX-1063 | DISC - Impact Image of Discord Post | DISC-IMPACT00001109 | DISC-IMPACT00001109 |
| PX-1064 | DISC - Impact Image of Discord Post | DISC-IMPACT00001110 | DISC-IMPACT00001110 |
| PX-1065 | DISC - Impact Image of Discord Post | DISC-IMPACT00001111 | DISC-IMPACT00001111 |
| PX-1066 | DISC - Impact Image of Discord Post | DISC-IMPACT00001112 | DISC-IMPACT00001112 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-1067 | DISC - Impact Image of Discord Post | DISC-IMPACT00001113 | DISC-IMPACT00001114 |
| PX-1068 | DISC - Impact Image of Discord Post | DISC-IMPACT00001115 | DISC-IMPACT00001115 |
| PX-1069 | DISC - Impact Image of Discord Post | DISC-IMPACT00001116 | DISC-IMPACT00001116 |
| PX-1070 | DISC - Impact Image of Discord Post | DISC-IMPACT00001117 | DISC-IMPACT00001119 |
| PX-1071 | DISC - Impact Image of Discord Post | DISC-IMPACT00001118 | DISC-IMPACT00001119 |
| PX-1072 | DISC - Impact Image of Discord Post | DISC-IMPACT00001120 | DISC-IMPACT00001121 |
| PX-1073 | DISC - Impact Image of Discord Post | DISC-IMPACT00001122 | DISC-IMPACT00001122 |
| PX-1074 | DISC - Impact Image of Discord Post | DISC-IMPACT00001123 | DISC-IMPACT00001125 |
| PX-1075 | DISC - Impact Image of Discord Post | DISC-IMPACT00001126 | DISC-IMPACT00001128 |
| PX-1076 | DISC - Impact Image of Discord Post | DISC-IMPACT00001129 | DISC-IMPACT00001133 |
| PX-1077 | DISC - Impact Image of Discord Post | DISC-IMPACT00001134 | DISC-IMPACT00001135 |
| PX-1078 | DISC - Impact Image of Discord Post | DISC-IMPACT00001136 | DISC-IMPACT00001136 |
| PX-1079 | DISC - Impact Image of Discord Post | DISC-IMPACT00001137 | DISC-IMPACT00001137 |
| PX-1080 | DISC - Impact Image of Discord Post | DISC-IMPACT00001138 | DISC-IMPACT00001138 |
| PX-1081 | DISC - Impact Image of Discord Post | DISC-IMPACT00001139 | DISC-IMPACT00001139 |
| PX-1082 | DISC - Impact Image of Discord Post | DISC-IMPACT00001140 | DISC-IMPACT00001140 |
| PX-1083 | DISC - Impact Image of Discord Post | DISC-IMPACT00001141 | DISC-IMPACT00001141 |
| PX-1084 | DISC - Impact Image of Discord Post | DISC-IMPACT00001142 | DISC-IMPACT00001142 |
| PX-1085 | DISC - Impact Image of Discord Post | DISC-IMPACT00001143 | DISC-IMPACT00001143 |
| PX-1086 | DISC - Impact Image of Discord Post | DISC-IMPACT00001144 | DISC-IMPACT00001144 |
| PX-1087 | DISC - Impact Image of Discord Post | DISC-IMPACT00001145 | DISC-IMPACT00001145 |
| PX-1088 | DISC - Impact Image of Discord Post | DISC-IMPACT00001146 | DISC-IMPACT00001146 |
| PX-1089 | DISC - Impact Image of Discord Post | DISC-IMPACT00001147 | DISC-IMPACT00001147 |
| PX-1090 | DISC - Impact Image of Discord Post | DISC-IMPACT00001148 | DISC-IMPACT00001148 |
| PX-1091 | DISC - Impact Image of Discord Post | DISC-IMPACT00001149 | DISC-IMPACT00001149 |
| PX-1092 | DISC - Impact Image of Discord Post | DISC-IMPACT00001150 | DISC-IMPACT00001150 |
| PX-1093 | DISC - Impact Image of Discord Post | DISC-IMPACT00001151 | DISC-IMPACT00001151 |
| PX-1094 | DISC - Impact Image of Discord Post | DISC-IMPACT00001152 | DISC-IMPACT00001152 |
| PX-1095 | DISC - Impact Image of Discord Post | DISC-IMPACT00001153 | DISC-IMPACT00001153 |
| PX-1096 | DISC - Impact Image of Discord Post | DISC-IMPACT00001154 | DISC-IMPACT00001154 |
| PX-1097 | DISC - Impact Image of Discord Post | DISC-IMPACT00001155 | DISC-IMPACT00001156 |
| PX-1098 | DISC - Impact Image of Discord Post | DISC-IMPACT00001157 | DISC-IMPACT00001157 |
| PX-1099 | DISC - Impact Image of Discord Post | DISC-IMPACT00001158 | DISC-IMPACT00001158 |
| PX-1100 | DISC - Impact Image of Discord Post | DISC-IMPACT00001159 | DISC-IMPACT00001159 |
| PX-1101 | DISC - Impact Image of Discord Post | DISC-IMPACT00001160 | DISC-IMPACT00001160 |
| PX-1102 | DISC - Impact Image of Discord Post | DISC-IMPACT00001161 | DISC-IMPACT00001164 |
| PX-1103 | DISC - Impact Image of Discord Post | DISC-IMPACT00001165 | DISC-IMPACT00001165 |
| PX-1104 | DISC - Impact Image of Discord Post | DISC-IMPACT00001166 | DISC-IMPACT00001166 |
| PX-1105 | DISC - Impact Image of Discord Post | DISC-IMPACT00001167 | DISC-IMPACT00001167 |
| PX-1106 | DISC - Impact Image of Discord Post | DISC-IMPACT00001168 | DISC-IMPACT00001168 |
| PX-1107 | DISC - Impact Image of Discord Post | DISC-IMPACT00001169 | DISC-IMPACT00001169 |
| PX-1108 | DISC - Impact Image of Discord Post | DISC-IMPACT00001170 | DISC-IMPACT00001170 |
| PX-1109 | DISC - Impact Image of Discord Post | DISC-IMPACT00001171 | DISC-IMPACT00001171 |
| PX-1110 | DISC - Impact Image of Discord Post | DISC-IMPACT00001172 | DISC-IMPACT00001172 |
| PX-1111 | DISC - Impact Image of Discord Post | DISC-IMPACT00001173 | DISC-IMPACT00001173 |
| PX-1112 | DISC - Impact Image of Discord Post | DISC-IMPACT00001174 | DISC-IMPACT00001174 |
| PX-1113 | DISC - Impact Image of Discord Post | DISC-IMPACT00001175 | DISC-IMPACT00001175 |
| PX-1114 | DISC - Impact Image of Discord Post | DISC-IMPACT00001176 | DISC-IMPACT00001177 |
| PX-1115 | DISC - Impact Image of Discord Post | DISC-IMPACT00001178 | DISC-IMPACT00001179 |
| PX-1116 | DISC - Impact Image of Discord Post | DISC-IMPACT00001180 | DISC-IMPACT00001180 |
| PX-1117 | DISC - Impact Image of Discord Post | DISC-IMPACT00001181 | DISC-IMPACT00001182 |
| PX-1118 | DISC - Impact Image of Discord Post | DISC-IMPACT00001183 | DISC-IMPACT00001183 |
| PX-1119 | DISC - Impact Image of Discord Post | DISC-IMPACT00001184 | DISC-IMPACT00001184 |
| PX-1120 | DISC - Impact Image of Discord Post | DISC-IMPACT00001185 | DISC-IMPACT00001185 |
| PX-1121 | DISC - Impact Image of Discord Post | DISC-IMPACT00001186 | DISC-IMPACT00001186 |
| PX-1122 | DISC - Impact Image of Discord Post | DISC-IMPACT00001187 | DISC-IMPACT00001187 |
| PX-1123 | DISC - Impact Image of Discord Post | DISC-IMPACT00001188 | DISC-IMPACT00001188 |
| PX-1124 | DISC - Impact Image of Discord Post | DISC-IMPACT00001189 | DISC-IMPACT00001189 |
| PX-1125 | DISC - Impact Image of Discord Post | DISC-IMPACT00001190 | DISC-IMPACT00001190 |
| PX-1126 | DISC - Impact Image of Discord Post | DISC-IMPACT00001191 | DISC-IMPACT00001191 |
| PX-1127 | DISC - Impact Image of Discord Post | DISC-IMPACT00001192 | DISC-IMPACT00001192 |
| PX-1128 | DISC - Impact Image of Discord Post | DISC-IMPACT00001193 | DISC-IMPACT00001193 |
| PX-1129 | DISC - Impact Image of Discord Post | DISC-IMPACT00001194 | DISC-IMPACT00001194 |
| PX-1130 | DISC - Impact Image of Discord Post | DISC-IMPACT00001195 | DISC-IMPACT00001196 |
| PX-1131 | DISC - Impact Image of Discord Post | DISC-IMPACT00001197 | DISC-IMPACT00001199 |
| PX-1132 | DISC - Impact Image of Discord Post | DISC-IMPACT00001200 | DISC-IMPACT00001200 |
| PX-1133 | DISC - Impact Image of Discord Post | DISC-IMPACT00001201 | DISC-IMPACT00001201 |
| PX-1134 | DISC - Impact Image of Discord Post | DISC-IMPACT00001202 | DISC-IMPACT00001202 |
| PX-1135 | DISC - Impact Image of Discord Post | DISC-IMPACT00001203 | DISC-IMPACT00001203 |
| PX-1136 | DISC - Impact Image of Discord Post | DISC-IMPACT00001204 | DISC-IMPACT00001204 |
| PX-1137 | DISC - Impact Image of Discord Post | DISC-IMPACT00001205 | DISC-IMPACT00001205 |
| PX-1138 | DISC - Impact Image of Discord Post | DISC-IMPACT00001206 | DISC-IMPACT00001206 |
| PX-1139 | DISC - Impact Image of Discord Post | DISC-IMPACT00001207 | DISC-IMPACT00001207 |
| PX-1140 | DISC - Impact Image of Discord Post | DISC-IMPACT00001208 | DISC-IMPACT00001208 |
| PX-1141 | DISC - Impact Image of Discord Post | DISC-IMPACT00001209 | DISC-IMPACT00001209 |
| PX-1142 | DISC - Impact Image of Discord Post | DISC-IMPACT00001210 | DISC-IMPACT00001210 |
| PX-1143 | DISC - Impact Image of Discord Post | DISC-IMPACT00001211 | DISC-IMPACT00001212 |
| PX-1144 | DISC - Impact Image of Discord Post | DISC-IMPACT00001213 | DISC-IMPACT00001214 |
| PX-1145 | DISC - Impact Image of Discord Post | DISC-IMPACT00001215 | DISC-IMPACT00001215 |
| PX-1146 | DISC - Impact Image of Discord Post | DISC-IMPACT00001216 | DISC-IMPACT00001216 |
| PX-1147 | DISC - Impact Image of Discord Post | DISC-IMPACT00001217 | DISC-IMPACT00001217 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-1148 | DISC - Impact Image of Discord Post | DISC-IMPACT00001218 | DISC-IMPACT00001219 |
| PX-1149 | DISC - Impact Image of Discord Post | DISC-IMPACT00001220 | DISC-IMPACT00001221 |
| PX-1150 | DISC - Impact Image of Discord Post | DISC-IMPACT00001222 | DISC-IMPACT00001222 |
| PX-1151 | DISC - Impact Image of Discord Post | DISC-IMPACT00001223 | DISC-IMPACT00001223 |
| PX-1152 | DISC - Impact Image of Discord Post | DISC-IMPACT00001224 | DISC-IMPACT00001225 |
| PX-1153 | DISC - Impact Image of Discord Post | DISC-IMPACT00001226 | DISC-IMPACT00001226 |
| PX-1154 | DISC - Impact Image of Discord Post | DISC-IMPACT00001227 | DISC-IMPACT00001229 |
| PX-1155 | DISC - Impact Image of Discord Post | DISC-IMPACT00001230 | DISC-IMPACT00001230 |
| PX-1156 | DISC - Impact Image of Discord Post | DISC-IMPACT00001231 | DISC-IMPACT00001231 |
| PX-1157 | DISC - Impact Image of Discord Post | DISC-IMPACT00001232 | DISC-IMPACT00001234 |
| PX-1158 | DISC - Impact Image of Discord Post | DISC-IMPACT00001235 | DISC-IMPACT00001236 |
| PX-1159 | DISC - Impact Image of Discord Post | DISC-IMPACT00001237 | DISC-IMPACT00001237 |
| PX-1160 | DISC - Impact Image of Discord Post | DISC-IMPACT00001238 | DISC-IMPACT00001239 |
| PX-1161 | DISC - Impact Image of Discord Post | DISC-IMPACT00001240 | DISC-IMPACT00001240 |
| PX-1162 | DISC - Impact Image of Discord Post | DISC-IMPACT00001241 | DISC-IMPACT00001241 |
| PX-1163 | DISC - Impact Image of Discord Post | DISC-IMPACT00001242 | DISC-IMPACT00001243 |
| PX-1164 | DISC - Impact Image of Discord Post | DISC-IMPACT00001244 | DISC-IMPACT00001244 |
| PX-1165 | DISC - Impact Image of Discord Post | DISC-IMPACT00001245 | DISC-IMPACT00001245 |
| PX-1166 | DISC - Impact Image of Discord Post | DISC-IMPACT00001246 | DISC-IMPACT00001246 |
| PX-1167 | DISC - Impact Image of Discord Post | DISC-IMPACT00001247 | DISC-IMPACT00001247 |
| PX-1168 | DISC - Impact Image of Discord Post | DISC-IMPACT00001248 | DISC-IMPACT00001252 |
| PX-1169 | DISC - Impact Image of Discord Post | DISC-IMPACT00001253 | DISC-IMPACT00001253 |
| PX-1170 | DISC - Impact Image of Discord Post | DISC-IMPACT00001254 | DISC-IMPACT00001254 |
| PX-1171 | DISC - Impact Image of Discord Post | DISC-IMPACT00001255 | DISC-IMPACT00001255 |
| PX-1172 | DISC - Impact Image of Discord Post | DISC-IMPACT00001256 | DISC-IMPACT00001256 |
| PX-1173 | DISC - Impact Image of Discord Post | DISC-IMPACT00001257 | DISC-IMPACT00001257 |
| PX-1174 | DISC - Impact Image of Discord Post | DISC-IMPACT00001258 | DISC-IMPACT00001259 |
| PX-1175 | DISC - Impact Image of Discord Post | DISC-IMPACT00001260 | DISC-IMPACT00001260 |
| PX-1176 | DISC - Impact Image of Discord Post | DISC-IMPACT00001261 | DISC-IMPACT00001264 |
| PX-1177 | DISC - Impact Image of Discord Post | DISC-IMPACT00001265 | DISC-IMPACT00001265 |
| PX-1178 | DISC - Impact Image of Discord Post | DISC-IMPACT00001266 | DISC-IMPACT00001266 |
| PX-1179 | DISC - Impact Image of Discord Post | DISC-IMPACT00001267 | DISC-IMPACT00001267 |
| PX-1180 | DISC - Impact Image of Discord Post | DISC-IMPACT00001268 | DISC-IMPACT00001268 |
| PX-1181 | DISC - Impact Image of Discord Post | DISC-IMPACT00001269 | DISC-IMPACT00001269 |
| PX-1182 | DISC - Impact Image of Discord Post | DISC-IMPACT00001270 | DISC-IMPACT00001270 |
| PX-1183 | DISC - Impact Image of Discord Post | DISC-IMPACT00001271 | DISC-IMPACT00001271 |
| PX-1184 | DISC - Impact Image of Discord Post | DISC-IMPACT00001272 | DISC-IMPACT00001275 |
| PX-1185 | DISC - Impact Image of Discord Post | DISC-IMPACT00001276 | DISC-IMPACT00001278 |
| PX-1186 | DISC - Impact Image of Discord Post | DISC-IMPACT00001279 | DISC-IMPACT00001289 |
| PX-1187 | DISC - Impact Image of Discord Post | DISC-IMPACT00001290 | DISC-IMPACT00001290 |
| PX-1188 | DISC - Impact Image of Discord Post | DISC-IMPACT00001291 | DISC-IMPACT00001296 |
| PX-1189 | DISC - Impact Image of Discord Post | DISC-IMPACT00001297 | DISC-IMPACT00001297 |
| PX-1190 | DISC - Impact Image of Discord Post | DISC-IMPACT00001298 | DISC-IMPACT00001298 |
| PX-1191 | DISC - Impact Image of Discord Post | DISC-IMPACT00001299 | DISC-IMPACT00001299 |
| PX-1192 | DISC - Impact Image of Discord Post | DISC-IMPACT00001300 | DISC-IMPACT00001301 |
| PX-1193 | DISC - Impact Image of Discord Post | DISC-IMPACT00001302 | DISC-IMPACT00001303 |
| PX-1194 | DISC - Impact Image of Discord Post | DISC-IMPACT00001304 | DISC-IMPACT00001304 |
| PX-1195 | DISC - Impact Image of Discord Post | DISC-IMPACT00001305 | DISC-IMPACT00001305 |
| PX-1196 | DISC - Impact Image of Discord Post | DISC-IMPACT00001306 | DISC-IMPACT00001308 |
| PX-1197 | DISC - Impact Image of Discord Post | DISC-IMPACT00001309 | DISC-IMPACT00001309 |
| PX-1198 | DISC - Discord Production PA004 - PA005 | DISCORD-0002920 | DISCORD-0005616 |
| PX-1199 | DISC - Discord Production PA008 - PA011 | DISCORD-0005617 | DISCORD-0008322 |
| PX-1200 | DISC - Discord Production PA007 | DISCORD-0008323 | DISCORD-0008323 |
| PX-1201 | DISC - Discord Production PA012 - PA013 | DISCORD-0008324 | DISCORD-0011370 |
| PX-1202 | PHOTO - Photo of Hitler that James Fields sent to his mother | DOJ000000021245 | DOJ000000021245 |
| PX-1203 | PHOTO - Photo of August 11, 2017, torch march that James Fields sent to this mother | DOJ000000021246 | DOJ000000021246 |
| PX-1204 | PHOTO - Photo of August 11, 2017, torch march that James Fields sent to this mother | DOJ000000021247 | DOJ000000021247 |
| PX-1205 | SMS - Samsung Return - Text Message from James Fields to his Mother: Photo "It's afraid" | DOJ000000021248 | DOJ000000021248 |
| PX-1206 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00000184 | DOJ00000184 |
| PX-1207 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00000369 | DOJ00000369 |
| PX-1208 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00000585 | DOJ00000585 |
| PX-1209 | TWITTER – Image tweeted by Fields (@RealGiantDad) | DOJ00000687 | DOJ00000687 |
| PX-1210 | TWITTER – Image tweeted by Fields (@RealGiantDad) | DOJ00000698 | DOJ00000698 |
| PX-1211 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00000741 | DOJ00000741 |
| PX-1212 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00001021 | DOJ00001021 |
| PX-1213 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00001271 | DOJ00001271 |
| PX-1214 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00001958 | DOJ00001958 |
| PX-1215 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00002026 | DOJ00002026 |
| PX-1216 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00002294 | DOJ00002294 |
| PX-1217 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00002809 | DOJ00002809 |
| PX-1218 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00002905 | DOJ00002905 |
| PX-1219 | TWITTER – Image tweeted by Fields (@RealGiantDad) | DOJ00002958 | DOJ00002958 |
| PX-1220 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00003097 | DOJ00003097 |
| PX-1221 | TWITTER – Image tweeted by Fields (@RealGiantDad) | DOJ00003146 | DOJ00003146 |
| PX-1222 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00003210 | DOJ00003210 |
| PX-1223 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00003223 | DOJ00003223 |
| PX-1224 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00003427 | DOJ00003427 |
| PX-1225 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00003734 | DOJ00003734 |
| PX-1226 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00003741 | DOJ00003741 |
| PX-1227 | Photo - August 11 torch march picture | DOJ00003765 | DOJ00003765 |
| PX-1228 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00003778 | DOJ00003778 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1229 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00004000 | DOJ00004000 |
| PX-1230 | TWITTER – Image tweeted by Fields (@RealGiantDad) | DOJ00004146 | DOJ00004146 |
| PX-1231 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00004148 | DOJ00004148 |
| PX-1232 | TWITTER – Images tweeted by Fields (@RealGiantDad) | DOJ00004310 | DOJ00004310 |
| PX-1233 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00004347 | DOJ00004347 |
| PX-1234 | TWITTER – Images tweeted by Fields (@RealGiantDad) | DOJ00004614 | DOJ00004614 |
| PX-1235 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00004720 | DOJ00004720 |
| PX-1236 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00005076 | DOJ00005076 |
| PX-1237 | TWITTER – Images tweeted by Fields (@RealGiantDad) | DOJ00005311 | DOJ00005311 |
| PX-1238 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00005344 | DOJ00005344 |
| PX-1239 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00005493 | DOJ00005493 |
| PX-1240 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00005599 | DOJ00005599 |
| PX-1241 | TWITTER – Images tweeted by Fields (@RealGiantDad) | DOJ00005615 | DOJ00005916 |
| PX-1242 | TWITTER – Images tweeted by Fields (@RealGiantDad) | DOJ00006273 | DOJ00006807 |
| PX-1243 | TWITTER – Images tweeted by Fields (@TheNewGiantDad) | DOJ00006937 | DOJ00006937 |
| PX-1244 | DOC - Instagram Business Record for James Fields | DOJ00007916 | DOJ00008450 |
| PX-1245 | FB - Facebook Business Record for James Fields | DOJ00010957 | DOJ00017007 |
| PX-1246 | DOC - Extraction Report for James Fields' phone | DOJ00017008 | DOJ00021244 |
| PX-1247 | TWITTER - UVA BSA Twitter with a picture of Willis in a yellow rain jacket speaking to the crowd | DWTW0008505 | DWTW0008505 |
| PX-1248 | SMS - Elliott Kline to Bree: "Well TBH. I was talking with Heimbach last night. Who is very very Christian. And he was saying that the Jews are so god damned evil and some of what they do is clearly inspired by evil that it brings him closer to god. I think that's true. Like someof these people honestly believe in abusing children and their Molech volcano fire demon and shit. It's crazy." | EK00000180 | EK00000180 |
| PX-1249 | SMS - Elliott Kline to Bree: "They are using the point that I called for guns at cville as an example." | EK00000406 | EK00000406 |
| PX-1250 | SMS - Elliott Kline to Patrick Casey: "I will literally tell them that Patrick Casey and Spencer told James Fields to drive into that crowd." | EK00000733 | EK00000733 |
| PX-1251 | SMS - Text message conversation between Coach to Bree: "I will literally tell that Patrick Casey and Spencer told James Fields to drive into that crowd." | EK00000733 | EK00000733 |
| PX-1252 | SMS - Elliott Kline to Antifa Cat Lady: "If you could provide an antifa chick for me to punch that would be fantastic!" | EK00001146 | EK00001146 |
| PX-1253 | SMS - Text message from "Coach" to "Antifa Cat Lady": "Well I'm just going to carry my gun again around VA" | EK00001556 | EK00001556 |
| PX-1254 | SMS - Text message from "Coach" to "Antifa Cat Lady": "Well, one way or another they'll all bend the knee or be removed or destroyed. I may have lost the direct control of IE but they'll end up being under my control one way or another." | EK00001740 | EK00001740 |
| PX-1255 | SMS - Text message from "Coach" to "Antifa Cat Lady": "Oh ok. I'm busy trying to run a nazi empire" | EK00001912 | EK00001912 |
| PX-1256 | SMS - Antifa Cat Lady to Elliott Kline | EK00002237 | EK00002237 |
| PX-1257 | SMS - Text message from "Coach" to "Antifa Cat Lady": "I'm being thrown under the bus by these stupid nazi fucks. They dropped em from the legal team because I "wasn't cooperating". But they tricked and told me that we were offered a deal and I said I wanted to take it. So I thought this was over or close to it. I have a contract with IE stating they would pay for and take care of this lawyer shit and in there is an NDA. As far as I'm concerned they are breaking it. I'm giving them two days to fix it or I'm going to be suing them as well as flipping and airing all their dirty laundry." | EK00003983 | EK00003983 |
| PX-1258 | SMS - Elliott Kline to Antifa Cat Lady: "Nathan Damigo is currently living in upstate New York illegally jumping the border to visit his GF parents and GF. The parents are scared they'd get doxed because they are supporters and help fund IE from Canada" | EK00004004 | EK00004004 |
| PX-1259 | SMS - Text message from "Coach" to "Jayoh": "Yes and no. She knows my new roommates name is Chris but not that it's Chris cantwell. Why?" | EK00004334 | EK00004334 |
| PX-1260 | SMS - Text from "Coach" to Unknown re "Well then it's over between her and i I think. I literally can't say or do anything else. I'm about to double down in the movement harder than i already have. I asked her if she thought it was a good idea. She was excited. And now she wants out. It's too late for me to turn it down now. Half the reason I took the opportunity was because I knew I'd be able to support her with it. It's secret but I'm taking over IE from nathan and I'm going to be paid from private donors some good money." | EK00004434 | EK00004434 |
| PX-1261 | SMS - Text message from Augustus Invictus to "Coach": "The list so far: Identity Evropa The Right Stuff League of the South Identity Dixie Traditionalist Workers Party Radical Agenda Pax Dickinson Baked Alaska Vanguard America The Revolutionary Conservative Still working on convincing American Guard and some others, so we'll keep the list going!" | EK00004644 | EK00004644 |
| PX-1262 | SMS - Kline text message conversation with to August Invictus - "Hey if you wanna come to the party at Richa rds let me know and I can get you the address. . . Thanks, homie, I'll definitely be there" | EK00004647 | EK00004648 |
| PX-1263 | SMS - August Invictus text message to Kline - "Good morning, Eli, I'm sorry to be so computer illitera te, but I cannot find the security briefing in the Discord channel. Has that already been posted to one of the sub channels, or is that being posted later today?" | EK00004651 | EK00004651 |
| PX-1264 | SMS - Text messages from Kline, Kessler, Erica, Coach - DO NOT open the discord to the public guys. Come on. Please don't do anything else until I have some control of the situation. . . I'm not opening it to the public" | EK00004708 | EK00004709 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1265 | SMS - Text message from Kline to Kessler, Erica - "Just wait on that. I wil l speak to them through Weev and anglin. We have a weekly ca ll for daily stormer on Monday's and I'll bring it up to them. If anglin or Weev tells them what to do they'll do it." | EK00004724 | EK00004724 |
| PX-1266 | SMS - Text message from "Erica" to Jason Kessler, "Erica", "Dad": "I agree, and from Cville1.0, we had serious issues coming from the Vanguard guys. Just like we're having serious issues coming from them again." | EK00004731 | EK00004731 |
| PX-1267 | SMS - Text message from "Coach" to Jason Kessler, "Erica", "Dad": "I have a call with vanguard this week to straighten them out as well." | EK00004737 | EK00004737 |
| PX-1268 | SMS - Elliott Kline to Balabon "I essentially wanted to be doxxed from day one to help remove the chilling effect it causes. The fact that it basically took 8 months while I was at and doing everything should show people it's not a big deal. Also we are going to hit critical mass of normalization within the next year or so where people don't care. I'm gonna get Spencer in 2-3 schools a month by next year and that wil l do wonders. I also wanna get more people speaking at his things too." | EK00004838 | EK00004838 |
| PX-1269 | SMS - Mathias text message to Kline - "Let's disseminate all further info down through IE and through various trusted orgs individually." | EK00004975 | EK00004975 |
| PX-1270 | SMS - Kline text messages to Coach and Damigo | EK00005141 | EK00005142 |
| PX-1271 | SMS - Text message between Coach and Damigo - "So this was incredibly easy but I've been invited to the inner circle of the Alt-Knights by Kyle. Should I get you in here too you think? Or would that be too obviously" | EK00005165 | EK00005165 |
| PX-1272 | SMS - Elliott Kline to Nathan Damigo: "Hey I think you created the Lee server actually cause Evan says he didn't. Could you give me access to change everythign then to fix that up." | EK00005232 | EK00005232 |
| PX-1273 | SMS - Kline and Damigo text conversation - "Ok, talked to Richard. He is going to have Greg Ritter ta lk to you tomorrow." | EK00005283 | EK00005283 |
| PX-1274 | SMS - Text message to Elliott Kline: "I am going to move forward tomorrow to get you on the payroll." | EK00005285 | EK00005285 |
| PX-1275 | SMS - Nathan Damigo and Elliott Kline: "David Duke just reached out and asked if he could come to the cville 2.0.  What do you think:  I'm only bringing it up to you and richard." | EK00005322 | EK00005322 |
| PX-1276 | SMS - Damigo - "Yeah, I owe a lot to that man" meaning Hitler | EK00005330 | EK00005330 |
| PX-1277 | SMS - Damigo - "And I have always been a big fan of his" meaning Hitler | EK00005331 | EK00005331 |
| PX-1278 | SMS - Damigo text message to Coach - "I will be going to Charlottesville 8/1" & "Sending Casey out to France in my stead." | EK00005341 | EK00005342 |
| PX-1279 | SMS - Text message from Nathan Damigo to "Coach": "We cannot control the situation with people who are uncontrollable" | EK00005616 | EK00005616 |
| PX-1280 | SMS - Text from "Coach" to Nathan Damigo re We are talking about singing a song at the cville tiki torch thing. Do you think it's a good idea or bad and what song? My country tis a thee and tomorrow belongs of me are being floated around. | EK00005680 | EK00005680 |
| PX-1281 | SMS - Text message conversation between "Coach" and Nathan Damigo | EK00005746 | EK00005751 |
| PX-1282 | SMS - Text message conversation between "Coach" and Nathan Damigo | EK00005763 | EK00005768 |
| PX-1283 | SMS - Elliott Kline: "I hope our guys harden the fuck up for this one. If we can have 2 physical victories over antifa that's a strong message" | EK00005778 | EK00005778 |
| PX-1284 | SMS: "Hey so do you think you'll make that June 25th free speech rally in DC?  The alt lite now wants us to be there so I'm gonna get some people. Also, Kessler wants to do an alt right alt lite team up in cville again sometime in July. If you want we can just go over this shit in the call tonight if we are still having one. | EK00006036 | EK00006036 |
| PX-1285 | SMS - Text message from Elliott Kline to Spencer: "I'm gonna talk to nathan to make sure he is okay with [Duke speaking].  I think it we make him a "surprise guest" that would be best too." | EK00006529 | EK00006529 |
| PX-1286 | SMS - Text message conversation from Kline to Spencer: "It would surprise the hell out of people and be pretty cool. I'll let you know what nathan says." | EK00006531 | EK00006531 |
| PX-1287 | SMS - Spencer text message to Kline - "Also, we're going to pay you." | EK00006532 | EK00006532 |
| PX-1288 | SMS - Elliott Kline to Richard Spencer:  "These people are insane. This is a Facebook post about them doing a pre-event to prepare for cville. Look at this corporate language compared to our literal military operation document. They are little corporate tools and we're and resistance fighting force. I hate this morons" | EK00006584 | EK00006584 |
| PX-1289 | SMS - Kline text message to Spencer - "That thing is grotesque. But Kessler is fine right now. I've got him generally under control but I wouldn't be surprised if the city council tries to mess with us. I've already told them we are coming on that day to that park regardless. They may try to change the date or the park." | EK00006617 | EK00006617 |
| PX-1290 | SMS - Text message conversation between Richard Spencer and "Coach" | EK00006993 | EK00006999 |
| PX-1291 | SMS - Text message from Richard Spencer to "Coach": "Let's let him hang himself.' | EK00007004 | EK00007004 |
| PX-1292 | SMS - Text message from Richard Spencer to "Coach": "This is out chance top get rid of this weirdo. He gave it us." | EK00007008 | EK00007008 |
| PX-1293 | TWITTER - Screenshot of Jason Kessler quote retweet | EK00007011 | EK00007011 |
| PX-1294 | SMS - Text message from "Coach" to Richard Spencer: "Weev did not hack it but claimed he did because he knew we were in a lawsuit and knew he could take the fall. He fell on a grenade for us and gave us plausible deniability. He believes that Kessler was hacked based on his password being the same as it was on red ice user data most likely because there have been a few accoutns that's happening to. I think Kesser is just a crazy moron and tweeted it. He was freaking out to me earlier. Either or it doesn't matter. We did the right move tonight." | EK00007022 | EK00007022 |
| PX-1295 | SMS - Text message from "Coach" to Richard Spencer: "Also, I'll be taking over IE at the end of this week. Ah I figured you knew about it. He is having people over to his place again." | EK00007033 | EK00007033 |
| PX-1296 | SMS - Text message from "Coach" to Richard Spencer: "I'm obviously more cut out for background stuff given that I'm a bit of a brutish infantry guy but in reality I think IE will need that type of leadership for a bit. I'm going to organize things in a way, like a military, that fosters leaders moving up through the ranks and developing our people. The one guy I have my eye on to take over is good friends with Evan Thomas but he is finishing up law school . Once he is done he would be the perfect Goy." | EK00007042 | EK00007042 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1297 | SMS - Richard Spencer to Coach - "Also, if he thinks that my -and yours and everyone's-strategy in Cville was wrong, them talk to me about it." | EK00007258 | EK00007258 |
| PX-1298 | SMS - Kline text message - "Tell Nathan nice punch hahah" | EK00009163 | EK00009163 |
| PX-1299 | SMS - Erica text message to Kline - "The Cvil le 2.0 server is yours." | EK00009502 | EK00009502 |
| PX-1300 | SMS - Text Message from Coach to Kessler - "I'll be able to help bigly with the rollout and planning in the background. The all right has a leader's only chat that I run to push information." | EK00009654 | EK00009654 |
| PX-1301 | SMS - Elliott Kline to Jason Kessler: "You and I should get used to speaking daily now. Now that this is my full time job I'll be much more available to you." | EK00009660 | EK00009660 |
| PX-1302 | SMS - Text message from "Coach" to Jason Kessler: "I just gotta get settled with the girlfriend then I'm going to go super organization mode." | EK00009661 | EK00009661 |
| PX-1303 | SMS - Jason Kessler to Elliott Kline: "Damigo nominated you to be the IE PR representative. Is that cool with you?" | EK00009692 | EK00009692 |
| PX-1304 | SMS - Text message conversation between "Coach" and Jason Kessler | EK00009712 | EK00009714 |
| PX-1305 | SMS - Jason Kessler to Elliott Kline: "It seems that we have a pretty nice digital flyer at this point. Only question is whether to put Spencer and Hyde in there" | EK00009720 | EK00009720 |
| PX-1306 | SMS - Text message conversation between "Coach" and Jason Kessler | EK00009832 | EK00009834 |
| PX-1307 | SMS - Text message conversation from Mosley to Kessler: "I'll call you tonight right after my call with Nathan and Spencer." | EK00009854 | EK00009854 |
| PX-1308 | SMS - Text message from Jason Kessler to "Coach": "It would be helpful to give them a security liaison who can tell them what we want them to know" | EK00009861 | EK00009861 |
| PX-1309 | SMS - Text message conversation between "Coach" and Jason Kessler | EK00009866 | EK00009867 |
| PX-1310 | SMS - Coach to Jason Kessler - "Not really. I have no idea why you didn't just let him speak. He's a good guy and we have people edgier than him speaking. I have no idea why you won't let him speak." | EK00010045 | EK00010045 |
| PX-1311 | SMS - Coach to Jason Kessler: "All matters is that the time and location for tiki is hidden and it doesn't hurt to much | EK00010134 | EK00010134 |
| PX-1312 | SMS - Text message from "Coach" to Jason Kessler: "Great work. Rest easy." | EK00010219 | EK00010219 |
| PX-1313 | SMS - Text message conversation between Jason Kessler and "Coach" | EK00010238 | EK00010241 |
| PX-1314 | SMS - Text message from "Coach" to Jason Kessler: "I don't understand how that's a major issue honestly. Our people will joke. Not a huge deal IMO. But I can't don't anything." | EK00010246 | EK00010246 |
| PX-1315 | SMS - Text message from Jason Kessler to "Coach": "We still need to delete the Cville server" | EK00010259 | EK00010259 |
| PX-1316 | SMS - Text message from "Coach" to Jason Kessler: "Got it. I'll be able to do the discord thing tomorrow" | EK00010263 | EK00010263 |
| PX-1317 | SMS - Text message from "Coach" to Jason Kessler: "Alright the discord is handled" | EK00010273 | EK00010273 |
| PX-1318 | SMS - Text message from "Coach" to Jason Kessler: "It's almost as if you don't get how this works. I don't care what DS/Anglin say. They aren't being sued or brought to court over this. We are. Caling it payback shows its premeditated." | EK00010317 | EK00010317 |
| PX-1319 | SMS - Text message from "Coach" to Jason Kessler: "Say that someon's death is payback for something that happened years ago is admitting premeditation. How you couldn't said that shows you're a crazy moron." | EK00010325 | EK00010325 |
| PX-1320 | SMS - Text message from "Coach" to Jason Kessler: "WHEN YOU SAY SOMETHING IS PAYBACK IT TAKES AWAY YOUR INNOCENCE YOU STUPID FUCK." | EK00010334 | EK00010334 |
| PX-1321 | SMS - Kline text message - "Augustus Invictus wants to have us over for dinner. He is 30 mins from Greenvi lle." | EK00010631 | EK00010631 |
| PX-1322 | SMS - Text message conversation between "Coach" and Sam Kline | EK00010770 | EK00010771 |
| PX-1323 | SMS - Kline text message between Kline and Coach - "This is a tongue in cheek, satirical and meant to be an exaggerated form of what the left thinks Nazis are like while also giving some serious points." | EK00011009 | EK00011009 |
| PX-1324 | SMS - Coach text message - "And heinbach liked my video so much he wanted me to join TWP not realizing I'm in IE" | EK00011180 | EK00011180 |
| PX-1325 | SMS - Text message from Kline to McGinnes - "Great work from your guys by the way. If any of them can show up for round two at Auburn on Tuesday we have word that 200-350 antifa intend to show up for revenge." | EK00011362 | EK00011362 |
| PX-1326 | SMS - Coach to Rob Sowa: "Yea it was dope. Tackling that antifa was fucking awesome and then running th rough the streets was great. Then I hooked up with some alt right chick from Poland in Spencer's room at the party after lol." | EK00011588 | EK00011588 |
| PX-1327 | SMS - Kline text message - "Hey man, sorry for all the bullshit I'm sure you're dealing with. Just know that myself and TWP consider you a friend, a comrade, and the Jew York Times can get fucked" | EK00013007 | EK00013007 |
| PX-1328 | SMS - Chris Cantwell to Elliott Kline - "Heimbach and Hovater are in cville today and want to visit. Any objections" | EK00013304 | EK00013304 |
| PX-1329 | SMS - Chris Cantwell to Elliott Kline - "I'm at the Lynchburg magistrate waiting to turn myself in" | EK00013963 | EK00013963 |
| PX-1330 | SMS - Elliottt Kline to Matt Heimbach "Yea I am. Can you jump on the cville discord quick when you get a chance." | EK00014221 | EK00014221 |
| PX-1331 | SMS - Matt Heimbach to Elliott Kline - "Just talked to Jason, can you give me a ring" | EK00014263 | EK00014263 |
| PX-1332 | SMS - Matt Heimbach to Elliott Kline - "Hey its Heimbach, free to chat?" | EK00014271 | EK00014271 |
| PX-1333 | SMS - Jason Kessler to Elliott Kline: "Press releases for August 12th are due tomorrow evening. If your organization has not drafted your press release start busting balls." | EK00014323 | EK00014323 |
| PX-1334 | SMS - Text message from 40404 to 16104062229: "Direct from @RichardBSpencer: 'Racism always means violence.' m.twitter.com/messages" | EK00014485 | EK00014485 |
| PX-1335 | EMAIL - Email from Identity Evropa to undisclosed-recipients and bcc'ing deplorabletruth regarding "Identity Evropa Discord Server Update" | EK00018581 | EK00018581 |
| PX-1336 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 8/10/2017 Security Orders | EK00018968 | EK00018981 |
| PX-1337 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 8/8/2017 Security Orders | EK00018984 | EK00018994 |
| PX-1338 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 8/1/2017 OPORD | EK00019001 | EK00019010 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1339 | DOC - Document entitled, "Mutual Nondisclosure Agreement" signed by Elliott Kline | EK00019582 | EK00019589 |
| PX-1340 | EMAIL - Email from Eli Mosley to Tim Pool re New message via your website, from deplorabletruth@gmail.com | EK00019694 | EK00019695 |
| PX-1341 | EMAIL - Email from Robert Campbell to Eli Mosley regarding "D5 style guide" | EK00019775 | EK00019784 |
| PX-1342 | DOC - Document entitled, "Final Auburn INTREP & OPORD" | EK00020187 | EK00020191 |
| PX-1343 | DOC - Document entitled, "Operation Save Lee" | EK00021006 | EK00021007 |
| PX-1344 | EMAIL - Email from Deplorable Truth to Evan Mclaren [evan.mclaren@gmail.com] Regarding "Acceptance letter" | EK00021522 | EK00021523 |
| PX-1345 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 8/10/2017 General Orders | EK00021867 | EK00021875 |
| PX-1346 | TWITTER - Eli Mosley - "We don't want to end citizenship of non whites. We just want to peacefully ethnically cleanse them. You know kinda like reverse diversity." | EK00024359 | EK00024359 |
| PX-1347 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 6/11/2017 Initial OPORD, Next Version release 6/18/2017 | EK00024796 | EK00024803 |
| PX-1348 | EMAIL - Email from Identity Evropa to Eli.r.kline regarding "Form Submission - Interview Application Form" | EK00070628 | EK00070629 |
| PX-1349 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00005330 | FENTON00005330 |
| PX-1350 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00005845 | FENTON00005845 |
| PX-1351 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00005939 | FENTON00005939 |
| PX-1352 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00006109 | FENTON00006109 |
| PX-1353 | PHOTO - Photo of police helicopter video (Fed 37) | FENTON00011015 | FENTON00011015 |
| PX-1354 | PHOTO - Photo of police helicopter video (Fed 37) | FENTON00011060 | FENTON00011060 |
| PX-1355 | PHOTO - Photo of police helicopter video (Fed 37) | FENTON00011763 | FENTON00011763 |
| PX-1356 | PHOTO - Photo of Challenger (Fed 41) | FENTON00013428 | FENTON00013428 |
| PX-1357 | PHOTO - Photo of James Fields' driving into the crowd (Fed 41) | FENTON00013731 | FENTON00013731 |
| PX-1358 | PHOTO - Photo of Challenger (Fed 41) | FENTON00013778 | FENTON00013778 |
| PX-1359 | PHOTO - Photo of James Fields' driving into the crowd (Fed 41) | FENTON00013843 | FENTON00013843 |
| PX-1360 | PHOTO - Photo of marchers along 2nd Street (Fed 40) | FENTON00016495 | FENTON00016495 |
| PX-1361 | PHOTO - Photo of southbound intersection of crime scene | FENTON00017320 | FENTON00017320 |
| PX-1362 | PHOTO - Photo of James Fields's Challenger of tint on driver's side window | FENTON00017447 | FENTON00017447 |
| PX-1363 | PHOTO - Photo of northbound intersection of crime scene | FENTON00017513 | FENTON00017513 |
| PX-1364 | PHOTO - Photo of Southbound intersection of crime scene | FENTON00017548 | FENTON00017548 |
| PX-1365 | PHOTO - Photo of James Fields' car after car attack | FENTON00017615 | FENTON00017615 |
| PX-1366 | PHOTO - Photo of northbound intersection of crime scene | FENTON00017723 | FENTON00017723 |
| PX-1367 | PHOTO - Photo of James Fields' car after car attack | FENTON00017734 | FENTON00017734 |
| PX-1368 | VID - Video reconstruction of the car attack | FENTON00017870 | FENTON00017870 |
| PX-1369 | VID - Video reconstruction of the car attack | FENTON00017881 | FENTON00017881 |
| PX-1370 | VID - Video reconstruction of the car attack | FENTON00017882 | FENTON00017882 |
| PX-1371 | VID - Video reconstruction of the car attack | FENTON00017902 | FENTON00017902 |
| PX-1372 | VID - Video reconstruction of the car attack | FENTON00017904 | FENTON00017904 |
| PX-1373 | VID - Video reconstruction of the car attack | FENTON00017905 | FENTON00017905 |
| PX-1374 | VID - Video reconstruction of the car attack | FENTON00017937 | FENTON00017937 |
| PX-1375 | PR - Google - Phone Records for Elliott Kline | GOOGLE00000002 | GOOGLE00000002 |
| PX-1376 | PR - GOOGLE - Phone Records for Christopher Cantwell (631-791-5842) (Certification & Google Voice Records) | GOOGLE00000003 | GOOGLE00000004 |
| PX-1377 | PR - GOOGLE - Phone Records for Matthew Parrott (317-324-8282) (Certification & Google Voice Records) | GOOGLE00000005 | GOOGLE00000006 |
| PX-1378 | AUD - Audio recording of Southern Nationalist Radio Podcast, Episode 63 | HIM_001_1_00000003 | HIM_001_1_00000003 |
| PX-1379 | AUD - Audio recording of Southern Nationalist Radio Podcast, Episode 48 with Michael Hill | HIM_001_1_00000034 | HIM_001_1_00000034 |
| PX-1380 | TWITTER - Tweet by IdentityEvropa: "Please consider donating and helping Identity Evropa raise the defense fund needed to win in court. #Cville" | IE00000770 | IE00000770 |
| PX-1381 | TWITTER - tweet by Identity Evropa | IE00000808 | IE00000808 |
| PX-1382 | FACEBOOK POST- Kessler facebook post about differences in intelligence among white and black race. | JAS_002_1_00002979 | |
| PX-1383 | PHOTO - Photo of Hitler and co. in a car with text "get in loser we're invading Charlottesville. | JAS_002_1_00005130 | |
| PX-1384 | VIDEO - Video of Kessler talking about Charlottesville government revoking permit and moving forward with UTR. | JAS_002_1_00010775 | |
| PX-1385 | VIDEO - Video of Kessler doing news conference talking about UTR and that he organized the event. | JAS_002_1_00010796 | |
| PX-1386 | SMS - Jason Kessler to Davy Crockett: "I'm a freelance journalist who's written for Vdare, Daily Caller and GotNews as well as my personal site JasonKessler.net[.] I founded the America First nonprofit Unity and Security for America and I'm currently the lead organizer for the Unite the Right rally in Charlottesville, Va." | JK00026615 | JK00026616 |
| PX-1387 | Damigo text to Kessler asking if he is coming to Charlottesville on August 12, noting "I've heard a lot of people saying they're expecting you." | JK00026799 | JK00026799 |
| PX-1388 | SMS - Jason Kessler to Nathan Damigo: "Leadership meeting tonight at 7 PM in Mcintyre Park." | JK00026808 | JK00026808 |
| PX-1389 | SMS - Jason Kessler to Richard Spencer: "Feel free to share this wherever you want" | JK00027294 | JK00027294 |
| PX-1390 | SMS - Jason Kessler to Richard Spencer: "We should speak on Sunday (later today) about how to prepare for Aug 12th. Using middlemene all the way through isn't going to work. We need to roll up our sleeves. | JK00027314 | JK00027314 |
| PX-1391 | SMS - Richard Spencer to Elliott Kline: "Could you talk to either Eli or GregRitter? They make all decisions for me." | JK00027326 | JK00027326 |
| PX-1392 | SMS - Jason Kessler to Richard Spencer: That part worked perfectly.  People who need to understand the symbolism" | JK00027398 | JK00027398 |
| PX-1393 | SMS - Jason Kessler to Richard Spencer: "We need to have a coordinated response. Enough with the infighting. | JK00027419 | JK00027419 |
| PX-1394 | SMS- Baked Alaska and Jason Kessler: "Yeah dude I love the idea I'm 100% in for unite the right" | JK00027707 | JK00027707 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1395 | SMS - Jason Kessler to Baked Alaska: "Are you on Facebook?  A lot of our planning is happening in a secret chat" | JK00027721 | JK00027721 |
| PX-1396 | SMS - Jason Kessler to August Invictus: "If you get a chance to speak to Det Kirby of the Charlottesville PD. If he asked you how many people are coming with you say you don't know." | JK00028420 | JK00028421 |
| PX-1397 | SMS - Jason Kessler to Eli Mosely: "Our 'soldiers' are ready to go bit the sheep need to be led" | JK00030136 | JK00030136 |
| PX-1398 | SMS - Text message conversation between +14349965567 and +16104062229 | JK00030159 | JK00030163 |
| PX-1399 | SMS - Jason Kesller to Eli Mosely: "Give me your opinion on this press release from Kyle Chapman..." | JK00030207 | JK00030208 |
| PX-1400 | SMS - Jason Kessler to Eli Mosely: "I think it's alright except he kind of backs himself in the corner by pretending some of our guys aren't nazis. I think he needs more wiggle room just in case there are salutes" | JK00030209 | JK00030210 |
| PX-1401 | SMS - Jason Kessler to Eli Mosely: "If they refuse to reinstate the permit then we're going to have to be there to defend the territory" | JK00030593 | JK00030593 |
| PX-1402 | DOC - "The Evidence for White Genocide" | JK00053125 | JK00053129 |
| PX-1403 | EMAIL - Email from Burt to themaddimension@gmail.com regarding "Solidarity for Futuregarding Rallies?" | JK00059738 | JK00059738 |
| PX-1404 | EMAIL - Email from Jason Kessler to himself regarding "I'm neither going to justify or apologize for thing" | JK00064301 | JK00064302 |
| PX-1405 | EMAIL - Email from NSM  to themaddimension@gmail.com regarding "NEXT EVENT" | JK00064894 | JK00064895 |
| PX-1406 | AUD - Audio recording of conversation beween Jason Kessler and Chris Cantwell about A11 | JK00067288 | JK00067288 |
| PX-1407 | PRESS RELEASE - The Revolutionary Conservative: "On August 12, the Conservative Revolution Marches on Chartlottesville, VA" | JK00072011 | JK00072012 |
| PX-1408 | EMAIL - Email from Dennis Durham to Jason Hill regarding "Press release from League for Charlottesville event" | JK00072017 | JK00072018 |
| PX-1409 | AUD - Audio recording of Robert Baker speech | JK00077263 | JK00077263 |
| PX-1410 | EMAIL - Email from Jason Kessler to Commander Schoep regarding "Discord Invite" | JK00084126 | JK00084129 |
| PX-1411 | EMAIL - Email from Jason Kessler to Tony Hovater regarding "UTR 2: Full Rally Instructions" | JK00096649 | JK00096649 |
| PX-1412 | SMS - Jason Kessler and Augustus Invictus: "I can talk pretty much anytime between now and 5pm or anytime after 11am tomorrow." | JK00102914 | JK00102939 |
| PX-1413 | SMS - Conversation between Jasson Kessler and Baked Alaska messages | JK00102944 | JK00102954 |
| PX-1414 | SMS - Conversation between Jason Kessler, Derrick WN, Mick Enoch, Kyle Chapman, Silas Reynolds, Michael Hill, Francisco (Vanguard America) [sic], Elis Mosely, Erica, Augustus Invictus, Phoenix ATL Right: re UTR planning and promotion | JK00103324 | JK00103324 |
| PX-1415 | SMS - Jason Kessler, "Erica" and Eli Mosely: "DO NOT open the discord to the public guys. Come on. Please don't do anything else until I have some control of the situation…" | JK00103342 | JK00103349 |
| PX-1416 | SMS - Conversation between Matt Heimbach and Jason Kessler | JK00103534 | JK00103546 |
| PX-1417 | SMS - Conversation between Jason Kessler and Michael Hill | JK00103547 | JK00103547 |
| PX-1418 | DOC - Document entitled, "Unite the Right Weekend Schedule" | JK00106550 | JK00106550 |
| PX-1419 | DISC - Discord post on Charlottescville 2.0 server, #gear_and_attire channel - Photo | JK00112807 | JK00112807 |
| PX-1420 | DISC - Unicorn Riot Discord Leaks - Discord search for @MadDimension chats, page 1/1 | JK00113563 | JK00113761 |
| PX-1421 | DOC - Document entitled, "Operation Unite the Right Charlottesvsile 2.0" - Report Version: 8/1/2017 OPORD | JK00113770 | JK00113779 |
| PX-1422 | DOC – Document with file name "Revised Charlottesville Speech.pdf" | JK00115181 | JK00115185 |
| PX-1423 | SMS - Text Messages between Jason Kessler and Chris Cantwell | JK00121377 | JK00121378 |
| PX-1424 | SMS - Text message conversation between Jeff Schoep and Jason Kessler | JK00121736 | JK00121736 |
| PX-1425 | SMS – Text messages between Matthew Heimbach and Jason Kessler dated 5/22/2017 to 2/13/2018 | JK00121798 | JK00121807 |
| PX-1426 | SMS - Text Messages between Jason Kessler and T. Hawkins | JK00121935 | JK00121941 |
| PX-1427 | DOC - Affidavit of Angela Tabler | JK00122085 | JK00122089 |
| PX-1428 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 6/11/2017 Initial OPORD, Next Version release 6/18/2017 | JK00396590 | JK00396596 |
| PX-1429 | FB – Facebook conversation with Nathan Damigo, Augustus Invictus and 3 others | JK00397727 | JK00397728 |
| PX-1430 | FB – Facebook conversation with Hunter Smith and 11 others | JK00397729 | JK00397871 |
| PX-1431 | FB - Facebook conversation between Jason Kessler, Evan, Will, Micheal and 6 others | JK00398901 | JK00398923 |
| PX-1432 | FB - Facebook conversation with RVA AntiCom | JK00398974 | JK00398970 |
| PX-1433 | FB - Facebook conversation with Virgimaryans | JK00398995 | JK00399487 |
| PX-1434 | FB - Facebook conversation with Sheepdog PSD Tactical III% Contingency Solutions Operations Molon Labia | JK00400437 | JK00400620 |
| PX-1435 | FB - Facebook conversation between Matt Parrott and Ambien Falcon | JK00401140 | JK00401143 |
| PX-1436 | FB - Facebook conversation between Ambien Falcon and Matthew-John Heimbach | JK00401264 | JK00401278 |
| PX-1437 | FB - Facebook conversation between Ambien Falcon and Colton Merwin | JK00401619 | JK00401632 |
| PX-1438 | FB - Facebook conversation between Ambien Falcon and Sacco Vandal | JK00401639 | JK00401643 |
| PX-1439 | FB - Facebook conversation between Ambien Falcon and Smith Erika | JK00402454 | JK00402454 |
| PX-1440 | FB - Facebook conversation between Ambien Falcon and Denny Durham | JK00402666 | JK00402686 |
| PX-1441 | FB - Facebook conversation between Jason Kessler and James Montrose | JK00402752 | JK00402753 |
| PX-1442 | FB - Facebook conversation between Ambien Falcon and Michael Hill | JK00403531 | JK00403531 |
| PX-1443 | FB - Facebook conversation with Vasili Pistolis | JK00403614 | JK00403614 |
| PX-1444 | FB - Facebook conversation between Ambien Falcon and Derrick Davis | JK00403988 | JK00404041 |
| PX-1445 | PHOTO - Photo of Michael Tubbs pushing member at Unite the Right rally | JK00413451 | JK00413451 |
| PX-1446 | PHOTO - Photo of Jason Kessler making the white power symbol with his hand | JK00414325 | JK00414325 |
| PX-1447 | PHOTO - Screenshot of Comment by Matthew Heimbach on Daily Stormer | JK00418645 | JK00418645 |
| PX-1448 | TWITTER – Tweets by Kessler (@TheMadDimension) | JK00419079 | JK00419079 |
| PX-1449 | TWITTER – Tweets by Kessler (@TheMadDimension) | JK00420433 | JK00420433 |
| PX-1450 | SMS - Jason Kessler to Mike Enoch, Elliott Kline, Richard Spencer, Michael Hill, Augustus Invictus, and others: "We're still meeting at the after party location at 5 PM. Capacity is only 150 so leaders and essential people only. We need to talk about how we move forward. Potentially having a press conference in the near future to get our side of the story out" | JK00437186 | JK00437187 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1451 | SMS - Jason Kessler to Pat Dixon: "We have a leadership meeting coming up tonight at 7 PM" | JK00437206 | JK00437206 |
| PX-1452 | SMS - Jason Kessler and Robert "Azzmador" Ray: "Try to get to the event a little early and stay fairly close towards the front of the crowd so we can easily get you up to the mic. Park may get crowded and hard to move around in" | JK00437246 | JK00437246 |
| PX-1453 | SMS – Text message from Jason Kessler to Chris Cantwell | JK00437309 | JK00437309 |
| PX-1454 | SMS – Text messages between Eli Mosely and Jason Kessler dated 4/10/2017 to 4/2/2018 | JK00449118 | JK00449211 |
| PX-1455 | SMS - Conversation between Jason Kessler and Richard Spencer: | JK00449275 | JK00449290 |
| PX-1456 | FB - Facebook conversation between Jason Kessler and Karl Kühlschrank | JK00449339 | JK00449532 |
| PX-1457 | TWITTER – Tweets by Kessler (@TheMadDimension) | JK00449926 | JK00449926 |
| PX-1458 | SMS - Text Messages between Jason Kessler and Elliott Kline | JK00450844 | JK00450916 |
| PX-1459 | FB - "Ambien Falcon" timeline | JK00451093 | JK00451233 |
| PX-1460 | FB - Facebook conversation between Ambien Falcon and deleted accounts by Richard Spencer, Mike Enoch, Derrick Davis, Denny Durham, and Kyle Chapman | JK00451306 | JK00451306 |
| PX-1461 | FB - Facebook conversation between Hannah Katherine, Fausto Barnett, Tyler Talley, Susan Rice, Jack Rice, John Heyden, Wayne Samiere, Kurt Lipper, Frederick De Peyrens II, and Ambien Falcon | JK00451310 | JK00451310 |
| PX-1462 | FB - Facebook conversation between Ambien Falcon and Brad Griffin | JK00451738 | JK00451754 |
| PX-1463 | FB - Facebook post by Tim Read | JK00462023 | JK00462023 |
| PX-1464 | FB - Facebook conversation between Jason Kessler and JC Hinson | JK00649067 | JK00649070 |
| PX-1465 | FB - Facebook conversation between Jason Kessler and Michael Hill | JK00650839 | JK00650839 |
| PX-1466 | DOC - National Socialist Movement document entitled, "NSM Nationals in Pikeville, Kentucky - After Action Report" | JS00000347 | JS00000348 |
| PX-1467 | DOC - National Social Movement document entitled, "NSM 4th Regional / Nationalist Front - After Action Report" | JS00000349 | JS00000351 |
| PX-1468 | DOC - National Social Movement document entitled, "Unite the Right After Action Report" | JS00000352 | JS00000354 |
| PX-1469 | DOC - National Social Movement document entitled, "NSM Nationals in Temple, George - After Action Report - April, 2018" | JS00000358 | JS00000359 |
| PX-1470 | DOC - National Socialist Movement document entitled, "Public Release: 3-1-19" | JS00000365 | JS00000366 |
| PX-1471 | DOC - National Socialist Movement document entitled, "Setting the Record Straight" | JS00000368 | JS00000369 |
| PX-1472 | DOC - National Socialist Movement document entitled, "Why you Should Join the National Socialist Movement" | JS00000370 | JS00000371 |
| PX-1473 | DOC - National Socialist Movement Membership Application | JS00000372 | JS00000372 |
| PX-1474 | DOC - National Socialist Movement regarding new standards | JS00000374 | JS00000376 |
| PX-1475 | DOC - NSM Magazine Winter/Spring 2012 | JS00000601 | JS00000633 |
| PX-1476 | DOC - NSM Document entitled, "25 Points of American National Socialism" | JS00000803 | JS00000809 |
| PX-1477 | DOC - Document entitled, "What is National Socialism?" | JS00000819 | JS00000829 |
| PX-1478 | DOC - National Socialist Movement document entitled, "Reds Riot in Phoenix: NSM Pushes Through! - After Action Report" | JS00001002 | JS00001004 |
| PX-1479 | DOC - National Socialist Movement document entitled, "Former Imperial Wizard of the KKK Joins NSM - Announcement" | JS00001144 | JS00001144 |
| PX-1480 | DOC - Document entitled, "Welcome to the Commander's Desk Commander Burt Colucci's Blog" | JS00002717 | JS00002718 |
| PX-1481 | DOC - National Socialist Movement document entitled "National Socialist Movement: Announcement" | JS00004596 | JS00004597 |
| PX-1482 | DOC - Document entitled, "White Lives Matter AAR: Nationalist Front Rally Shelbyville, Tennessee" | JS00004713 | JS00004714 |
| PX-1483 | VK - VK conversation between Jeff Schoep to Ike Baker | JS00007637 | JS00007637 |
| PX-1484 | VK - VK conversation between Jeff Schoep and  Richard | JS00007638 | JS00007640 |
| PX-1485 | VK - VK conversation between Jeff Schoep and James Clarke | JS00007642 | JS00007642 |
| PX-1486 | VK - VK message conversation between the Irish Bostonian and Jeff Schoep | JS00007643 | JS00007643 |
| PX-1487 | VK - VK message conversation between Chad Bagwell and [Jeff Schoep] | JS00007645 | JS00007647 |
| PX-1488 | VK - VK message conversation between Chad Radkersburg and Jeff Schoep | JS00007648 | JS00007649 |
| PX-1489 | VK - VK Direct Message between Gerin Angelo and Jeffrey Schoep beginning on 8/10/17, at 20:16:00 and ending on 8/11/17 at 3:18:50. | JS00007650 | JS00007650 |
| PX-1490 | VK - VK post by Jeff Schoep | JS00007656 | JS00007656 |
| PX-1491 | VK - VK post by Jeff Schoep | JS00007659 | JS00007659 |
| PX-1492 | VK - VK posts by Jeff Schoep, dating from April 11, 2017, to February 6, 2018 | JS00007668 | JS00007680 |
| PX-1493 | SMS - Text message conversation between Melissa Congressman Bloom CA and Jeff Schoep | JS00010407 | JS00010451 |
| PX-1494 | EMAIL – Email from VK admin@notify.vk.com to Brad Griffin prozium1984@gmail.com: "Michael Tubbs sent you a message" | LOS00053882 | LOS00053882 |
| PX-1495 | EMAIL - Email from  Hunter W.  to Robert Z. regarding "interview request" | LOS00065122 | LOS00065123 |
| PX-1496 | EMAIL - Email from Andrew A. to Hunter W. regarding "Andrew A. - Can I post an update?" | LOS00066780 | LOS00066791 |
| PX-1497 | DOC - Document entitled, "Southern History Series: Bloog and Soil: How Southerners Became a Separate and Distinct People | LOS00569941 | LOS00569963 |
| PX-1498 | EMAIL - Email from Michael Hill to League of the South regarding "[League of the South] "Identity politics" is all the rage these days...." | LOS00798046 | LOS00798046 |
| PX-1499 | EMAIL - Email from Michael Hill to League of the South regarding "[League of the South] Yes, America has a Negro Problem. And yes,…" | LOS00801134 | LOS00801134 |
| PX-1500 | EMAIL - Email from Michael Hill to League of the South regarding "The Jew historically has been a roving parasite" | LOS00801530 | LOS00801530 |
| PX-1501 | SMS - James Fields to his Mother: "There's a rally on the 12th I'm going to see if I can get off to go." "*Off work" | Lunsford00012914 | Lunsford00012991 |
| PX-1502 | VID - Video recording of Intersection of 4th and Main looking down towards Water starting after the car attack | Lunsford00021320 | Lunsford00021320 |
| PX-1503 | VID - Video recording of Thomas Pilnik video | Lunsford00056683 | Lunsford00056683 |
| PX-1504 | VID - Video recording of Faith Goldy | Lunsford00056822 | Lunsford00056822 |
| PX-1505 | VID - Video recording of Fields car attack - two drone operators with "press" helmets | Lunsford00056859 | Lunsford00056859 |
| PX-1506 | MEDICAL - Receipt for Marcus Martin from Roberts Home Medical, Inc. | MARTIN00000017-C | MARTIN00000019-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1507 | MEDICAL - Health record for Marcus Martin from UVA Health | MARTIN00000020-C | MARTIN00000023-C |
| PX-1508 | MEDICAL - Billing record for Marcus Martin from UVA Imaging | MARTIN00000024-C | MARTIN00000024-C |
| PX-1509 | MEDICAL - Billing record from Roberts Home Medical, Inc. | MARTIN00000025-C | MARTIN00000025-C |
| PX-1510 | MEDICAL - Health record for Marcus Martin from UVA Health | MARTIN00000026-C | MARTIN00000035-C |
| PX-1511 | SMS - Text Message from Marcus Martin to Ma | MARTIN00000037-C | MARTIN00000037-C |
| PX-1512 | SMS - Text Message from Marcus Martin to Marissa Blair | MARTIN00000072-C | MARTIN00000072-C |
| PX-1513 | MEDICAL - Health record for Marcus Martin from various facilities | MARTIN00000097-C | MARTIN00000501-C |
| PX-1514 | SMS - Text Message from Marcus Martin to Marissa Blair | MARTIN00000506-C | MARTIN00000506-C |
| PX-1515 | DOC - Marcus Martin Employment History | MARTIN00000509-C | MARTIN00000509-C |
| PX-1516 | MEDICAL - Marcus Martin Statement of Certification for UHV Health | MARTIN00000510-C | MARTIN00000510-C |
| PX-1517 | FINANCIAL - Paystub for Marcus Martin from J.W. Townsend | MARTIN00000514-C | MARTIN00000519-C |
| PX-1518 | MEDICAL - Billing record for Marcus Marting from Roberts Home Medical, Inc. | MARTIN00000520-C | MARTIN00000522-C |
| PX-1519 | MEDICAL - Billing record for Marcus Martin from Roberts Home Medical, Inc. | MARTIN00000523-C | MARTIN00000523-C |
| PX-1520 | FINANCIAL - Form 1040, U.S. Individual Tax Return for 2017 for Marcus Martin | MARTIN00000524-C | MARTIN00000527-C |
| PX-1521 | FINANCIAL - Monetary Monetary Determination re Loss Wages for 2019 for Marcus Martin | MARTIN00000535-C | MARTIN00000535-C |
| PX-1522 | FINANCIAL - Form 1040, U.S. Individual Tax Return for 2018 for Marcus Martin | MARTIN00000537-C | MARTIN00000540-C |
| PX-1523 | MEDICAL - Billing record for Marcus Marting from UVA Health | MARTIN00000549-C | MARTIN00000549-C |
| PX-1524 | MEDICAL - Billing record for Marcus Martin from UVA Health | MARTIN00000550-C | MARTIN00000567-C |
| PX-1525 | MEDICAL - Health record for Marcus Martin - UVA Health | MARTIN00000568-C | MARTIN00000635-C |
| PX-1526 | MEDICAL - Billing record for Marcus Martin from OptimaHealth | MARTIN00000636-C | MARTIN00000651-C |
| PX-1527 | MEDICAL - Billing record for Marcus Martin from Counseling Alliance of Virginia | MARTIN00000652-C | MARTIN00000658-C |
| PX-1528 | PHOTO - Photo of Marcus Martin's injuries | MARTIN00000990-C | MARTIN00000990-C |
| PX-1529 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001523 | MARTIN00001574 |
| PX-1530 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001575 | MARTIN00001623 |
| PX-1531 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001624 | MARTIN00001624 |
| PX-1532 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001625 | MARTIN00001625 |
| PX-1533 | MEDICAL - Marcus Martin Billing Detail from UVA Health | MARTIN00001626 | MARTIN00001651 |
| PX-1534 | EMAIL - Email from 12566273580 to Mike Tubbs, Pat H., Paul L., and Gordie C. | MH00000016 | MH00000016 |
| PX-1535 | EMAIL - Email from Jason Kessler to Jason Hill - regarding "Unite the Right Rally August 12th" | MH00000135 | MH00000142 |
| PX-1536 | EMAIL - Email from Commander Schoep to NSM World  regarding "Unite the Right be there!" | MH00003377 | MH00003377 |
| PX-1537 | EMAIL - Email from LSStaff@yahoogroups.com on behalf of JMichHill@cs.com to LSBOD@yahoogroups.com; LSStaff@yahoogroup.com regarding: "LS Directive (released initially on various social media)" | MH00003422 | MH00003422 |
| PX-1538 | SMS - Jason Kessler to Michael Hill: "We're still meeting at the after party location at 5 PM. Capacity is only 150 so leaders and essential people only. We need to talk about how we move forward. Potentially having a press conference in the near future to get our side of the story out" | MH00007396 | MH00007396 |
| PX-1539 | SMS - Michael Hill to Mike Tubbs: "Yes, an official policy on that subject would be beneficial.  Ike did a great job 'prepping' the cops for general operations, with ike, Dennis Durham, and whomever else we decide as your lieutenants with specific operational assignments.  I'll again handle overall strategy.  Give this some thought." | MH00007408 | MH00007408 |
| PX-1540 | SMS - Michael Hill to Mike Tubbs: "I have instructed ike Baker to contact State and local law enforcement in Charlottesville, as he did for the Pikeville operation, and let them know we are on the side of civilization, as they ostensibly are as well. He seems to work well with the rank-and-file officers.  He tells me the CPD Chief is a high yellow (and of course the major is Jude Schwein).  Not much to hope for there.  Will keep you posted." | MH00007410 | MH00007410 |
| PX-1541 | EMAIL - Email from J.C. JCLSbiz@protonmail.com to ME jcisbiz@protonmail.com: "updated resources list" | MH00013868 | MH00013868 |
| PX-1542 | EMAIL - Email from Nous Defions to LSN2, LSCoC, LSPres, copying KyLS_Man regarding "Security Briefing slides Part 1" | MH00014494 | MH00014516 |
| PX-1543 | EMAIL – Email from KyLS_Man to LSPres regarding "David Duke and C'ville" | MH00014517 | MH00014519 |
| PX-1544 | EMAIL – Email from KyLS_Man@protonmail.com to LSPres@protonmail.com re David Duk | MH00014517 | MH00014519 |
| PX-1545 | EMAIL – Email from KyLS_Man to LSPres regarding "David Duke and C'ville" | MH00014520 | MH00014522 |
| PX-1546 | EMAIL - Email from Mark Thomey from League Security & Intel Chief, copying LSPres, Mike Tubs, Ike Baker, Pat Hines, Tiny Malone, Spencer Borum regarding "Confidential info" | MH00014542 | MH00014544 |
| PX-1547 | EMAIL - Email from LSCoc to LSPres regarding "(No Subject)" | MH00014556 | MH00014557 |
| PX-1548 | EMAIL - Email from LSPres to Mike Tubbs regarding "LS Dir 22082018" | MH00014869 | MH00014869 |
| PX-1549 | EMAIL- Email from LSPres to KyLS_Man regarding "Re: Legal Questions Pertaining to Knoxville" | MH00014984 | MH00014984 |
| PX-1550 | EMAIL - Email from LSPres to Gordon Lockerbie regarding "Torchlight rally Compromised" | MH00015437 | MH00015437 |
| PX-1551 | EMAIL- Email from LSPres to Mike Tubbs: "Charlottesville planning" | MH00015493 | MH00015493 |
| PX-1552 | EMAIL - Email from LSPres to KyLS_Man regarding "Shields" | MH00015502 | MH00015506 |
| PX-1553 | EMAIL - Email from LSPres to LSCoC regarding "Confidential info" | MH00015529 | MH00015530 |
| PX-1554 | EMAIL - Email from LSPres to KyLS_Man regarding "7/8 NF Meetigin TN" | MH00015534 | MH00015535 |
| PX-1555 | EMAIL - Email from LSPres to Mike Tubbs, Pat Hines, Tiny Malone, Mark Thomey, Spencer Borum, Ike Baker, Harold Crews regarding "Report on Auburn event from Ala. LS Security Chief" | MH00015558 | MH00015558 |
| PX-1556 | EMAIL - Email from LSStaff@yahoogroups.com on behalf of JMichHill@cs.com to LSBOD@yahoogroups.com; LSStaff@yahoogroup.com: "[LSStaff] Short article from M. Hill" | MH00022155 | MH00022155 |
| PX-1557 | EMAIL - Email from Michael Hill to Anthony Cormier regarding "From League of The South Contact Page" | MH00026385 | MH00026385 |
| PX-1558 | EMAIL - Email from jmichhill@cs.com to info@innovative-idea.com: "question" | MH00026423 | MH00026423 |
| PX-1559 | EMAIL - Email from Michael Hill to Jason Bryant regarding "Quick question" | MH00026678 | MH00026679 |
| PX-1560 | EMAIL - Email from Michael Hill to JCLSbiz@protonmail.com, LSCoC@protonmail.com, kyls_man@protonmail.com regardiing "JC Stone Mountain Event" | MH00026903 | MH00026905 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1561 | EMAIL - Email from Michael Hill regarding "for TFM" with picture of Hill marching with Tubbs and other LOS members at UTR | MH00026984 | MH00026984 |
| PX-1562 | EMAIL - Email from Michael Hill to webmaster@dixienet.org regarding "League Office" | MH00027089 | MH00027089 |
| PX-1563 | EMAIL - Email from Michael Hill to commander@newsaxon.org regarding "Dr. Hill email from NSM" | MH00027375 | MH00027377 |
| PX-1564 | EMAIL -Email from Michael Hill regarding "question for article" | MH00027697 | MH00027698 |
| PX-1565 | EMAIL - Email from Michael Hill to freedom308@windstream.net regarding "speaking at 2017 LS conference" | MH00027967 | MH00027967 |
| PX-1566 | EMAIL - Email from Michael Hill regarding "Michael Hill: My pledge of allegiance" | MH00028288 | MH00028288 |
| PX-1567 | EMAIL - Email from Michael Hill to LSBOD@yahoogroups.com, LSStaff@yahoogroups.com regarding "LS statement" | MH00028698 | MH00028698 |
| PX-1568 | EMAIL - Email from jmichhill@cs.com to marchblooming36@gmail.com: "Re: Copies of Duke's 'Jewish Supremacy'" | MH00030593 | MH00030596 |
| PX-1569 | EMAIL - Email from VK to Parrott regarding "Colton Williams commented on your wall post…" | MP00002280 | MP00002280 |
| PX-1570 | EMAIL - Email from Matthew Heimbach to Matthew Parrott regarding "Physical Standards - Invitation to edit" | MP00002370 | MP00002370 |
| PX-1571 | DOC - FEC Form 1 - Statement of Organization "Traditionalist Worker Party National Committee" | MP00004862 | MP00004865 |
| PX-1572 | EMAIL - Email from Shane D. to Matt Parrott regarding "(((TradWorker)))" | MP00014367 | MP00014367 |
| PX-1573 | EMAIL - Email from Matthew Heimbach to Matthew Parrott regarding "Charlottesville - Invitation to edit" | MP00015215 | MP00015215 |
| PX-1574 | EMAIL - Email from S Ward to Matt Parrott regarding "(((TradWorker))" | MP00015277 | MP00015277 |
| PX-1575 | EMAIL - Email from traditionalistworker1488@tutanota.de to parrott.matt@gmail.com regarding "Email after f**k up" | MP00015322 | MP00015322 |
| PX-1576 | EMAIL - Email from Nationlist Front to parrott.matt@gmail.com regarding "Test" | MP00015775 | MP00015775 |
| PX-1577 | EMAIL - Email from Disqus to parrott.matt@gmail.com regarding "Comment of Chris Cantwell Did Nothing Wrong" | MP00015779 | MP00015779 |
| PX-1578 | EMAIL - Email from Nationalist Front to Matt Parrott regarding "New Ticket Alert" | MP00016250 | MP00016250 |
| PX-1579 | EMAIL - Email from nfunity to parrott.matt@gmail.com regarding "New Ticket Alert" | MP00016268 | MP00016268 |
| PX-1580 | EMAIL - Email from Matt Parrott to Commander Schoep, copying Matthew Heimbach regarding "Matt & Matt Nationlist Front" | MP00020788 | MP00020789 |
| PX-1581 | EMAIL - Email from Matt Parrott to tntrad777@gmail.com regarding "Colonels, Tristan, and Stale Doughnuts" | MP00021375 | MP00021375 |
| PX-1582 | EMAIL - Email from Matt Parrott to Tony Hovater regarding "Brigadier General Hovater" | MP00021386 | MP00021386 |
| PX-1583 | EMAIL - Email from Hunter Wallace to Matt Parrott regarding, "NSM and the NF" | MP00021411 | MP00021412 |
| PX-1584 | EMAIL - Email from TradWorker to Matthew Parrott regarding "(((TradWorker)))" | MP00046670 | MP00046670 |
| PX-1585 | EMAIL - Email from service@paypal.com to Matt Parrott regarding "You've got money" | MP00047187 | MP00047187 |
| PX-1586 | EMAIL - Email from Cesar Adolfo to parrott.matt@gmail.com regarding "Charlottesville Event Coordination #4" | MP00047209 | MP00047209 |
| PX-1587 | EMAIL - Email from Nidhi Prakash to Matthew Heimbach regarding "Charlottesville lawsuit" | MP00061105 | MP00061106 |
| PX-1588 | DOC - Document written by Matthew Heimbach entitled, "Unite the Right: TradWorker to Join Historic Unity March" | MP00061570 | MP00061570 |
| PX-1589 | EMAIL — Email from Damon Chanellor Schrack to Matt Parrot regarding "tradtix 'i want to join TWP!'" | MP00061588 | MP00061589 |
| PX-1590 | EMAIL - Email from Twitter to Nationalist Front regarding "@natfrontunity, see what's happening in the world" | MP00079015 | MP00079015 |
| PX-1591 | DOC - Nationalist Front flyer entitled, "Unite the Right Charlottesville, VA - August 12" | MP00080241 | MP00080241 |
| PX-1592 | DOC - NSM Magazine Winter/Spring 2016 | MP00086396 | MP00086335 |
| PX-1593 | DOC - National Socialist Movement document entitled "Announcement" | MP00086409 | MP00086410 |
| PX-1594 | DOC - NSM Magazine Fall/Winter 2017 | MP00086445 | MP00086465 |
| PX-1595 | DOC - National Socialist Movement application form | MP00086492 | MP00086492 |
| PX-1596 | DOC - NSM Magazine Spring/Summer 2018 | MP00086493 | MP00086530 |
| PX-1597 | SMS - Mike Tubbs to Michelle Tubbs: "The leftists are scared to death about what happened in Charlottesville. They will be talking about it for years until we give them something better to talk about" | MT00000076 | MT00000076 |
| PX-1598 | VK - Messages between Michael Tubbs and Brain Mccoy | MT00000218 | MT00000220 |
| PX-1599 | VK - Messages between Michael Tubbs and Jessica Reavis | MT00000243 | MT00000245 |
| PX-1600 | VK - VK conversation between Michael Tubbs & Charleen Braun | MT00000250 | MT00000261 |
| PX-1601 | VK - Posts by Michael Tubbs | MT00000314 | MT00000325 |
| PX-1602 | MEDICAL - Receipt for April Muniz from Cranio Sacral Therapy | MUNIZ00001088-C | MUNIZ00001090-C |
| PX-1603 | EMAIL - Email from April Muniz to Aaron K. regarding "Farewell my friend" | MUNIZ00001091-C | MUNIZ00001092-C |
| PX-1604 | PHOTO - Personal photo | MUNIZ00001145 | MUNIZ00001145 |
| PX-1605 | PHOTO - Photo of protestors marching along the road | MUNIZ00001599 | MUNIZ00001599 |
| PX-1606 | DOC - Security & CCTV System for April Muniz from Mechums River Security Concepts | MUNIZ00001679-C | MUNIZ00001679-C |
| PX-1607 | DOC - Memo from April Muniz from Stephanie R. with cc to Pam Scurry regarding April Muniz return to work | MUNIZ00001691-C | MUNIZ00001691-C |
| PX-1608 | MEDICAL - Receipt for April Muniz from Flourish Physical Therapy | MUNIZ00001694-C | MUNIZ00001695-C |
| PX-1609 | DOC - Mechums River Security Concepts Residential Security Agreement for April Muniz | MUNIZ00001712-C | MUNIZ00001716-C |
| PX-1610 | EMAIL - Email from April Muniz to Julie C. regarding "Short term disability claim" | MUNIZ00001722-C | MUNIZ00001722-C |
| PX-1611 | EMAIL - Email from Julie C. to April Muniz regarding "Form for our Appointment tomorrow" | MUNIZ00001758-C | MUNIZ00001758-C |
| PX-1612 | MEDICAL - Julie Convisser, LCSW Treatment Agreement and Informed Consent form (blank) | MUNIZ00001759-C | MUNIZ00001762-C |
| PX-1613 | EMAIL - Email from Julie C. to April Muniz regarding "letter for Airline" | MUNIZ00001790-C | MUNIZ00001791-C |
| PX-1614 | DOC - Letter from Stephanie R. to Paylocity re Mistake in April Muniz paycheck | MUNIZ00001821-C | MUNIZ00001822-C |
| PX-1615 | MEDICAL - Receipt for April Muniz from Passages Physical Therapy, PLC | MUNIZ00001828-C | MUNIZ00001828-C |
| PX-1616 | EMAIL - Email from Julie C. to April Muniz regarding "Time Off Options" | MUNIZ00001830-C | MUNIZ00001833-C |
| PX-1617 | EMAIL - Email from RingCentral to April Muniz regarding "New Fax Message" | MUNIZ00001846-C | MUNIZ00001846-C |
| PX-1618 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00001847-C | MUNIZ00001848-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1619 | MEDICAL - Short Term Disability Claim April Muniz from Guardian Life Insurance | MUNIZ00001862-C | MUNIZ00001863-C |
| PX-1620 | EMAIL - Email from Tom C. to April Muniz regarding "April update 8/23" | MUNIZ00001902-C | MUNIZ00001903-C |
| PX-1621 | EMAIL - Email from April Muniz to Shay B. regarding "Hi" | MUNIZ00001913-C | MUNIZ00001914-C |
| PX-1622 | MEDICAL - National Compassion Fund Charlottesville - Mental Health Provider Verification Form for April Muniz | MUNIZ00001968-C | MUNIZ00001968-C |
| PX-1623 | EMAIL - Email from Julie C. to April Muniz regarding "Request for appointment with Tom" | MUNIZ00001977-C | MUNIZ00001977-C |
| PX-1624 | MEDICAL - Julie C., LCSW handwritten notes and forms regarding April Muniz | MUNIZ00001988-C | MUNIZ00001994-C |
| PX-1625 | EMAIL - Email from April Muniz to Aaron K. regarding "Farewell my friend" | MUNIZ00002031-C | MUNIZ00002031-C |
| PX-1626 | MEDICAL - Virginia Victims Fund Mental Health Treatment Report for April Muniz | MUNIZ00002105-C | MUNIZ00002108-C |
| PX-1627 | EMAIL - Email from April Muniz to American Airlines Refunds regarding "Confidential" | MUNIZ00002119-C | MUNIZ00002119-C |
| PX-1628 | EMAIL - Email from April Muniz to Stephanie R. and Shay B. regarding "April's proposed Work Hours through the end of the yea"r | MUNIZ00002120-C | MUNIZ00002120-C |
| PX-1629 | EMAIL - Email from Shay Brill to April Muniz regarding "ARG Changes' | MUNIZ00002134-C | MUNIZ00002135-C |
| PX-1630 | MEDICAL - Receipt for April Muniz from Cranio Sacral Therapy | MUNIZ00002183-C | MUNIZ00002183-C |
| PX-1631 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002187-C | MUNIZ00002188-C |
| PX-1632 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002189-C | MUNIZ00002189-C |
| PX-1633 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002190-C | MUNIZ00002190-C |
| PX-1634 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002191-C | MUNIZ00002191-C |
| PX-1635 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002192-C | MUNIZ00002192-C |
| PX-1636 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002193-C | MUNIZ00002193-C |
| PX-1637 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002194-C | MUNIZ00002194-C |
| PX-1638 | MEDICAL - April Muniz Invoice from Julie C., LCSW | MUNIZ00002198-C | MUNIZ00002198-C |
| PX-1639 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002199-C | MUNIZ00002199-C |
| PX-1640 | MEDICAL - Billing record for April Muniz from Marla Palermo | MUNIZ00002202-C | MUNIZ00002202-C |
| PX-1641 | MEDICAL - National Compassion Fund Charlottesville - Mental Health Provider Verification Form for April Muniz | MUNIZ00002203-C | MUNIZ00002203-C |
| PX-1642 | MEDICAL - National Compassion Fund Charlottesville - Mental Health Provider Verification Form for April Muniz | MUNIZ00002204-C | MUNIZ00002204-C |
| PX-1643 | EMAIL - Email from April Muniz to Stephanie Reese regarding "Victims Assistance Inquiry" | MUNIZ00002205-C | MUNIZ00002206-C |
| PX-1644 | MEDICAL - Receipt for April Muniz from Passages Physical Therapy, PLC | MUNIZ00002207-C | MUNIZ00002207-C |
| PX-1645 | DOC – Document written by April Muniz entitled "Re: Claim No. 18-0779" | MUNIZ00002243 | MUNIZ00002245 |
| PX-1646 | DOC – Document written by April Muniz entitled "Re: Claim No. 18-0779" | MUNIZ00002243 | MUNIZ00002245 |
| PX-1647 | DOC - Calendar invitation from April Muniz | MUNIZ00002284-C | MUNIZ00002285-C |
| PX-1648 | SMS - Text Messages between Shay B. and Tom | MUNIZ00002286-C | MUNIZ00002303-C |
| PX-1649 | EMAIL - Email from April Muniz to Shay B. regarding "Quick Update from April" | MUNIZ00002322-C | MUNIZ00002322-C |
| PX-1650 | DOC - Document entitled, "Response to Lyle" | MUNIZ00002326-C | MUNIZ00002326-C |
| PX-1651 | EMAIL - Email from April Muniz to April Muniz regarding "Hi" | MUNIZ00002328-C | MUNIZ00002329-C |
| PX-1652 | EMAIL - Email from April Muniz to Whitney M. regarding "Options" | MUNIZ00002342-C | MUNIZ00002344-C |
| PX-1653 | EMAIL - Email from April Muniz to Julie C. regarding "Student in CRA 6211 - Confidential Info to speak about" | MUNIZ00002348-C | MUNIZ00002350-C |
| PX-1654 | EMAIL - Email from April Muniz to Ann Marie G. regarding "Student in CRA 6211 - Confidential Info to speak about" | MUNIZ00002351-C | MUNIZ00002352-C |
| PX-1655 | EMAIL - Email from Julie C. to April Muniz regarding "Student in CRA 6211 - Confidential Info to speak about" | MUNIZ00002353-C | MUNIZ00002355-C |
| PX-1656 | EMAIL - Email from April Muniz to Margreta S. regarding "Our Financial Review and the bigger picture" | MUNIZ00002371-C | MUNIZ00002373-C |
| PX-1657 | EMAIL - Email from April Muniz to Aaron K. regarding "Farewell my friend" | MUNIZ00002378-C | MUNIZ00002379-C |
| PX-1658 | EMAIL - Email from April Muniz to Pat H. regarding "CONFIDENTIAL: Return customer?" | MUNIZ00002428-C | MUNIZ00002428-C |
| PX-1659 | EMAIL - Email from Rebecca Malone to April Muniz regarding "RE: Hi" | MUNIZ00002446-C | MUNIZ00002446-C |
| PX-1660 | EMAIL - Email from April Muniz to Meredith P, copying Krista T. and Zachary M. regarding "#UnityCville Funds for Families of 8/12" | MUNIZ00002480-C | MUNIZ00002480-C |
| PX-1661 | EMAIL - Email from Garrett Trent to April Muniz regarding "Re: Board composition' | MUNIZ00002506-C | MUNIZ00002508-C |
| PX-1662 | EMAIL - Email from April Muniz to Dave T. regarding "Recipe + absence = lack of recipe" | MUNIZ00002517-C | MUNIZ00002517-C |
| PX-1663 | EMAIL - Email from April Muniz to Shay B. regarding "Re: Gina is coming to Cville" | MUNIZ00002519-C | MUNIZ00002519-C |
| PX-1664 | EMAIL - Email from April Muniz to Katie P., copying Mary M., James W., Elizabeth O. et al. regarding "Thinking of you All" | MUNIZ00002561-C | MUNIZ00002561-C |
| PX-1665 | EMAIL - Email from April Muniz to Julie C. regarding "Form for our Appointment tomorrow" | MUNIZ00002608-C | MUNIZ00002609-C |
| PX-1666 | EMAIL - Email from Julie C. to April Muniz regarding "letter for Airline" | MUNIZ00002641-C | MUNIZ00002643-C |
| PX-1667 | EMAIL - Email from April Muniz to Julie C. regarding "Video taken by someone standing near me" | MUNIZ00002647-C | MUNIZ00002647-C |
| PX-1668 | MEDICAL - Billing record for April Muniz from Mechums River Security Concepts | MUNIZ00002890-C | MUNIZ00002890-C |
| PX-1669 | DOC - Receipt for April Muniz from Mechums River Security Concepts | MUNIZ00002911-C | MUNIZ00002911-C |
| PX-1670 | DOC - Receipt for April Muniz from Mechums River Security Concepts | MUNIZ00002912-C | MUNIZ00002912-C |
| PX-1671 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002914-C | MUNIZ00002916-C |
| PX-1672 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002914-C | MUNIZ00002914-C |
| PX-1673 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002915-C | MUNIZ00002915-C |
| PX-1674 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002916-C | MUNIZ00002916-C |
| PX-1675 | DOC - Document entitled, "Notes from meeting with Shay Brill 2017 1002.docx" | MUNIZ00002924-C | MUNIZ00002924-C |
| PX-1676 | MEDICAL - Health record for April Muniz from Passages Physical Therapy | MUNIZ00002949-C | MUNIZ00003005-C |
| PX-1677 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003100-C | MUNIZ00003100-C |
| PX-1678 | PHOTO - Photo of protestors marching along the road | MUNIZ00003145 | MUNIZ00003145 |
| PX-1679 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003152-C | MUNIZ00003153-C |
| PX-1680 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003152-C | MUNIZ00003152-C |
| PX-1681 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003153-C | MUNIZ00003153-C |
| PX-1682 | DOC - Document written by Lyle Camblos entitled "april_muniz_offer_letter.pdf" | MUNIZ00003154-C | MUNIZ00003155-C |
| PX-1683 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003158-C | MUNIZ00003158-C |
| PX-1684 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003159-C | MUNIZ00003159-C |
| PX-1685 | FINANCIAL - Paystubs For April Muniz from Atlantic Research Group | MUNIZ00003159-C | MUNIZ00003164-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-1686 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003160-C | MUNIZ00003160-C |
| PX-1687 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003161-C | MUNIZ00003161-C |
| PX-1688 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003162-C | MUNIZ00003162-C |
| PX-1689 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003163-C | MUNIZ00003163-C |
| PX-1690 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003164-C | MUNIZ00003164-C |
| PX-1691 | MEDICAL - Letter from Julie C., LCSW to Whom it may concern re April Muniz travel restriction | MUNIZ00003241-C | MUNIZ00003241-C |
| PX-1692 | PHOTO - Photo of James Fields' driving into the crowd | MUNIZ00003247 | MUNIZ00003247 |
| PX-1693 | PHOTO - Photo of James Fields' car after car attack | MUNIZ00003251 | MUNIZ00003251 |
| PX-1694 | PHOTO - Photo of crowd before car attack | MUNIZ00003252 | MUNIZ00003252 |
| PX-1695 | EMAIL - Email from April Muniz to Steve M., copying jteiii12, Stu R., Chris P., gtrent, David L., sjwisp, LaTisha J., marilu regarding "Board composition" | MUNIZ00003255-C | MUNIZ00003255-C |
| PX-1696 | MEDICAL - Health record for April Muniz from University of Virginia Health System | MUNIZ00003279-C | MUNIZ00003298-C |
| PX-1697 | FINANCIAL - TurboTax electronic filing instructions for 2018 Federal Tax Return for April Muniz | MUNIZ00003299-C | MUNIZ00003311-C |
| PX-1698 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for Chelsea Alvarado from A1000 Rector/Board of Visitors | MUNIZ00003316-C | MUNIZ00003317-C |
| PX-1699 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003318-C | MUNIZ00003319-C |
| PX-1700 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003320-C | MUNIZ00003321-C |
| PX-1701 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003322-C | MUNIZ00003323-C |
| PX-1702 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003324-C | MUNIZ00003325-C |
| PX-1703 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003326-C | MUNIZ00003328-C |
| PX-1704 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003329-C | MUNIZ00003330-C |
| PX-1705 | FINANCIAL - Email from April Muniz from Atlantic Research Group | MUNIZ00003331-C | MUNIZ00003332-C |
| PX-1706 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003333-C | MUNIZ00003335-C |
| PX-1707 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003336-C | MUNIZ00003337-C |
| PX-1708 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003338-C | MUNIZ00003340-C |
| PX-1709 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003341-C | MUNIZ00003343-C |
| PX-1710 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003344-C | MUNIZ00003346-C |
| PX-1711 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003347-C | MUNIZ00003349-C |
| PX-1712 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003350-C | MUNIZ00003351-C |
| PX-1713 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003352-C | MUNIZ00003354-C |
| PX-1714 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003355-C | MUNIZ00003357-C |
| PX-1715 | FINANCIAL - Paystub For April Muniz from UVA | MUNIZ00003364-C | MUNIZ00003366-C |
| PX-1716 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003367-C | MUNIZ00003369-C |
| PX-1717 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003370-C | MUNIZ00003372-C |
| PX-1718 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003373-C | MUNIZ00003375-C |
| PX-1719 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003379-C | MUNIZ00003381-C |
| PX-1720 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003385-C | MUNIZ00003387-C |
| PX-1721 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003388-C | MUNIZ00003390-C |
| PX-1722 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003397-C | MUNIZ00003399-C |
| PX-1723 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003424-C | MUNIZ00003425-C |
| PX-1724 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003434-C | MUNIZ00003435-C |
| PX-1725 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003436-C | MUNIZ00003437-C |
| PX-1726 | FINANCIAL - Severance Agreement for April Muniz from Atlantic Research Group | MUNIZ00003438-C | MUNIZ00003441-C |
| PX-1727 | DOC - Document entitled, "Muniz_April_-_Offer_Letter.docx.pdf" | MUNIZ00003442-C | MUNIZ00003443-C |
| PX-1728 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003446-C | MUNIZ00003446-C |
| PX-1729 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003447-C | MUNIZ00003447-C |
| PX-1730 | FINANCIAL - Form W-2, Wage and Tax Statement for [date] for April Muniz from Hahn Gustafson Catering | MUNIZ00003448-C | MUNIZ00003448-C |
| PX-1731 | FINANCIAL - Form W-2, Wage and Tax Statement for 2010 for April Muniz from Cha Chas | MUNIZ00003449-C | MUNIZ00003449-C |
| PX-1732 | FINANCIAL - Form W-2, Wage and Tax Statement for 2010 for April Muniz from La Taza Coffee House | MUNIZ00003450-C | MUNIZ00003450-C |
| PX-1733 | FINANCIAL - Form W-2, Wage and Tax Statement for [date] for April Muniz from Thomas Jefferson Area Coalition for the Homeless | MUNIZ00003451-C | MUNIZ00003451-C |
| PX-1734 | FINANCIAL - Form W-2, Wage and Tax Statement for 2011 for April Muniz from Peace Corps | MUNIZ00003452-C | MUNIZ00003452-C |
| PX-1735 | FINANCIAL - Form W-2, Wage and Tax Statement for 2010 for April Muniz from Peace Corps | MUNIZ00003453-C | MUNIZ00003453-C |
| PX-1736 | FINANCIAL - Form W-2, Wage and Tax Statement for 2012 for April Muniz from Peace Corps | MUNIZ00003454-C | MUNIZ00003454-C |
| PX-1737 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00003455-C | MUNIZ00003470-C |
| PX-1738 | FINANCIAL - Form W-2, Wage and Tax Statement for 2013 for April Muniz from Hahn Gustafson Catering | MUNIZ00003471-C | MUNIZ00003471-C |
| PX-1739 | FINANCIAL - Form W-2, Wage and Tax Statement for 2012 for April Muniz from Hahn Gustafson Catering | MUNIZ00003472-C | MUNIZ00003472-C |
| PX-1740 | FINANCIAL - Form W-2, Wage and Tax Statement for [date] for April Muniz from Hahn Gustafson Catering | MUNIZ00003473-C | MUNIZ00003473-C |
| PX-1741 | FINANCIAL - Form W-2, Wage and Tax Statement for [date] for April Muniz from Hahn Gustafson Catering | MUNIZ00003474-C | MUNIZ00003474-C |
| PX-1742 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00003475-C | MUNIZ00003480-C |
| PX-1743 | MEDICAL - Statement of Certification and Letter Requesting Medical Records for April Muniz from Univeristy of Virgina Health System | MUNIZ00003631-C | MUNIZ00003634-C |
| PX-1744 | MEDICAL - Health record for April Muniz from Jefferson Obstetrics and Gynecology Ltd | MUNIZ00003635-C | MUNIZ00003700-C |
| PX-1745 | MEDICAL - Health record for April Muniz from Julie C. | MUNIZ00003701 -C | MUNIZ00003763-C |
| PX-1746 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003767-C | MUNIZ00003767-C |
| PX-1747 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003768-C | MUNIZ00003768-C |
| PX-1748 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003770-C | MUNIZ00003770-C |
| PX-1749 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003771-C | MUNIZ00003771-C |

| Ex. No. | Description | Beginning Bates | End Bates | |
|---|---|---|---|---|
| PX-1750 | FINANCIAL - Federal Income Tax Return for 2017 for April Muniz from Atlantic Research Group | MUNIZ00003772-C | MUNIZ00003773-C | |
| PX-1751 | FINANCIAL - TurboTax electronic filing instructions for 2016 Federal Tax Return for April Muniz | MUNIZ00003774-C | MUNIZ00003847-C | |
| PX-1752 | DOC - Document entitled, "Testimonial in Support of SB 285" | MUNIZ00003848-C | MUNIZ00003852-C | |
| PX-1753 | PHOTO – Photo of crowd before car attack | MUNIZ00003854 | MUNIZ00003854 | |
| PX-1754 | PHOTO – Photo of crowd before car attack | MUNIZ00003854 | MUNIZ00003854 | |
| PX-1755 | PHOTO - Photo of James Fields' driving into the crowd | MUNIZ00003860 | MUNIZ00003860 | |
| PX-1756 | MEDICAL - Health record for April Muniz from Passages Physical Therapy | MUNIZ00003864-C | MUNIZ00003908-C | |
| PX-1757 | MEDICAL - Health record for April Muniz from Marla P. | MUNIZ00003909-C | MUNIZ00003910-C | |
| PX-1758 | MEDICAL - Health record for April Muniz from Pantops Family Medicine | MUNIZ00003911-C | MUNIZ00003982-C | |
| PX-1759 | MEDICAL - Insurance record for for April Muniz from Anthem | MUNIZ00003983-C | MUNIZ00003998-C | |
| PX-1760 | MEDICAL - Insurance record for April Muniz from Anthem HealthKeepers | MUNIZ00003999-C | MUNIZ00004006-C | |
| PX-1761 | MEDICAL - Insurance record for April Muniz from Anthem HealthKeepers | MUNIZ00004007-C | MUNIZ00004014-C | |
| PX-1762 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004015-C | MUNIZ00004140-C | |
| PX-1763 | MEDICAL - Insurance record for April Muniz from Aetna Life Insurance Company | MUNIZ00004141-C | MUNIZ00004145-C | |
| PX-1764 | MEDICAL - Insurance record for April Muniz from Aetna Life Insurance Company | MUNIZ00004147-C | MUNIZ00004150-C | |
| PX-1765 | MEDICAL - April Muniz list of charges from Costco, Laboratory Corporation, Julie Convisser, Pantops Family Medicine, Live Health Online and Southern Coos Hospital for $385.00 | MUNIZ00004153-C | MUNIZ00004153-C | |
| PX-1766 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004154-C | MUNIZ00004196-C | |
| PX-1767 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004197-C | MUNIZ00004239-C | |
| PX-1768 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004241-C | MUNIZ00004279-C | |
| PX-1769 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004280-C | MUNIZ00004318-C | |
| PX-1770 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004319-C | MUNIZ00004357-C | |
| PX-1771 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004358-C | MUNIZ00004364-C | |
| PX-1772 | EMAIL - Email from April Muniz to Julie C. regarding "Short term disability claim" | MUNIZ00004365-C | MUNIZ00004365-C | |
| PX-1773 | FINANCIAL - Statement of Certification April Muniz from Patricia Checks, PMHCNS-BC, R.N. | MUNIZ00004366-C | MUNIZ00004366-C | |
| PX-1774 | MEDICAL - Health record for April Muniz from Pantops Family Medicine | MUNIZ00004381-C | MUNIZ00004453-C | |
| PX-1775 | FILING - USA v. Fields, Victim Impact Statement - April Muniz | MUNIZ00004454 | MUNIZ00004455 | |
| PX-1776 | EMAIL - Email from April Muniz to Julie C. regarding "Request for appointment with Tom" | MUNIZ00004456-C | MUNIZ00004456-C | |
| PX-1777 | EMAIL - Email from April Muniz to Julie C. regarding "Request for appointment with Tom" | MUNIZ00004457-C | MUNIZ00004457-C | |
| PX-1778 | PHOTO - Photo of counter-protestors | MUNIZ00005349 | MUNIZ00005349 | |
| PX-1779 | FB - Facebook post by April Muniz | MUNIZ00005810-C | MUNIZ00005812-C | |
| PX-1780 | FB - April Muniz to Anne C.: "Hi Anne, I'm thankful that Diddy was able to connect us so that I can thank you personally for being there on Saturday 8/12 to help me…" | MUNIZ00005814-C | MUNIZ00005813-C | |
| PX-1781 | FINANCIAL - Corrected Form W-2, Wage and Tax Statement for 2017 for April Muniz from Atlantic Research Group | MUNIZ00006442 | MUNIZ00006444 | |
| PX-1782 | PHOTO - Photo of crowd before car attack | MUNIZ00006445 | MUNIZ00006445 | |
| PX-1783 | MEDICAL - Statement of Certiication for April Muniz from Passages Physical Therapy | MUNIZ00006448 | MUNIZ00006448 | |
| PX-1784 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for April Muniz from Atlantic Research Group | MUNIZ00006449 | MUNIZ00006450 | |
| PX-1785 | MEDICAL - Billing record for April Muniz from Julie Convisser | MUNIZ00006451 | MUNIZ00056451 | |
| PX-1786 | DOC - Document written by William Vernon entitled, "AMM_External_Offer_letter.dco" | MUNIZ00006452 | MUNIZ00006453 | |
| PX-1787 | FINANCIAL - Amended Form 1040 X for 2017 for April Muniz | MUNIZ00006456 | MUNIZ00006466 | |
| PX-1788 | FINANCIAL - Form W-2, Wage and Tax Statement for 2020 for April Muniz from the Rector and Visitor of the University of Virginia | MUNIZ00006468 | MUNIZ00006468 | |
| PX-1789 | FINANCIAL - Form 1040 for 2019 for April Muniz | MUNIZ00006469 | MUNIZ00006494 | |
| PX-1790 | FINANCIAL - Form 1040 for 2020 for April Muniz | MUNIZ00006495 | MUNIZ00006521 | |
| PX-1791 | FINANCIAL - Paystub for April Muniz from Allscripts | MUNIZ00006522 | MUNIZ00006522 | |
| PX-1792 | FINANCIAL - Form 1040 for 2017 for April Muniz | MUNIZ00006569 | MUNIZ00006591 | |
| PX-1793 | FINANCIAL - Form W-2, Wage and Tax Statement for 2019 for April Muniz from the Rector and Visitor of the University of Virginia | MUNIZ00006592 | MUNIZ00006592 | |
| PX-1794 | MEDICAL - Health record for April Muniz from Julie Convisser | MUNIZ00006593 | MUNIZ00006593 | |
| PX-1795 | EMAIL - Email from Julie Convisser to April Muniz regarding "Billing, Re: Can I come back?" | MUNIZ00006594 | MUNIZ00006596 | |
| PX-1796 | MEDICAL - Health record for April Muniz from Julie Convisser | MUNIZ00006597 | MUNIZ00006597 | |
| PX-1797 | EMAIL - Email from Pat Huston to Makiko Hiromi and Jessica Phillips regarding "Certifying Records" | MUNIZ00006598 | MUNIZ00006598 | |
| PX-1798 | MEDICAL - Health records for April Muniz from Passages Physical Therapy | MUNIZ00006599 | MUNIZ00006644 | |
| PX-1799 | MEDICAL - Health and billing records for April Muniz from Passages Physical Therapy | MUNIZ00006645 | MUNIZ00066701 | |
| PX-1800 | MEDICAL - Statement of Certification for April Muniz from Passages Physical Therapy | MUNIZ00006702 | MUNIZ00006702 | |
| PX-1801 | EMAIL - Email from James K. to Matthew Heimbach regarding "Please tend to immediately" | MWH00006169 | MWH00006169 | |
| PX-1802 | EMAIL - Email from KJ to Burt, Resistance, matthew.w.heimbach@gmail.com, Jeff Schoep, Harry Hughes regarding, "NSM PRESS RELEASE mainsite and media team" | MWH00006493 | MWH00006494 | |
| PX-1803 | DOC - National Socialist Movement's press release on the addition of Matthew Heimbach as the Director of Community Outreach | MWH00006495 | MWH00006495 | |
| PX-1804 | EMAIL - Email from Christopher Cantwell to Matthew Heimbach regarding "CCContact: Touchingbase" | MWH00006844 | MWH00006844 | |
| PX-1805 | EMAIL - Email from NickThomas to Matthew Heimbach regarding "Re: Touching Base" | MWH00011431 | MWH00011431 | |
| PX-1806 | EMAIL - Email from James Wolfe to Matthew Heimbach regarding "Test email for Mania invite" | MWH00014118 | MWH00014118 | |
| PX-1807 | EMAIL - Email from ChOpsLS to Commander Shoep, Butch Urban, Matthew Heimbach regarding "League Statement Re: Shelbyvill, TN, 10/28" | MWH00014635 | MWH00014635 | |
| PX-1808 | EMAIL - Email from G.Reese to M.Heimbach regarding Re: White Juche: Draft - Invitation to view | MWH00014912 | MWH00014912 | |
| PX-1809 | EMAIL - Email from Facebook Ads Team to Matthew Heimbach regarding "Matthew-John, you have a high-performing post." | MWH00015132 | MWH00015132 | |

| Ex. No. | Description | Beginning Bates | End Bates | |
|---|---|---|---|---|
| PX-1810 | EMAIL - Email from Jeff Schoep to Matthew Heimbach regarding "Nationalist Front New group to Add to website" | MWH00015137 | MWH00015138 | |
| PX-1811 | EMAIL - Email from Facebook Ads Team to Matthew Heimbach regarding "Matthew-John, you have a high performing post" | MWH00015168 | MWH00015168 | |
| PX-1812 | EMAIL - Email from TraditionalistWorker1488  to Matthew Heimbach regarding "Last E-mail from me about C-ville" | MWH00015207 | MWH00015208 | |
| PX-1813 | EMAIL - Email from Cesar A. to Matthew Heimbach copying Matthew Parrott regarding "Attendace for C-Vill - Invitation to edit" | MWH00015341 | MWH00015341 | |
| PX-1814 | EMAIL - Email from Commander Schoep to Steve Resistance and Matthew Heimbach regarding "New Group to add to the Nationalist Front listing" | MWH00015492 | MWH00015492 | |
| PX-1815 | EMAIL - Email from Discord to Matthew Heimbach regarding "keksmix sent you a message" | MWH00016158 | MWH00016161 | |
| PX-1816 | EMAIL - Email from Brian Culpeper to Jeff Schoep, copying Matthew Heimbach regarding "Steve Mainsite request for Nationalist Front new group to add" | MWH00016495 | MWH00016495 | |
| PX-1817 | DOC - Document written by Matthew Heimbach entitled, "Join Us in Pikeville" | MWH00018901 | MWH00018914 | |
| PX-1818 | EMAIL - Email from Commander Schoep to Matthew Heimbach and Butch Urban regarding "News Releases" | MWH00020048 | MWH00020048 | |
| PX-1819 | DOC - Document entitled, "White Nationalists to Rally in Pikeville" | MWH00020050 | MWH00020051 | |
| PX-1820 | EMAIL - Email from Vegas Tenold to Matthew Heimbach regarding "quotes" | MWH00020293 | MWH00020295 | |
| PX-1821 | DOC - Traditionalist Worker Party - "Unite the Right! Tradworker to Join Historic Unity March" | MWH00035173 | MWH00035173 | |
| PX-1822 | DOC - Document written by Matthew Heimbach | MWH00035252 | MWH00035254 | |
| PX-1823 | DOC - Document entitled, "The Next Step of the Revolution - April Rally in Pikeville Kentucky." | MWH00035261 | MWH00035264 | |
| PX-1824 | DOC - Document entitled, "White Juche - The National Socialist Vision for Our Future" | MWH00035265 | MWH00035398 | |
| PX-1825 | EMAIL - Email from Matthew Heimbach to Michael Bloch regarding "Touching Base" | MWH00035583 | MWH00035584 | |
| PX-1826 | EMAIL - Email from Matthew Heimbach to Richard Spencer regarding "Inauguration Day" | MWH00036714 | MWH00036714 | |
| PX-1827 | DOC - Document regarding Unite the Right rally | MWH00040549 | MWH00040551 | |
| PX-1828 | DOC - Document regarding interracial violence | MWH00040996 | MWH00040999 | |
| PX-1829 | DOC - Letter from Matthew Heimbach to Alex Ramos | MWH00041051 | MWH00041052 | |
| PX-1830 | DOC - Letter from Matthew Heimbach to Dan Borden | MWH00041127 | MWH00041129 | |
| PX-1831 | DOC - Letter from Matthew Heimbach to Dylann Roof | MWH00041130 | MWH00041131 | |
| PX-1832 | DOC - Letter from Matthew Heimbach to Jacob Goodwin | MWH00041133 | MWH00041134 | |
| PX-1833 | DOC - Letter from Matthew Heimbach to James Fields | MWH00041135 | MWH00041137 | |
| PX-1834 | DOC - Document regarding The Nationalist Front | MWH00041357 | MWH00041357 | |
| PX-1835 | DOC - Document regarding The Nationalist Front | MWH00041398 | MWH00041398 | |
| PX-1836 | DOC - Document listing international allies of the The Nationalist Front | MWH00041399 | MWH00041399 | |
| PX-1837 | DOC - Letter from Matthew Heimbach to Traditionalist Worker Party | MWH00041531 | MWH00041532 | |
| PX-1838 | DOC - Letter from Matthew Heimbach to Kashiya Nwanguma | MWH00041648 | MWH00041649 | |
| PX-1839 | DOC - Document listing region names | MWH00041650 | MWH00041650 | |
| PX-1840 | DOC - Document entitled, "The Men Behind the Wire" | MWH00041954 | MWH00041956 | |
| PX-1841 | DOC - Document entitled, "Traditionalist Worker Party Membership Guide" | MWH00042026 | MWH00042026 | |
| PX-1842 | DOC - Document entitled, "TWP rank structure" | MWH00042175 | MWH00042175 | |
| PX-1843 | DOC - Matthew Heimbach letter denouncing white nationalism | MWH00042261 | MWH00042277 | |
| PX-1844 | SMS - Damigo - "Looking to declare bankruptcy and be dropped from that lawsuit so I can just move on with things. Wasn't able to find a lawyer though. No one wants to take the case. I'm going to look into filing on my own when I get back." | ND00001346 | ND00001346 | |
| PX-1845 | SMS - Damigo - "Looks like 3.0 went off without a hitch. . . we kinda asked for it with 2.0" | ND00003130 | ND00003133 | |
| PX-1846 | Damigo text to Kessler asking "Can you put me in touch with your head of security for Unite the Right?" | ND00005694 | ND00005694 | |
| PX-1847 | SMS - Nathan Damigo and Elliott Kline: "Hey, do you think Duke should talk?" | ND00005791 | ND00005796 | |
| PX-1848 | Damigo text to Spencer, "I'll see you at Charlottesville." | ND00005858 | ND00005858 | |
| PX-1849 | SMS - Nathan Damigo (15868798517 to 14083863508): "We all have a lot to say about what transpired in Charlottesville and are justifiably angry over the trap that Mayor Signer and other city officials set for us. But before I say anything about it at all, it must first be said that Eli Mosley deserves the highest praise from the entire organization." | ND00006087 | ND00006087 | |
| PX-1850 | SMS - Nathan Damigo (15868798517 to 14083863508): "From the epic torch-lit parade and rally on Friday night to the riots on Saturday where the police and National Guard pushed us into the violent antifa horde, Eli proved his strength and leadership ability to the entire movement." | ND00006089 | ND00006089 | |
| PX-1851 | SMS - Patrick Casey and Nathan Damigo: "Should we shut down the intel server? -  Should I issue an announcement reminding our members to not talk to police?" | ND00006999 | ND00007002 | |
| PX-1852 | SMS - Nathan Damigo and Elliott Kline: "Not to mention that, yes, IE helped with a lot of he organizing." | ND00008970 | ND00008970 | |
| PX-1853 | SMS - Text message conversation between +1408386508 and +16104062229 | ND00009886 | ND00009887 | |
| PX-1854 | SMS - Elliott Kline to Nathan Damigo: "I was just informed that I was dropped from the legal case for reasons unknown to me. The last contact I had with the lawyer he asked me to get something notarized and I did. Then he asked me what type of cell phone I used for the rally and I answered him. Then he tried to get a hold of me but I only found out through cantwell telling me this because the lawyer wasn't answering me. Can you or someone let me know what is going on. This is breaking the contract of the contract we signed." | ND00010165 | ND00010166 | |
| PX-1855 | SMS - Damigo - "I'm all right. I got arrested yesterday though afteb after they told us to leave the park. I refused because we had the court injunction from the federal district" | ND00010552 | ND00010552 | |
| PX-1856 | SMS - Nathan Damigo and Picciolini (14083863508 to 12022561922): "We can fold everything up and rebrand if we lose the lawsuit. Would take maybe 6-8 months" | ND00010834 | ND00010835 | |
| PX-1857 | DOC - Articles of Incorporation - Nonprofit Corporation application for Foundation for Identitiy Evropa | ND00016678 | ND00016684 | |
| PX-1858 | DOC - Document entitled, "Identity Evropa - Coordinator Overview" | ND00017739 | ND00017739 | |
| PX-1859 | EMAIL - Email from Jason Cook to Nathan Damigo regarding Identity Evropa legal defense fund payment | ND00021323 | ND00021323 | |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1860 | EMAIL - Email from YouTube to Nathan Damigo regarding "redrobin842 sent you a message" | ND00021323 | ND00021323 |
| PX-1861 | EMAIL - Email from Identity Evropa to nathan.damigo.nyf@gmail.com regarding "We urgently need your help!" | ND00021393 | ND00021394 |
| PX-1862 | EMAIL - Email from Identity Evropa to Nathan Damigo Fwd: Contact Us Form: Upcoming Charlottesville Rallies | ND00024066 | ND00024068 |
| PX-1863 | EMAIL - Email from YouTube to Damigo regarding "New activity on your video: ARGUING: INDIANS" | ND00025127 | ND00025127 |
| PX-1864 | EMAIL - Email from solr@reagan.com to nathan.damigo.nyf@gmail.com regarding "University of Minnesota IE Stickers Placed 4-15-17" | ND00025312 | ND00025312 |
| PX-1865 | TWITTER - Fashy Haircut - "If the event at @UCBerkeley has showed us anything, it is that we have little to be afraid of. People wanted to hear what we had to say." | ND00035059 | ND00035059 |
| PX-1866 | DOC - Document entitled, "Identity Evropa Accounts and Passwords" | ND00036353 | ND00036353 |
| PX-1867 | EMAIL - Email from Robert Ray to Nathan Damigo regarding "Azzmador @The_Azzmador is now following you on Twitter!" | ND00039368 | ND00036753 |
| PX-1868 | EMAIL - Email from Nathan Damigo to daxter.reid@nationalyouthfront.org regarding "list" | ND00044698 | ND00044700 |
| PX-1869 | SMS - Nathan Gajardo and Nathan Damigo: "In a few years I'll be making plenty of money. The only thing this is going to do is kill my credit score, but I'm privileged enough to where that's not a big deal." | ND00375622 | ND00375622 |
| PX-1870 | DOC - Mutual Nondisclosure Agreement between Elliott Kline and Nathan Damigo | ND00380865 | ND00380872 |
| PX-1871 | DOC - Secretary of State Nonprofit Certificate of Dissolution Application (California Nonprofit Corporation Only) for Identity Evropa, Inc. | ND00398173 | ND00398175 |
| PX-1872 | DOC - Letter from Nathan Damigo to California Attorney General's Office entitled, "Notice of Disposition of Assets Upon Dissolution Identity Evropa, Inc." | ND00398177 | ND00398178 |
| PX-1873 | DOC - Stock Transfer agreement between Nathan Damigo and Patrick Casey | ND00398180 | ND00398181 |
| PX-1874 | DOC - Document entitled, "Timeline of Events" | ND00398202 | ND00398203 |
| PX-1875 | TWITTER - Tweet by Matthew Parrott | NOCUSTODIAN00000168 | NOCUSTODIAN00000168 |
| PX-1876 | POST - Post by Matt Parrott | NOCUSTODIAN00000248 | NOCUSTODIAN00000248 |
| PX-1877 | ARTICLE - Article by Denise Lavoie entitled, "Man who drove into crowd convicted of first-degree murder" | NOCUSTODIAN00000279 | NOCUSTODIAN00000283 |
| PX-1878 | VK - VK post by Jeff Schoep | NOCUSTODIAN00000417 | NOCUSTODIAN00000417 |
| PX-1879 | TWITTER - Tweet by Matthew Heimbach | NOCUSTODIAN00000508 | NOCUSTODIAN00000508 |
| PX-1880 | VK - VK post by Matthew Heimbach | NOCUSTODIAN00000683 | NOCUSTODIAN00000683 |
| PX-1881 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled,  "The Coming Alt Tech Boom" | NOCUSTODIAN00000817 | NOCUSTODIAN00000833 |
| PX-1882 | ARTICLE - TradWorker article by David Matthew Parrott entitled, "Lessons Learned From Trump" | NOCUSTODIAN00000869 | NOCUSTODIAN00000878 |
| PX-1883 | ARTICLE - The Right Stuff article by Matthew Heimbach and Tony Hovater entitled, "Action! Episode 8_ The Clappening" | NOCUSTODIAN00000951 | NOCUSTODIAN00000958 |
| PX-1884 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "The Optics Debate" | NOCUSTODIAN00001118 | NOCUSTODIAN00001129 |
| PX-1885 | ARTICLE - Article by David Matthew Parrott, entitled, "Catcher in the Reich: My Account of my Experience in Charlottesville" | NOCUSTODIAN00001367 | NOCUSTODIAN00001376 |
| PX-1886 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S04E010 - Taxing Truth" | NOCUSTODIAN00001842 | NOCUSTODIAN00001844 |
| PX-1887 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Official Daily Stormer Position: Don't Go to 'Unite the Right 2' – We Disavow" | NOCUSTODIAN00001932 | NOCUSTODIAN00001939 |
| PX-1888 | VID - Video recording of violence at Lee Park | NOCUSTODIAN00002012 | NOCUSTODIAN00002012 |
| PX-1889 | VID - Video recording of Richard Spencer, It's Going South, Periscope (May 13, 2017), at 15:14 | NOCUSTODIAN00002014 | NOCUSTODIAN00002014 |
| PX-1890 | GAB - Comment by Parrott re UTR AltLite, human shields | NOCUSTODIAN00002146 | NOCUSTODIAN00002146 |
| PX-1891 | TWITTER - Tweet by @MatthewParrott | NOCUSTODIAN00002267 | NOCUSTODIAN00002267 |
| PX-1892 | TWITTER - Tweet by @MatthewParrott | NOCUSTODIAN00002420 | NOCUSTODIAN00002420 |
| PX-1893 | ARTICLE - Occidental Dissent article by Matthew Parrott entitled "The Foundry #3: William Planer Did Nothing Wrong" | NOCUSTODIAN00002612 | NOCUSTODIAN00002614 |
| PX-1894 | ARTICLE - Counter-Currents Publishing article by Matthew Parrott, entitled, "Never Leave a Fallen Comrade" | NOCUSTODIAN00002617 | NOCUSTODIAN00002617 |
| PX-1895 | TWITTER - Post by Eli Mosley | NOCUSTODIAN00003351 | NOCUSTODIAN00003351 |
| PX-1896 | VK - VK post by Jeff Schoep | NOCUSTODIAN00003411 | NOCUSTODIAN00003411 |
| PX-1897 | POST - Post by Matt Heimbach | NOCUSTODIAN00003577 | NOCUSTODIAN00003577 |
| PX-1898 | DOC - National Socialist Movement - National Officers & Departments | NOCUSTODIAN00003700 | NOCUSTODIAN00003701 |
| PX-1899 | ARTICLE - League of the South article by Michael Hill entitled, "The League on Unite the Right" | NOCUSTODIAN00003779 | NOCUSTODIAN00003780 |
| PX-1900 | PHOTO - Photo of Profile update by Michael Tubbs | NOCUSTODIAN00003861 | NOCUSTODIAN00003861 |
| PX-1901 | TWITTER – Tweets by Kessler (@TheMadDimension) | NOCUSTODIAN00003863 | NOCUSTODIAN00003863 |
| PX-1902 | TWITTER - Tweet by J. Michael Hill "This is why this vermin must be driven into the sea…" | NOCUSTODIAN00004000 | NOCUSTODIAN00004000 |
| PX-1903 | ARTICLE - The New York Times Article by Emma Cott entitled, "How Our Reporter Uncovered a Lie That Propelled an Alt-Right Extremist's Rise" | NOCUSTODIAN00004061 | NOCUSTODIAN00004065 |
| PX-1904 | TWITTER – Tweets by @19CelticMan51 | NOCUSTODIAN00004260 | NOCUSTODIAN00004260 |
| PX-1905 | ARTICLE - Christopher Cantwell website article by Christopher Cantwell entitled, "Goodbye Cuck Talk Live" | NOCUSTODIAN00004917 | NOCUSTODIAN00004921 |
| PX-1906 | ARTICLE - Christopher Cantwell website article by Christopher Cantwell entitled, "Dead Men Don't Start Revolutions" | NOCUSTODIAN00004922 | NOCUSTODIAN00004926 |
| PX-1907 | GAB - Post by Chris Cantwell | NOCUSTODIAN00004927 | NOCUSTODIAN00004927 |
| PX-1908 | VID - Video recording of church service in Charlottesville with S. Wispelwey | NOCUSTODIAN00004928 | NOCUSTODIAN00004928 |
| PX-1909 | VID - Video recording of car attack | NOCUSTODIAN00004929 | NOCUSTODIAN00004929 |
| PX-1910 | VID - Video recording of Ford Fischer video of car attack by News2Share | NOCUSTODIAN00004929 | NOCUSTODIAN00004929 |
| PX-1911 | GAB – Posts by Hunter Wallace | NOCUSTODIAN00004930 | NOCUSTODIAN00004930 |
| PX-1912 | VID - Video recording of YouTube video - "Charge #unitetheright #Charlottesville" | NOCUSTODIAN00004931 | NOCUSTODIAN00004931 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1913 | ARTICLE - League of The South article by Michael Hill entitled, "Ls Statement on Southern/White Nationalism" | NOCUSTODIAN00004932 | NOCUSTODIAN00004933 |
| PX-1914 | TWITTER - Retweet by Michael Tubbs: "Aficans are not capable of Western Civilizaton" | NOCUSTODIAN00004934 | NOCUSTODIAN00004934 |
| PX-1915 | GAB – Post by Hunter Wallace: "34/ We have a different approach. Instead of neaking up on the liberals, we're going to smash their taboos with blunt force." | NOCUSTODIAN00004935 | NOCUSTODIAN00004935 |
| PX-1916 | GAB – Posts by Hunter Wallace | NOCUSTODIAN00004936 | NOCUSTODIAN00004936 |
| PX-1917 | TWITTER - Tweet by Baron Strucker: "Racism Scale: Where do you fall?" | NOCUSTODIAN00004937 | NOCUSTODIAN00004937 |
| PX-1918 | ARTICLE - League of The South article  by Michael Hill entitled, "Working with nationalist allies" | NOCUSTODIAN00004938 | NOCUSTODIAN00004939 |
| PX-1919 | ARTICLE - cville article by Samantha Baars entitled, "Last man in August 12 parking garage beating pleads guilty" | NOCUSTODIAN00004940 | NOCUSTODIAN00004941 |
| PX-1920 | PHOTO - Photo of League of the South and TWP members assaulting Deandre Harris | NOCUSTODIAN00004942 | NOCUSTODIAN00004942 |
| PX-1921 | VID - Video recording of YouTube video - "RWW News: League of the South President Burns Talmud, Israeli Flag" | NOCUSTODIAN00004943 | NOCUSTODIAN00004943 |
| PX-1922 | VID - Video recording of YouTube video - "USA: Explosive violence breaks out at Alt-right rally in Charlottesville" | NOCUSTODIAN00004944 | NOCUSTODIAN00004944 |
| PX-1923 | VID - Video recording of The Florida League of the South 2018 State Conference | NOCUSTODIAN00004945 | NOCUSTODIAN00004945 |
| PX-1924 | EMAIL - M. Heimbach to M.Bloch re Re: Sines v. Kessler, Case No. 17-cv-00072 | NOCUSTODIAN00004949 | NOCUSTODIAN00004952 |
| PX-1925 | FILING - Guilty Plea of Benjamin Drake Daley, United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025 | NOCUSTODIAN00004999 | NOCUSTODIAN00004999 |
| PX-1926 | ARTICLE - The New York Times article entitled, "2 Soldiers and 2 Civilians Arrested in Theft of Huge Weapons Cache" | NOCUSTODIAN00005000 | NOCUSTODIAN00005002 |
| PX-1927 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 67-1, Photo of Daley in Kiev | NOCUSTODIAN00005004 | NOCUSTODIAN00005004 |
| PX-1928 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00035, ECF 156-1, Tweet by R.A.M. | NOCUSTODIAN00005005 | NOCUSTODIAN00005005 |
| PX-1929 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00035, ECF 107, Criminal Minutes - Guilty Plea Hearing | NOCUSTODIAN00005006 | NOCUSTODIAN00005006 |
| PX-1930 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 67-1, Photo of Daley in Kiev | NOCUSTODIAN00005007 | NOCUSTODIAN00005007 |
| PX-1931 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 67-1, Photo of Daley in a bar in California | NOCUSTODIAN00005008 | NOCUSTODIAN00005008 |
| PX-1932 | DOC - Receipt from Benjamin Drake Daley | NOCUSTODIAN00005009 | NOCUSTODIAN00005009 |
| PX-1933 | FILING - Arrest Warrant of Benjamin Drake Daley, United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025 | NOCUSTODIAN00005010 | NOCUSTODIAN00005010 |
| PX-1934 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00035, ECF 53, Motion in Support of Release from Detention | NOCUSTODIAN00005012 | NOCUSTODIAN00005021 |
| PX-1935 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00035, ECF 156-1, Photo of Daley in Berkeley Defend America Banner | NOCUSTODIAN00005022 | NOCUSTODIAN00005022 |
| PX-1936 | FB - Facebook post by Benjamin Drake Daley | NOCUSTODIAN00005023 | NOCUSTODIAN00005023 |
| PX-1937 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 67-1, Photo of Notebook with R.A.M. Goals | NOCUSTODIAN00005024 | NOCUSTODIAN00005024 |
| PX-1938 | DOC - Receipt from Benjamin Drake Daley | NOCUSTODIAN00005027 | NOCUSTODIAN00005027 |
| PX-1939 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 156-1, Photo of Huntington Beach Book Burning | NOCUSTODIAN00005028 | NOCUSTODIAN00005028 |
| PX-1940 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 67-1, Photo of Daley in Berkeley | NOCUSTODIAN00005028 | NOCUSTODIAN00005028 |
| PX-1941 | PHOTO - Photo of Benjamin Drake Daley in Berkeley | NOCUSTODIAN00005036 | NOCUSTODIAN00005036 |
| PX-1942 | PHOTO - Photo of Benjamin Drake Daley in Berkeley | NOCUSTODIAN00005037 | NOCUSTODIAN00005037 |
| PX-1943 | PHOTO - Photo of Benjamin Drake Daley holding "Da Goyim Kno" sign | NOCUSTODIAN00005039 | NOCUSTODIAN00005039 |
| PX-1944 | PHOTO - Photo of Benjamin Drake Daley on August 12, 2017 | NOCUSTODIAN00005042 | NOCUSTODIAN00005042 |
| PX-1945 | PHOTO - Photo of Nathan Damigo punching a person in Berkeley | NOCUSTODIAN00005043 | NOCUSTODIAN00005043 |
| PX-1946 | PHOTO - Photo of Benjamin Drake Daley on August 12, 2017, with Elliot Kline | NOCUSTODIAN00005048 | NOCUSTODIAN00005048 |
| PX-1947 | PHOTO - Photos of Thomas Gillen in white robes | NOCUSTODIAN00005049 | NOCUSTODIAN00005049 |
| PX-1948 | PHOTO - Photos of Michael Miselis on August 12, 2017 | NOCUSTODIAN00005050 | NOCUSTODIAN00005050 |
| PX-1949 | FILING - Statement of Offense, United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025 | NOCUSTODIAN00005051 | NOCUSTODIAN00005055 |
| PX-1950 | PHOTO - Photo of Hammerskin Nation Logo | NOCUSTODIAN00005056 | NOCUSTODIAN00005056 |
| PX-1951 | FILING - "Detention Hearing Transcript in the United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 90" | NOCUSTODIAN00005057 | NOCUSTODIAN00005107 |
| PX-1952 | PHOTO - Photo of protestors in front of police on horseback | NOCUSTODIAN00005108 | NOCUSTODIAN00005108 |
| PX-1953 | PHOTO - Photo of woman bleeding with text "THOT STATUS PATROLLED" overlayed | NOCUSTODIAN00005109 | NOCUSTODIAN00005109 |
| PX-1954 | PHOTO - Photo of Benjamin Drake Daley in car with individuals making white power symbol with hands | NOCUSTODIAN00005110 | NOCUSTODIAN00005110 |
| PX-1955 | PHOTO - Photo of woman bleeding from head | NOCUSTODIAN00005111 | NOCUSTODIAN00005111 |
| PX-1956 | DOC - Transcript of LT from United States of America v. Benjamin Drake Daley, 18-cr-25, ECF No 156-2 | NOCUSTODIAN00005112 | NOCUSTODIAN00005121 |
| PX-1957 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 156-1, Bank Statement of Daley | NOCUSTODIAN00005122 | NOCUSTODIAN00005128 |
| PX-1958 | PHOTO - Photo of Benjamin Drake Daley in Berkeley | NOCUSTODIAN00005129 | NOCUSTODIAN00005129 |
| PX-1959 | PHOTO - Photo of Benjamin Drake Daley on August 12, 2017, with Cole White, Michael Miselis, and Thomas Gillen | NOCUSTODIAN00005132 | NOCUSTODIAN00005132 |
| PX-1960 | FB - Facebook post by Johnny Benitez, picture of Benjamin Daley and Juan Cadavid | NOCUSTODIAN00005134 | NOCUSTODIAN00005134 |
| PX-1961 | PHOTO - Photo of Benjamin Drake Daley marching on August 12, 2017 | NOCUSTODIAN00005135 | NOCUSTODIAN00005135 |
| PX-1962 | PHOTO - Photo of Benjamin Drake Daley at torch march on August 11, 2017 | NOCUSTODIAN00005136 | NOCUSTODIAN00005136 |
| PX-1963 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00035, ECF 140, Defendant's Sentencing Memorandum | NOCUSTODIAN00005137 | NOCUSTODIAN00005165 |
| PX-1964 | PHOTO - Photo of Nathan Damigo punching a person in Berkeley | NOCUSTODIAN00005166 | NOCUSTODIAN00005166 |
| PX-1965 | PHOTO - Photo of Benjamin Drake Daley at Berkeley | NOCUSTODIAN00005167 | NOCUSTODIAN00005167 |
| PX-1966 | PHOTO - Photo of James Fields and Thomas Gillen on August 11, 2017 | NOCUSTODIAN00005168 | NOCUSTODIAN00005168 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1967 | FILING - Affadvit, United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025 ECF 3-1 | NOCUSTODIAN00005169 | NOCUSTODIAN00005191 |
| PX-1968 | TWITTER - Tweets by @PatrickCaseyUSA | NOCUSTODIAN00005205 | NOCUSTODIAN00005205 |
| PX-1969 | PHOTO - Photo of Nathan Damigo punching woman Battle of Berkeley | NOCUSTODIAN00005255 | NOCUSTODIAN00005255 |
| PX-1970 | PHOTO - Photo of Ken Parker, League of the South and others. | NOCUSTODIAN00005256 | NOCUSTODIAN00005256 |
| PX-1971 | PHOTO - Photo of woman punched by Nathan Damigo during Battle of Berkeley | NOCUSTODIAN00005257 | NOCUSTODIAN00005257 |
| PX-1972 | PHOTO - Photo of Hitler Salute | NOCUSTODIAN00005258 | NOCUSTODIAN00005258 |
| PX-1973 | DISCOVERY - Nathan Damigo's usernames and devices | NOCUSTODIAN00005259 | NOCUSTODIAN00005260 |
| PX-1974 | PHOTO - Photo of Nathan Damigo, Robert Rundo, Robert Boman, and Eason during Battle of Berkeley | NOCUSTODIAN00005261 | NOCUSTODIAN00005261 |
| PX-1975 | PHOTO - Photo of Nathan Damigo and others during Battle of Berkeley | NOCUSTODIAN00005262 | NOCUSTODIAN00005262 |
| PX-1976 | PHOTO - Photo of Elliot Kline and others, displaying the "White Power" sign | NOCUSTODIAN00005264 | NOCUSTODIAN00005264 |
| PX-1977 | TWITTER - Dodge Challenger running over a counter-protester picture | NOCUSTODIAN00005265 | NOCUSTODIAN00005265 |
| PX-1978 | DISCOVERY - Jeff Schoep's usernames and devices | NOCUSTODIAN00005267 | NOCUSTODIAN00005268 |
| PX-1979 | PHOTO - Photo of NSM Members | NOCUSTODIAN00005270 | NOCUSTODIAN00005270 |
| PX-1980 | VK - VK Post by Burt Colucci | NOCUSTODIAN00005271 | NOCUSTODIAN00005271 |
| PX-1981 | PHOTO - Photo of Chris Cantwell and Matthew Heimbach | NOCUSTODIAN00005272 | NOCUSTODIAN00005272 |
| PX-1982 | PHOTO - Photo of NSM Members | NOCUSTODIAN00005273 | NOCUSTODIAN00005273 |
| PX-1983 | DISCOVERY - Matt Parrott's supplemental ESI Declaration | NOCUSTODIAN00005275 | NOCUSTODIAN00005275 |
| PX-1984 | AUD - Audio recording of conversation between Chris Cantwell and Charlottesville Police Department (Detective Wright) | NOCUSTODIAN00005276 | NOCUSTODIAN00005276 |
| PX-1985 | VID - Video recording of Vanguard America and Elliot Kline marching | NOCUSTODIAN00005278 | NOCUSTODIAN00005278 |
| PX-1986 | VID - Video recording of events on August 12, 2017 | NOCUSTODIAN00005280 | NOCUSTODIAN00005280 |
| PX-1987 | VID - Video recording of Daley and Miselis Charlottesville assaults | NOCUSTODIAN00005281 | NOCUSTODIAN00005281 |
| PX-1988 | VID - Video recording of Elliot Kline marching in front of Vanguard America during Unite The Right Rally | NOCUSTODIAN00005282 | NOCUSTODIAN00005282 |
| PX-1989 | VID - Video recording of Thomas Massey setting "off all the violence of the weekend" | NOCUSTODIAN00005283 | NOCUSTODIAN00005283 |
| PX-1990 | AUD - Audio recording of Salting the Earth podcast with Elliott Kline | NOCUSTODIAN00005284 | NOCUSTODIAN00005284 |
| PX-1991 | VID - Video recording of events on August 12, 2017 | NOCUSTODIAN00005285 | NOCUSTODIAN00005285 |
| PX-1992 | AUD - Audio recording of Salting the Earth podcast with Jason Kessler | NOCUSTODIAN00005286 | NOCUSTODIAN00005286 |
| PX-1993 | VID - Video recording of Cantwell speech at DC Free Speech Rally | NOCUSTODIAN00005287 | NOCUSTODIAN00005287 |
| PX-1994 | AUD - Radical Agenda S03E021 - With Anglin | NOCUSTODIAN00005288 | NOCUSTODIAN00005288 |
| PX-1995 | VID - Video recording of A11 and A12 by The New York Times | NOCUSTODIAN00005290 | NOCUSTODIAN00005290 |
| PX-1996 | VID - Video recording of events | NOCUSTODIAN00005291 | NOCUSTODIAN00005291 |
| PX-1997 | VID - Video recording of Nathan Gate, Unite the Right All-Day Livestream, TheBigKK (Aug. 12, 2017) at 1:50:00 | NOCUSTODIAN00005293 | NOCUSTODIAN00005293 |
| PX-1998 | VID - Video recording of Battle of Berkeley | NOCUSTODIAN00005294 | NOCUSTODIAN00005294 |
| PX-1999 | DOC - Document entitled, "High Value Target List" | NOCUSTODIAN00005296 | NOCUSTODIAN00005302 |
| PX-2000 | AUD - Audio recording of planning meeting for A11 and A12 | NOCUSTODIAN00005336 | NOCUSTODIAN00005336 |
| PX-2001 | VID - Video recording of Michael Tubbs on August 12, 2017 | NOCUSTODIAN00005729 | NOCUSTODIAN00005729 |
| PX-2002 | TWITTER - Tweet by @MatthewParrott | NOCUSTODIAN0000618 | NOCUSTODIAN0000618 |
| PX-2003 | VK - VK post by Burt Colucci | NOCUSTODIAN00007398 | NOCUSTODIAN00007398 |
| PX-2004 | TWITTER – Tweets by Kessler (@TheMadDimension) | NOCUSTODIAN00008636 | NOCUSTODIAN00008637 |
| PX-2005 | TRANSCRIPT - Transcript of Jason Kessler's speech at Pen Park. | NOCUSTODIAN00008644 | NOCUSTODIAN00008644 |
| PX-2006 | TWITTER - Tweets by @bakedalaska | NOCUSTODIAN00008653 | NOCUSTODIAN00008653 |
| PX-2007 | DOC – Document entitled "Communications with Jack Pierce" | NOCUSTODIAN00008673 | NOCUSTODIAN00008675 |
| PX-2008 | DISC - Unicorn Riot Discord Leaks - List of chats with hashtag #confirmed_participants in Charlottesville 2.0 server on Discord | NOCUSTODIAN00008724 | NOCUSTODIAN00008729 |
| PX-2009 | ARTICLE - Daily Progress article by Bob Gibson entitled, "Opinion/Commentary: Even before the torch march, white supremacy took the stage" | NOCUSTODIAN00008730 | NOCUSTODIAN00008734 |
| PX-2010 | ARTICLE - Daily Stormer article entitled, "Charlottesville Ground Report: Nazi Occultists Resurrect Spirit of Confederacy" | NOCUSTODIAN00008740 | NOCUSTODIAN00008745 |
| PX-2011 | ARTICLE - Southern Poverty Law Center article entitled, "Jason Kessler" | NOCUSTODIAN00008749 | NOCUSTODIAN00008753 |
| PX-2012 | ARTICLE - Daily Progress article entitled, "Torch-wielding Protesters Gather at Lee Park" | NOCUSTODIAN00008781 | NOCUSTODIAN00008790 |
| PX-2013 | ARTICLE - Daily Caller article by Jason Kessler entitled, "Richard Spencer Leads White Nationalist Demonstration in Front of Virginia Robert E. Lee Monument" | NOCUSTODIAN00008800 | NOCUSTODIAN00008807 |
| PX-2014 | DISC - Unicorn Riot Discord Leaks - Chats with hashtag #announcements in Charlottesville 2.0 server on Discord (Page 1 of 1), beginning June 6, 2017, at 02:05:13 AM, to August 12, 2017, at 02:49:20 AM | NOCUSTODIAN00008823 | NOCUSTODIAN00008837 |
| PX-2015 | SMS - Heimbach and Thomas Ryan Rousseau | NOCUSTODIAN00008838 | NOCUSTODIAN00008845 |
| PX-2016 | TWITTER - Twitter Feed of Kessler  (@TheMadDimension) | NOCUSTODIAN00008875 | NOCUSTODIAN00008911 |
| PX-2017 | FILING - Verified Complaint, Kessler v. City of Charlottesville (W.D. Va.) | NOCUSTODIAN00008927 | NOCUSTODIAN00008967 |
| PX-2018 | ARTICLE - Vanguard America, Bloodandsoil.org webpages | NOCUSTODIAN00008968 | NOCUSTODIAN00008983 |
| PX-2019 | DISC - Unicorn Riot Discord Leaks - Chats with hashtag #general_1 in Charlottesville 2.0 server on Discord, beginning on July 25, 2017, at 02:26:31 AM, to July 26, 2017, at 02:12:47 PM | NOCUSTODIAN00008984 | NOCUSTODIAN00009052 |
| PX-2020 | DISC - Unicorn Riot Discord Leaks - Chats with hashtag #general_1 in Charlottesville 2.0 server on Discord (Page 1 of 12), beginning on June 5, 2017, at 09:38:58 PM, to June 14, 2017 at 02:18:14 AM. | NOCUSTODIAN00009917 | NOCUSTODIAN00010203 |
| PX-2021 | DISC - Unicorn Riot Discord Leaks - Chats with hashtag #general_1 in Charlottesville 2.0 server on Discord (Page 4 of 12), beginning on July 6, 2017, at 06:50:57AM to July 16, 2017, 01:59:20AM | NOCUSTODIAN00010204 | NOCUSTODIAN00010491 |
| PX-2022 | DISC – Unicorn Riot Discord Leaks – Chats with hastag #general_1 in Charlottesville 2.0 server on Discord (Page 4/12), beginning on July 6, 2017 at 6:50:57 am | NOCUSTODIAN00010204 | NOCUSTODIAN00010491 |
| PX-2023 | DISC - Unicorn Riot Discord Leaks - Chats with hashtag #general_1 in Charlottesville 2.0 server on Discord (Page 8 of 12), beginning on August 2, 2017, at 12:57:38 AM, to August 7, 2017, at 08:21:50 PM | NOCUSTODIAN00010492 | NOCUSTODIAN00010782 |
| PX-2024 | DISC - Unicorn Riot Leaks on Charlottesville 2.0, general_1 | NOCUSTODIAN00010492 | NOCUSTODIAN00010782 |
| PX-2025 | DISC - Unicorn Riot Discord Leaks - Chats with hashtag #general_1 in Charlottesville 2.0 server on Discord (Page 3 of 12), beginning on June 28, 2017, at 07:59:29 PM to July 6, 2017, at 04:43:13AM | NOCUSTODIAN00010783 | NOCUSTODIAN00011073 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2026 | DISC - Unicorn Riot Discord Leaks - Chats with hashtag #general_1 in Charlottesville 2.0 server on Discord (Page 2 of 12), beginning on June 14, 2017, at 02:18:22 AM, to June 28, 2017, at 07:59:05 PM | NOCUSTODIAN00011074 | NOCUSTODIAN00011368 |
| PX-2027 | SMS - Jason Kessler and David Duke: "Hi Jason its dr. Duke.  Send me your home address and I'll send you an inscribed copy of my Awakening.  We have a fine conversation last night.  You have a lot of knowledge for your short time in the movement...." | NOCUSTODIAN00011369 | NOCUSTODIAN00011369 |
| PX-2028 | SMS - Eli Mosely, Jason Kessler, and Erica: "DO NOT open the discord to the public guys.  Come on. Please don't do anything else until I have some control of the situation...." | NOCUSTODIAN00011373 | NOCUSTODIAN00011378 |
| PX-2029 | SMS - Eli Mosely and Jason Kessler: " I asked Corey Stewart's campaign manager about a Lee statue rally on the 28th in Cville and he didn't know anything about it...." | NOCUSTODIAN00011379 | NOCUSTODIAN00011452 |
| PX-2030 | TWITTER – Tweets by Hill (@MichaelHill51) | NOCUSTODIAN00011479 | NOCUSTODIAN00011479 |
| PX-2031 | ARTICLE - Article by Susan Svrluga entitled "'We will keep coming back:' Richard Spencer leads another torchlight march in Charlottesville" | NOCUSTODIAN00011500 | NOCUSTODIAN00011500 |
| PX-2032 | EMAIL - Email from Karen D. to Gabrielle T., Elle M., and Matthew Heimbach regarding "Sines v. Kessler 3:17cv72" | NOCUSTODIAN00011562 | NOCUSTODIAN00011562 |
| PX-2033 | DOC - Daily Stormer, "Style Guide" | NOCUSTODIAN00011563 | NOCUSTODIAN00011579 |
| PX-2034 | TWITTER – Tweets by Eli Mosley (@ThatEliMosley) | NOCUSTODIAN00011586 | NOCUSTODIAN00011586 |
| PX-2035 | GAB - Heimbach on Cantwell | NOCUSTODIAN00011593 | NOCUSTODIAN00011593 |
| PX-2036 | DISC - Post by Matthew Heimbach | NOCUSTODIAN00011603 | NOCUSTODIAN00011603 |
| PX-2037 | EMAIL - Email from James Kolenich to Karen Dotson regarding "Re: Follow up CC re: motion to withdraw" | NOCUSTODIAN00011619 | NOCUSTODIAN00011619 |
| PX-2038 | DOC - Document entitled, "Membership Information" | NOCUSTODIAN00011649 | NOCUSTODIAN00011649 |
| PX-2039 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011652 | NOCUSTODIAN00011652 |
| PX-2040 | DISC - Posts by Matthew Heimbach  on TRS and uploading | NOCUSTODIAN00011690 | NOCUSTODIAN00011690 |
| PX-2041 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011691 | NOCUSTODIAN00011691 |
| PX-2042 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011699 | NOCUSTODIAN00011699 |
| PX-2043 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011704 | NOCUSTODIAN00011704 |
| PX-2044 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011711 | NOCUSTODIAN00011711 |
| PX-2045 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011718 | NOCUSTODIAN00011718 |
| PX-2046 | TWITTER - Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00011724 | NOCUSTODIAN00011724 |
| PX-2047 | DISC - Conversation between Matthew Heimbach, HueTheHand, Beastcoast, Kombat-Uni | NOCUSTODIAN00011728 | NOCUSTODIAN00011728 |
| PX-2048 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011744 | NOCUSTODIAN00011744 |
| PX-2049 | DISC - Posts by Matthew Heimbach "Purpose of the meeting is to plan for the upcoming Charlottesville event" | NOCUSTODIAN00011745 | NOCUSTODIAN00011745 |
| PX-2050 | POST - Post by Vasilios Pistolis and Matthew Heimbach | NOCUSTODIAN00011757 | NOCUSTODIAN00011757 |
| PX-2051 | VK - TWP Page | NOCUSTODIAN00011774 | NOCUSTODIAN00011774 |
| PX-2052 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011783 | NOCUSTODIAN00011783 |
| PX-2053 | TWITTER - Tweets by  Matthew Heimbach | NOCUSTODIAN00011808 | NOCUSTODIAN00011808 |
| PX-2054 | VK - TWP Page | NOCUSTODIAN00011867 | NOCUSTODIAN00011867 |
| PX-2055 | VK - TWP Post | NOCUSTODIAN00011920 | NOCUSTODIAN00011920 |
| PX-2056 | ARTICLE - The Atlantic article by Edna Friedberg entitled, "Why They Parade by Torchlight" | NOCUSTODIAN00012043 | NOCUSTODIAN00012046 |
| PX-2057 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00012058 | NOCUSTODIAN00012058 |
| PX-2058 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00012084 | NOCUSTODIAN00012084 |
| PX-2059 | WEB - Daily Stormer Home Page | NOCUSTODIAN00012222 | NOCUSTODIAN00012222 |
| PX-2060 | ARTICLE - Southern Poverty Law Center entitled, "Michael 'Enoch' Peinovich" | NOCUSTODIAN00012233 | NOCUSTODIAN00012233 |
| PX-2061 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00012252 | NOCUSTODIAN00012253 |
| PX-2062 | TWITTER – Tweets by Kessler (@TheMadDimension) | NOCUSTODIAN00012667 | NOCUSTODIAN00012667 |
| PX-2063 | TWITTER – Tweets by Hill (@MichaelHill51) | NOCUSTODIAN00012704 | NOCUSTODIAN00012704 |
| PX-2064 | TWITTER - Tweets by  @EvanMclaren | NOCUSTODIAN00013172 | NOCUSTODIAN00013172 |
| PX-2065 | ARTICLE - Southern Proverty Law Center article entitled, "Meet the League: State Chairmen and Organizers of the League of the South" | NOCUSTODIAN00013425 | NOCUSTODIAN00013433 |
| PX-2066 | TWITTER - Tweet by Jeff Schoep: "Self defense is beautiful, I knocked out an antifa scumbag who attacked us in Charlottesville. Laid him out in the street. :) #JeffSchoep" | NOCUSTODIAN00013566 | NOCUSTODIAN00013566 |
| PX-2067 | TWITTER – Tweets by Chris Suarez (@Suarez_CM) | NOCUSTODIAN00013643 | NOCUSTODIAN00013643 |
| PX-2068 | TWITTER – Tweets by Schoep (@nsm88) | NOCUSTODIAN00013644 | NOCUSTODIAN00013644 |
| PX-2069 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Summer of Hate: Black Sun to Cross America This August" | NOCUSTODIAN00014249 | NOCUSTODIAN00014253 |
| PX-2070 | ARTICLE - Altright.com article by Richard Spencer entitled, "What it Means To Be Alt-Right" | NOCUSTODIAN00014590 | NOCUSTODIAN00014601 |
| PX-2071 | VID - Video recording of Azzmador Charlottesville speech | NOCUSTODIAN00015226 | NOCUSTODIAN00015226 |
| PX-2072 | GAB- Chirstopher Cantwell post | NOCUSTODIAN00015364 | NOCUSTODIAN00015364 |
| PX-2073 | FILING - Commonwealth of Virginia v. Christopher Cantwell, Plea of Guilty to Misdemeanors, 17-cr-784, 845 | NOCUSTODIAN00015477 | NOCUSTODIAN00015480 |
| PX-2074 | DOC - Document entitled, "Motor Carriers: Whitewater Delivery LLC" | NOCUSTODIAN00015513 | NOCUSTODIAN00015513 |
| PX-2075 | WEB - Webpage entitled, Business Entity Detail for "Whitewater Delivery LLC" | NOCUSTODIAN00016110 | NOCUSTODIAN00016110 |
| PX-2076 | VK - Post by Matt Parrott | NOCUSTODIAN00016410 | NOCUSTODIAN00016410 |
| PX-2077 | POST - Post by Chris Cantwell | NOCUSTODIAN00016484 | NOCUSTODIAN00016484 |
| PX-2078 | TWITTER – Tweet by @mde_never_dies | NOCUSTODIAN00016591 | NOCUSTODIAN00016591 |
| PX-2079 | TWITTER – Tweet by @mde_never_dies | NOCUSTODIAN00016591 | NOCUSTODIAN00016591 |
| PX-2080 | ARTICLE - The Times News article by Natalie Allison Janicello entitled, "Corps condemns Marines' behavior" | NOCUSTODIAN00016949 | NOCUSTODIAN00016949 |
| PX-2081 | TWITTER - Chesny Twitter Profile | NOCUSTODIAN00017053 | NOCUSTODIAN00017053 |
| PX-2082 | TWITTER – Tweets by Kessler (@TheMadDimension) | NOCUSTODIAN00017309 | NOCUSTODIAN00017309 |
| PX-2083 | PHOTO - Photo of Michael Chesny at rally in Pikeville | NOCUSTODIAN00017413 | NOCUSTODIAN00017413 |
| PX-2084 | PHOTO - Photo of Michael Chesny at rally in Pikeville | NOCUSTODIAN00017658 | NOCUSTODIAN00017658 |
| PX-2085 | PHOTO - Family with faces whited out with words "reversing White Genocide 2 at a time" | NOCUSTODIAN00017700 | NOCUSTODIAN00017700 |
| PX-2086 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Gassing Kikes and Trannies (Song)" | NOCUSTODIAN00017753 | NOCUSTODIAN00017755 |
| PX-2087 | PHOTO - Photo of Michael Chesny getting arrested | NOCUSTODIAN00017804 | NOCUSTODIAN00017804 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2088 | PHOTO - Photos of Michael Chesny in Charlottesville on August 12, 2017 | NOCUSTODIAN00017807 | NOCUSTODIAN00017807 |
| PX-2089 | ARTICLE - TWP Article by Matthew Parrott entitled, "Proud Boys Are Cordially Invited to Unite The Right" | NOCUSTODIAN00017945 | NOCUSTODIAN00017961 |
| PX-2090 | ARTICLE - Alt Right.com article by Vincent Law entitled, "The 'Unite The Right' Rally Is Going To Be A Turning Point For White Identity In America" | NOCUSTODIAN00017977 | NOCUSTODIAN00017987 |
| PX-2091 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00018237 | NOCUSTODIAN00018237 |
| PX-2092 | ARTICLE - TradWorker article by Matt Parrott entitled, "Chris Cantwell Did Nothing Wrong" | NOCUSTODIAN00018446 | NOCUSTODIAN00018448 |
| PX-2093 | FB - Facebook post by Matthew Parrott | NOCUSTODIAN00018950 | NOCUSTODIAN00018950 |
| PX-2094 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 8/8/2017 Security Orders | NOCUSTODIAN00019386 | NOCUSTODIAN00019396 |
| PX-2095 | ARTICLE - Daily Stormer article by Benjamin Garland entitled, "Charlottesville 2.0: Be There or Be Square" | NOCUSTODIAN00020010 | NOCUSTODIAN00020027 |
| PX-2096 | WEB - Milo Yiannopoulos's Soundcloud page, entitled "Leaked Audio: Richard Spencer reacts to the death of Heather Heyer (EXPLICIT)" | NOCUSTODIAN00020684 | NOCUSTODIAN00020685 |
| PX-2097 | DOC - Arrest Record for Michael Chesny | NOCUSTODIAN00021136 | NOCUSTODIAN00021156 |
| PX-2098 | TWITTER - Twitter Feed of Kessler (@TheMadDimension) | NOCUSTODIAN00022111 | NOCUSTODIAN00022414 |
| PX-2099 | VID - Video recording of Matthew Heimbach Interview with ABC News, | NOCUSTODIAN00022889 | NOCUSTODIAN00022889 |
| PX-2100 | VID - Video recording of "Baked Alaska Unite the right pre game torch march" | NOCUSTODIAN00023810 | NOCUSTODIAN00023810 |
| PX-2101 | TWITTER – Tweets by Hill (@MichaelHill51) | NOCUSTODIAN00026595 | NOCUSTODIAN00027224 |
| PX-2102 | VID - Man talking straight to camera about being named defendant with Elliott Kline and Identity Evropa in lawsuit | NOCUSTODIAN00028701 | NOCUSTODIAN00028701 |
| PX-2103 | VID - Video recording of VICE News, Charlottesville Race and Terror | NOCUSTODIAN00028711 | NOCUSTODIAN00028711 |
| PX-2104 | VID - Video recording of Katie Couric, See the Sparks That Set Off Violence in Charlottesville, National Geographic (Aug 19, 2017) at 4:30 | NOCUSTODIAN00028717 | NOCUSTODIAN00028717 |
| PX-2105 | VID - Katie Couric National Geographic, America Inside Out, S1E1, Re-Righting History | NOCUSTODIAN00028726 | NOCUSTODIAN00028726 |
| PX-2106 | VID - Aaron Sankin & Scott Pham, In chat rooms, Unite the Right organizers planned to obscure their racism, REVEAL NEWS | NOCUSTODIAN00028728 | NOCUSTODIAN00028728 |
| PX-2107 | VID - Video recording of Matthew Tubbs running down the stairs into crowd of counter-protestors. | NOCUSTODIAN00032993 | NOCUSTODIAN00032993 |
| PX-2108 | VID - Video recording of protestor vs. counter-protestor violence | NOCUSTODIAN00033076 | NOCUSTODIAN00033076 |
| PX-2109 | VID – News2Share – Jason Kessler on August 11 | NOCUSTODIAN00033112 | NOCUSTODIAN00033112 |
| PX-2110 | AUD - Audio recording of individuals honoring James Fields and Dylan Roof | NOCUSTODIAN00033114 | NOCUSTODIAN00033114 |
| PX-2111 | VID - Video recording of Video recording of Will Planer stick attack at Sacramento riot | NOCUSTODIAN00033124 | NOCUSTODIAN00033124 |
| PX-2112 | VID - Video recording of Robert Azzmador Ray "I literally gassed a half a dozen kikes" | NOCUSTODIAN00033136 | NOCUSTODIAN00033136 |
| PX-2113 | VID - Video recording of Matt Heimbach running into a fight | NOCUSTODIAN00033140 | NOCUSTODIAN00033140 |
| PX-2114 | VID - Video recording of Berkeley Trump Rally | NOCUSTODIAN00033231 | NOCUSTODIAN00033231 |
| PX-2115 | VID - Video recording of ABC News coverage of Unite The Right events | NOCUSTODIAN00033232 | NOCUSTODIAN00033232 |
| PX-2116 | VID - Video recording of Unite The Right Events (Torch Procession) | NOCUSTODIAN00033236 | NOCUSTODIAN00033236 |
| PX-2117 | VID - Video recording of Unite The Right Events (Torch Procession) | NOCUSTODIAN00033246 | NOCUSTODIAN00033246 |
| PX-2118 | VID - Video recording of Berkeley Trump Rally | NOCUSTODIAN00033250 | NOCUSTODIAN00033250 |
| PX-2119 | VID - Video recording of Unite The Right Events (Torch Procession) | NOCUSTODIAN00033254 | NOCUSTODIAN00033254 |
| PX-2120 | AUD - Audio recording of Action! Podcast, Episode 3 | NOCUSTODIAN00033313 | NOCUSTODIAN00033313 |
| PX-2121 | VID - Video recording of Charlottesville 2.0 | NOCUSTODIAN00033335 | NOCUSTODIAN00033335 |
| PX-2122 | AUD - Audio recording of GoyTalk Live! podcast with Matt Parrott | NOCUSTODIAN00033348 | NOCUSTODIAN00033348 |
| PX-2123 | VID - Video recording of Unite The Right Events (Torch Procession) | NOCUSTODIAN00033357 | NOCUSTODIAN00033357 |
| PX-2124 | VID - Video recording of Daniel Shular, Unite the Right and Counter Protests August 11-13 | NOCUSTODIAN00033360 | NOCUSTODIAN00033360 |
| PX-2125 | VID - Video recording of Invictus on August 11, 2017 | NOCUSTODIAN00033364 | NOCUSTODIAN00033364 |
| PX-2126 | AUD - Audio recording of Nordic Frontier #31: Matthew Heimbach and the Charlottesville Aftermath | NOCUSTODIAN00033365 | NOCUSTODIAN00033365 |
| PX-2127 | VID - Video recording of Ford Fischer, Dwayne Ryan Rousseau; Elliot Kline instructions: "big guys, no females" | NOCUSTODIAN00033366 | NOCUSTODIAN00033366 |
| PX-2128 | AUD - Audio recording of The Southern AF Podcast with Chris Cantwell | NOCUSTODIAN00033373 | NOCUSTODIAN00033373 |
| PX-2129 | VID - Video recording of GoyTalk Live! podcast With Matt Parrott | NOCUSTODIAN00033374 | NOCUSTODIAN00033374 |
| PX-2130 | PHOTO - Nationalist Front Logo | NOCUSTODIAN00033514 | NOCUSTODIAN00033514 |
| PX-2131 | PHOTO - TWP Logo | NOCUSTODIAN00033545 | NOCUSTODIAN00033545 |
| PX-2132 | PHOTO - Photo of Question: "Any updates on the guys being held by the feds in California?" | NOCUSTODIAN00033708 | NOCUSTODIAN00033708 |
| PX-2133 | POST - Post by Matt Parrott | NOCUSTODIAN00034767 | NOCUSTODIAN00034767 |
| PX-2134 | TWITTER – Tweets by Kessler (@TheMadDimension) | NOCUSTODIAN00034811 | NOCUSTODIAN00034811 |
| PX-2135 | TWITTER - Tweets by Cantwell | NOCUSTODIAN00035034 | NOCUSTODIAN00035034 |
| PX-2136 | TWITTER - Tweets by Cantwell | NOCUSTODIAN00035082 | NOCUSTODIAN00035082 |
| PX-2137 | TWITTER - Tweets by Cantwell | NOCUSTODIAN00035287 | NOCUSTODIAN00035287 |
| PX-2138 | PHOTO - Photo of Chris Cantwell macing an individual on August 11, 2017 | NOCUSTODIAN00035297 | NOCUSTODIAN00035297 |
| PX-2139 | TWITTER - Tweets by Cantwell | NOCUSTODIAN00035353 | NOCUSTODIAN00035353 |
| PX-2140 | TWITTER - Tweets by @backstreetgoy | NOCUSTODIAN00035490 | NOCUSTODIAN00035490 |
| PX-2141 | PHOTO - Photo of The Daily Stormer webpage: "The world's most visited alt-right web site - Publisher Andrew Anglin - 14/88 - preparing for the race war since 2013" | NOCUSTODIAN00035555 | NOCUSTODIAN00035555 |
| PX-2142 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00035618 | NOCUSTODIAN00035618 |
| PX-2143 | PHOTO - Photo of Robert Azzmador Ray holding torch at torch march on August 11, 2017 | NOCUSTODIAN00035637 | NOCUSTODIAN00035637 |
| PX-2144 | TWITTER - Tweets by Cantwell | NOCUSTODIAN00035677 | NOCUSTODIAN00035677 |
| PX-2145 | PHOTO - Photo of Weev with a swastika tattoo on his chest | NOCUSTODIAN00035796 | NOCUSTODIAN00035796 |
| PX-2146 | POST - Post by Matthew Heimbach | NOCUSTODIAN00035797 | NOCUSTODIAN00035797 |
| PX-2147 | VK - VK post by Jeff Schoep | NOCUSTODIAN00035799 | NOCUSTODIAN00035799 |
| PX-2148 | WEB - Webpage entitled, "The Next Step of the Revoluation of the Revolution: April Rally in Pikeville, Kentucky" | NOCUSTODIAN00035806 | NOCUSTODIAN00035806 |
| PX-2149 | DOC - Document entitled, "Jody Underwood Threatens to Remove Chris Cantwell from FSP Participants" | NOCUSTODIAN00035811 | NOCUSTODIAN00035817 |
| PX-2150 | DISC- Message Board Post by FashyGoy1488, Der Jager and MatthewHeimbach | NOCUSTODIAN00035822 | NOCUSTODIAN00035822 |
| PX-2151 | PHOTO - Photo of Chris Cantwell at torch march on August 11, 2017 | NOCUSTODIAN00035838 | NOCUSTODIAN00035838 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-2152 | POST - Post by Weev (Stereotypical Badger) | NOCUSTODIAN00035934 | NOCUSTODIAN00035934 |
| PX-2153 | GAB- Matthew Heimbach post | NOCUSTODIAN00035969 | NOCUSTODIAN00035969 |
| PX-2154 | DOC - Document showing bitcoin payment from Nazi Tracker to Andrew Anglin | NOCUSTODIAN00036088 | NOCUSTODIAN00036088 |
| PX-2155 | PHOTO - Photo of Elliott Kline, Mike Miselis and Ben Daley on August 12, 2017 | NOCUSTODIAN00036089 | NOCUSTODIAN00036089 |
| PX-2156 | PHOTO - Photo of Chris Cantwell at torch march on August 11, 2017 | NOCUSTODIAN00036265 | NOCUSTODIAN00036265 |
| PX-2157 | PHOTO - Photo of Daily Stormer Flyer, stating "Daily Stormer flyer reads, "White man are you sick and tired of the Jews destroying your country through mass immigration and degeneracy? Join us in the struggle for global white supremacy at the Daily Stormer" | NOCUSTODIAN00036282 | NOCUSTODIAN00036282 |
| PX-2158 | PHOTO - R.A.M promo for videos, stating "Eight men are facing ten years in federal prison for defending themselves and others against Antifa." | NOCUSTODIAN00036287 | NOCUSTODIAN00036287 |
| PX-2159 | POST - Post by Chris Cantwell | NOCUSTODIAN00036310 | NOCUSTODIAN00036310 |
| PX-2160 | POST - Post by Matthew Heimbach | NOCUSTODIAN00036315 | NOCUSTODIAN00036315 |
| PX-2161 | GAB- Matthew Heimbach post | NOCUSTODIAN00036334 | NOCUSTODIAN00036334 |
| PX-2162 | PHOTO - Unite the Right Flyer with a list of speakers | NOCUSTODIAN00036345 | NOCUSTODIAN00036345 |
| PX-2163 | DOC - Document by samiz.dat entitled, "Why am I Getting a Bowlcut" | NOCUSTODIAN00036356 | NOCUSTODIAN00036356 |
| PX-2164 | PHOTO - Photo of End White Genocide | NOCUSTODIAN00036408 | NOCUSTODIAN00036408 |
| PX-2165 | PHOTO - Photo of Elliott Kline and Jason Kessler on August 12, 2017 | NOCUSTODIAN00036412 | NOCUSTODIAN00036412 |
| PX-2166 | POST - Post by Billy Ray Jenkins, Matthew Heimbach and Robertley | NOCUSTODIAN00036416 | NOCUSTODIAN00036416 |
| PX-2167 | POST - Post by Burt Colucci | NOCUSTODIAN00036429 | NOCUSTODIAN00036429 |
| PX-2168 | POST - Post by Matt Heimbach | NOCUSTODIAN00036434 | NOCUSTODIAN00036434 |
| PX-2169 | TWITTER – Tweets by Hill (@MichaelHill51) | NOCUSTODIAN00036446 | NOCUSTODIAN00036446 |
| PX-2170 | VK - Post by Jeff Schoep about how strong NSM is in 2018 and how Sines v. Kessler is a ridiculous lawsuit | NOCUSTODIAN00036458 | NOCUSTODIAN00036458 |
| PX-2171 | PHOTO - Photo of rotunda and Thomas Jefferson statue | NOCUSTODIAN00036462 | NOCUSTODIAN00036462 |
| PX-2172 | DISC - Message Board Post by Colton of Yore, John Mosby and VasilstheGreek | NOCUSTODIAN00036463 | NOCUSTODIAN00036463 |
| PX-2173 | POST - Post by Matt Heimbach | NOCUSTODIAN00036464 | NOCUSTODIAN00036464 |
| PX-2174 | PHOTO - Photo of violence at the torch march on August 11, 2017 | NOCUSTODIAN00036476 | NOCUSTODIAN00036476 |
| PX-2175 | PHOTO - Photo of Elliott Kline and James Fields | NOCUSTODIAN00036482 | NOCUSTODIAN00036482 |
| PX-2176 | TWITTER – Tweets by Parrott (@MatthewParrott) | NOCUSTODIAN00036502 | NOCUSTODIAN00036502 |
| PX-2177 | GAB- Matthew Heimbach post | NOCUSTODIAN00036507 | NOCUSTODIAN00036507 |
| PX-2178 | DOC - Document entitled, "Fighting for Everyone's Right to Say What They Want" | NOCUSTODIAN00036551 | NOCUSTODIAN00036551 |
| PX-2179 | PHOTO - Photo stating "a picture of me in good company" | NOCUSTODIAN00036558 | NOCUSTODIAN00036558 |
| PX-2180 | PHOTO - Photo stating "And ye shall know racial IQ and crime statistics, And racism shall set you free." | NOCUSTODIAN00036559 | NOCUSTODIAN00036559 |
| PX-2181 | GAB- Matthew Heimbach post | NOCUSTODIAN00036599 | NOCUSTODIAN00036599 |
| PX-2182 | POST - Post by Jeff Schoep | NOCUSTODIAN00036644 | NOCUSTODIAN00036644 |
| PX-2183 | PHOTO - Photo of graffiti - "Kill a commie save a life" | NOCUSTODIAN00036783 | NOCUSTODIAN00036783 |
| PX-2184 | POST - Post by Chris Cantwell | NOCUSTODIAN00036787 | NOCUSTODIAN00036787 |
| PX-2185 | FB - Matthew-John Heimbach cover page | NOCUSTODIAN00036797 | NOCUSTODIAN00036797 |
| PX-2186 | GAB- Andrew Auernheimer (@weev) post | NOCUSTODIAN00036854 | NOCUSTODIAN00036854 |
| PX-2187 | VK - Post by Colucci regarding deposition on podcasts and communication methods | NOCUSTODIAN00036857 | NOCUSTODIAN00036857 |
| PX-2188 | SMS - Chris Cantwell: "You're a fucking liar.  You came here with your loser fucking pals because you have the attention span of a nigger and the morals of a kike, and because of that fact, you are going to lose everything you have…." | NOCUSTODIAN00036874 | NOCUSTODIAN00036874 |
| PX-2189 | SMS - Chris Cantwell: "…If I can get the reds to kill them and harm their families, I will." | NOCUSTODIAN00036910 | NOCUSTODIAN00036910 |
| PX-2190 | GAB- Matthew Heimbach post | NOCUSTODIAN00036911 | NOCUSTODIAN00036911 |
| PX-2191 | POST - Post by Chris Cantwell | NOCUSTODIAN00036918 | NOCUSTODIAN00036918 |
| PX-2192 | TWITTER - Tweets by Parrott (@MatthewParrott) | NOCUSTODIAN00036959 | NOCUSTODIAN00036959 |
| PX-2193 | POST - Post by Chris Cantwell | NOCUSTODIAN00036971 | NOCUSTODIAN00036971 |
| PX-2194 | PHOTO - Photo of Matt Parrott on August 12, 2017 | NOCUSTODIAN00036980 | NOCUSTODIAN00036980 |
| PX-2195 | POST - Post by Dillon Hopper | NOCUSTODIAN00037028 | NOCUSTODIAN00037028 |
| PX-2196 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00037166 | NOCUSTODIAN00037166 |
| PX-2197 | TWITTER – Tweets by Ernest (@scottkernest) | NOCUSTODIAN00037209 | NOCUSTODIAN00037209 |
| PX-2198 | PHOTO - Photo of 14.88 bitcoin donated to Andrew Anglin | NOCUSTODIAN00037220 | NOCUSTODIAN00037220 |
| PX-2199 | TWITTER – Tweets by Ernest (@scottkernest) | NOCUSTODIAN00037252 | NOCUSTODIAN00037252 |
| PX-2200 | POST - National Socialist Movement group page | NOCUSTODIAN00037255 | NOCUSTODIAN00037255 |
| PX-2201 | PHOTO - Fighting for everyone's right to say what they want | NOCUSTODIAN00037265 | NOCUSTODIAN00037265 |
| PX-2202 | TWITTER – Tweets by Schoep | NOCUSTODIAN00037384 | NOCUSTODIAN00037384 |
| PX-2203 | POST - Post by Jeff Schoep | NOCUSTODIAN00037409 | NOCUSTODIAN00037409 |
| PX-2204 | POST - Post by Chris Cantwell | NOCUSTODIAN00037459 | NOCUSTODIAN00037459 |
| PX-2205 | POST - Post by Robert Smith | NOCUSTODIAN00037472 | NOCUSTODIAN00037472 |
| PX-2206 | TWITTER – Tweets by Morton (@JesseMorton) | NOCUSTODIAN00037496 | NOCUSTODIAN00037496 |
| PX-2207 | PHOTO - Photo of Chris Cantwell at torch march on August 11, 2017 | NOCUSTODIAN00037545 | NOCUSTODIAN00037545 |
| PX-2208 | GAB- Matthew Heimbach post | NOCUSTODIAN00037546 | NOCUSTODIAN00037546 |
| PX-2209 | GAB- Matthew Heimbach post | NOCUSTODIAN00037548 | NOCUSTODIAN00037548 |
| PX-2210 | PHOTO - Photo of Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00037647 | NOCUSTODIAN00037647 |
| PX-2211 | GAB- Matthew Heimbach profile page | NOCUSTODIAN00037674 | NOCUSTODIAN00037674 |
| PX-2212 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00037689 | NOCUSTODIAN00037689 |
| PX-2213 | GAB- Matthew Heimbach post | NOCUSTODIAN00037820 | NOCUSTODIAN00037820 |
| PX-2214 | PHOTO - Unite the Right Flyer - "Join or Die." | NOCUSTODIAN00037821 | NOCUSTODIAN00037821 |
| PX-2215 | POST - Post by Matt Heimbach | NOCUSTODIAN00038015 | NOCUSTODIAN00038015 |
| PX-2216 | POST - Post by Chris Cantwell | NOCUSTODIAN00038048 | NOCUSTODIAN00038048 |
| PX-2217 | PHOTO - Photo of TWP members on August 12, 2017 | NOCUSTODIAN00038062 | NOCUSTODIAN00038062 |
| PX-2218 | GAB- Traditionalist Worker Party (@tradworker) post | NOCUSTODIAN00038082 | NOCUSTODIAN00038082 |
| PX-2219 | GAB- Matthew Heimbach post | NOCUSTODIAN00038092 | NOCUSTODIAN00038092 |
| PX-2220 | GAB- Matthew Heimbach post | NOCUSTODIAN00038104 | NOCUSTODIAN00038104 |
| PX-2221 | GAB- Matthew Heimbach post | NOCUSTODIAN00038105 | NOCUSTODIAN00038105 |
| PX-2222 | GAB- TradWorker post | NOCUSTODIAN00038107 | NOCUSTODIAN00038107 |
| PX-2223 | GAB- Matthew Heimbach post | NOCUSTODIAN00038115 | NOCUSTODIAN00038115 |
| PX-2224 | GAB- Matthew Heimbach post | NOCUSTODIAN00038120 | NOCUSTODIAN00038120 |
| PX-2225 | GAB- Matthew Heimbach post | NOCUSTODIAN00038139 | NOCUSTODIAN00038139 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2226 | PHOTO - United the Right Flyer - "They will not replace us" | NOCUSTODIAN00038226 | NOCUSTODIAN00038226 |
| PX-2227 | POST - Post by Matt Heimbach | NOCUSTODIAN00038285 | NOCUSTODIAN00038293 |
| PX-2228 | GAB- Matthew Heimbach post | NOCUSTODIAN00038348 | NOCUSTODIAN00038348 |
| PX-2229 | GAB- Matthew Heimbach post | NOCUSTODIAN00038416 | NOCUSTODIAN00038416 |
| PX-2230 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00038427 | NOCUSTODIAN00038427 |
| PX-2231 | TWITTER- tweet by Christopher Cantwell to Molly Conger | NOCUSTODIAN00038496 | NOCUSTODIAN00038496 |
| PX-2232 | VK - Post by Matt Heimbach | NOCUSTODIAN00038556 | NOCUSTODIAN00038556 |
| PX-2233 | GAB - Matthew Heimbach post | NOCUSTODIAN00038625 | NOCUSTODIAN00038625 |
| PX-2234 | GAB - Matthew Heimbach post | NOCUSTODIAN00038628 | NOCUSTODIAN00038628 |
| PX-2235 | GAB- Matthew Heimbach post | NOCUSTODIAN00038632 | NOCUSTODIAN00038632 |
| PX-2236 | VK - Post by Matt Heimbach | NOCUSTODIAN00038633 | NOCUSTODIAN00038633 |
| PX-2237 | DISQUS - Cantwell Discord profile and discussion | NOCUSTODIAN00038635 | NOCUSTODIAN00038642 |
| PX-2238 | GAB- Matthew Heimbach post | NOCUSTODIAN00038708 | NOCUSTODIAN00038708 |
| PX-2239 | PHOTO - Photo of counter-protestors on August 11, 2017 | NOCUSTODIAN00038712 | NOCUSTODIAN00038712 |
| PX-2240 | GAB - Matthew Heimbach post | NOCUSTODIAN00038724 | NOCUSTODIAN00038724 |
| PX-2241 | GAB- Matthew Heimbach post | NOCUSTODIAN00038726 | NOCUSTODIAN00038726 |
| PX-2242 | GAB- Matthew Heimbach post | NOCUSTODIAN00038727 | NOCUSTODIAN00038727 |
| PX-2243 | POST - Post by Chris Cantwell | NOCUSTODIAN00038733 | NOCUSTODIAN00038733 |
| PX-2244 | GAB- Matthew Heimbach post | NOCUSTODIAN00038734 | NOCUSTODIAN00038734 |
| PX-2245 | TWITTER - Twitter Feed of @RadAgenda | NOCUSTODIAN00038807 | NOCUSTODIAN00038813 |
| PX-2246 | VK - Post by Matt Heimbach | NOCUSTODIAN00038814 | NOCUSTODIAN00038814 |
| PX-2247 | GAB- Matthew Heimbach post | NOCUSTODIAN00038844 | NOCUSTODIAN00038844 |
| PX-2248 | GAB - Heimbach - "Guess what, Jews? We're back." Photo of Heimbach in the Holocaust museum. | NOCUSTODIAN00038845 | NOCUSTODIAN00038845 |
| PX-2249 | GAB- Matthew Heimbach post | NOCUSTODIAN00038921 | NOCUSTODIAN00038921 |
| PX-2250 | FB - Post by Christopher Cantwell | NOCUSTODIAN00038946 | NOCUSTODIAN00038946 |
| PX-2251 | GAB- Matthew Heimbach post | NOCUSTODIAN00038950 | NOCUSTODIAN00038950 |
| PX-2252 | GAB- Matthew Heimbach post | NOCUSTODIAN00039049 | NOCUSTODIAN00039049 |
| PX-2253 | TWITTER - Twitter Feed of @voteforcantwell | NOCUSTODIAN00039058 | NOCUSTODIAN00039061 |
| PX-2254 | GAB- Matthew Heimbach post | NOCUSTODIAN00039065 | NOCUSTODIAN00039065 |
| PX-2255 | GAB- Matthew Heimbach post | NOCUSTODIAN00039146 | NOCUSTODIAN00039146 |
| PX-2256 | PHOTO - Photo of Nathan Damigo, fighting at Berkeley over flag | NOCUSTODIAN00039147 | NOCUSTODIAN00039147 |
| PX-2257 | FB - Facebook post by Steve Mayers | NOCUSTODIAN00039157 | NOCUSTODIAN00039157 |
| PX-2258 | TWITTER – Tweets by Schoep | NOCUSTODIAN00039225 | NOCUSTODIAN00039225 |
| PX-2259 | POST - Post by Chris Cantwell | NOCUSTODIAN00039314 | NOCUSTODIAN00039314 |
| PX-2260 | TWITTER - Tweet by Commander Davis | NOCUSTODIAN00039319 | NOCUSTODIAN00039319 |
| PX-2261 | TWITTER - Tweets by C.Cantwell | NOCUSTODIAN00039333 | NOCUSTODIAN00039333 |
| PX-2262 | TWITTER - Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00039335 | NOCUSTODIAN00039335 |
| PX-2263 | PHOTO - Photo of Matthew Heimbach - "We have passed and we shall pass again" | NOCUSTODIAN00039344 | NOCUSTODIAN00039344 |
| PX-2264 | TWITTER – Tweets by Schoep | NOCUSTODIAN00039348 | NOCUSTODIAN00039348 |
| PX-2265 | PHOTO - Photo of Logo for Southern Nationalist Radio - Official Podcast of the League of the South | NOCUSTODIAN00039351 | NOCUSTODIAN00039351 |
| PX-2266 | POST - Message board post by Based Goy, Fishd, Christopher Cantwell and Cody Collins | NOCUSTODIAN00039355 | NOCUSTODIAN00039355 |
| PX-2267 | VK - VK post by Jeff Schoep | NOCUSTODIAN00039357 | NOCUSTODIAN00039357 |
| PX-2268 | TWITTER – Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00039377 | NOCUSTODIAN00039377 |
| PX-2269 | POST - Post by Jeff Schoep | NOCUSTODIAN00039378 | NOCUSTODIAN00039378 |
| PX-2270 | PHOTO - Photo from Discord of Colton of Yore with caption "See a fag, dump the mag | NOCUSTODIAN00039398 | NOCUSTODIAN00039398 |
| PX-2271 | PHOTO - Unite the Right Flyer - "Join Azzmador and the Daily Stomer to end Jewish influence in America" | NOCUSTODIAN00039400 | NOCUSTODIAN00039405 |
| PX-2272 | PHOTO - Photo of Jeff Sschoep | NOCUSTODIAN00039413 | NOCUSTODIAN00039413 |
| PX-2273 | TWITTER – Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00039417 | NOCUSTODIAN00039417 |
| PX-2274 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039429 | NOCUSTODIAN00039429 |
| PX-2275 | PHOTO - Photo of TWP members on August 12, 2017 | NOCUSTODIAN00039430 | NOCUSTODIAN00039430 |
| PX-2276 | IG - Chris Cantwell instagram page | NOCUSTODIAN00039432 | NOCUSTODIAN00039432 |
| PX-2277 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039436 | NOCUSTODIAN00039436 |
| PX-2278 | PHOTO - Photo of TWP members on August 12, 2017 | NOCUSTODIAN00039457 | NOCUSTODIAN00039457 |
| PX-2279 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039460 | NOCUSTODIAN00039460 |
| PX-2280 | PHOTO - Photo of Michael Hill on August 12, 2017 | NOCUSTODIAN00039788 | NOCUSTODIAN00039788 |
| PX-2281 | POST - Post by Matt Heimbach | NOCUSTODIAN00039789 | NOCUSTODIAN00039789 |
| PX-2282 | PHOTO - Photo of counterprotestors on August 11, 2017 | NOCUSTODIAN00039790 | NOCUSTODIAN00039790 |
| PX-2283 | PHOTO - Photo of car attack photo of Marcus Martin and Thomas Baker with balloons, stating "Thanks for the Memories." | NOCUSTODIAN00039794 | NOCUSTODIAN00039794 |
| PX-2284 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00039795 | NOCUSTODIAN00039795 |
| PX-2285 | POST - Post by Matt Parrott | NOCUSTODIAN00039797 | NOCUSTODIAN00039836 |
| PX-2286 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039837 | NOCUSTODIAN00039837 |
| PX-2287 | PHOTO - Photo of riot police on August 12, 2017 | NOCUSTODIAN00039873 | NOCUSTODIAN00039873 |
| PX-2288 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039875 | NOCUSTODIAN00039875 |
| PX-2289 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00039886 | NOCUSTODIAN00039886 |
| PX-2290 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00039887 | NOCUSTODIAN00039887 |
| PX-2291 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039894 | NOCUSTODIAN00039894 |
| PX-2292 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039895 | NOCUSTODIAN00039895 |
| PX-2293 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039896 | NOCUSTODIAN00039896 |
| PX-2294 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00039897 | NOCUSTODIAN00039897 |
| PX-2295 | PHOTO - Photo of TWP and Vanguard America members on August 12, 2017 | NOCUSTODIAN00039900 | NOCUSTODIAN00039900 |
| PX-2296 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043002 | NOCUSTODIAN00043002 |
| PX-2297 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043004 | NOCUSTODIAN00043004 |
| PX-2298 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043010 | NOCUSTODIAN00043010 |
| PX-2299 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043013 | NOCUSTODIAN00043013 |
| PX-2300 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043016 | NOCUSTODIAN00043016 |
| PX-2301 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043022 | NOCUSTODIAN00043022 |
| PX-2302 | TWITTER - Twitter Account for Chris Cantwell | NOCUSTODIAN00043025 | NOCUSTODIAN00043121 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2303 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043131 | NOCUSTODIAN00043131 |
| PX-2304 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043560 | NOCUSTODIAN00043560 |
| PX-2305 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043578 | NOCUSTODIAN00043578 |
| PX-2306 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00043589 | NOCUSTODIAN00043589 |
| PX-2307 | PHOTO - Photo of TWP and Vanguard America members on August 12, 2017 | NOCUSTODIAN00043604 | NOCUSTODIAN00043604 |
| PX-2308 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043621 | NOCUSTODIAN00043621 |
| PX-2309 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043631 | NOCUSTODIAN00043631 |
| PX-2310 | PHOTO - Photo of TWP and Vanguard America members on August 12, 2017 | NOCUSTODIAN00043652 | NOCUSTODIAN00043652 |
| PX-2311 | PHOTO - Photo of counter-protestors with Cornell West on August 12, 2017 | NOCUSTODIAN00043749 | NOCUSTODIAN00043749 |
| PX-2312 | PHOTO - Photo of TWP and Vanguard America members on August 12, 2017 | NOCUSTODIAN00043760 | NOCUSTODIAN00043760 |
| PX-2313 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043830 | NOCUSTODIAN00043830 |
| PX-2314 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043834 | NOCUSTODIAN00043834 |
| PX-2315 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043844 | NOCUSTODIAN00043844 |
| PX-2316 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043845 | NOCUSTODIAN00043845 |
| PX-2317 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043846 | NOCUSTODIAN00043846 |
| PX-2318 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043852 | NOCUSTODIAN00043852 |
| PX-2319 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043854 | NOCUSTODIAN00043854 |
| PX-2320 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043860 | NOCUSTODIAN00043860 |
| PX-2321 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043870 | NOCUSTODIAN00043870 |
| PX-2322 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043872 | NOCUSTODIAN00043872 |
| PX-2323 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043888 | NOCUSTODIAN00043888 |
| PX-2324 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00043897 | NOCUSTODIAN00043897 |
| PX-2325 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043900 | NOCUSTODIAN00043900 |
| PX-2326 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043902 | NOCUSTODIAN00043902 |
| PX-2327 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043911 | NOCUSTODIAN00043911 |
| PX-2328 | PHOTO - Photo of Rotunda at the Unviersity of Virginia | NOCUSTODIAN00043917 | NOCUSTODIAN00043917 |
| PX-2329 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043919 | NOCUSTODIAN00043919 |
| PX-2330 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00043931 | NOCUSTODIAN00043931 |
| PX-2331 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043938 | NOCUSTODIAN00043938 |
| PX-2332 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043945 | NOCUSTODIAN00043945 |
| PX-2333 | PHOTO - Photo of riot police on August 12, 2017 | NOCUSTODIAN00043968 | NOCUSTODIAN00043968 |
| PX-2334 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043977 | NOCUSTODIAN00043977 |
| PX-2335 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043978 | NOCUSTODIAN00043978 |
| PX-2336 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043979 | NOCUSTODIAN00043979 |
| PX-2337 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043981 | NOCUSTODIAN00043981 |
| PX-2338 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043982 | NOCUSTODIAN00043982 |
| PX-2339 | PHOTO - Photo of riot police on August 12, 2017 | NOCUSTODIAN00044001 | NOCUSTODIAN00044001 |
| PX-2340 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044010 | NOCUSTODIAN00044010 |
| PX-2341 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044016 | NOCUSTODIAN00044016 |
| PX-2342 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044022 | NOCUSTODIAN00044022 |
| PX-2343 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044030 | NOCUSTODIAN00044030 |
| PX-2344 | PHOTO - Photo of torches at Thomas Jefferson statute | NOCUSTODIAN00044032 | NOCUSTODIAN00044032 |
| PX-2345 | PHOTO - Photo of Jason Kessler at torch march on August 11, 2017 | NOCUSTODIAN00044043 | NOCUSTODIAN00044043 |
| PX-2346 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044044 | NOCUSTODIAN00044044 |
| PX-2347 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044070 | NOCUSTODIAN00044070 |
| PX-2348 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044075 | NOCUSTODIAN00044075 |
| PX-2349 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00044077 | NOCUSTODIAN00044077 |
| PX-2350 | PHOTO - Photo of "VA Students Act Against White Supremacy" | NOCUSTODIAN00044091 | NOCUSTODIAN00044091 |
| PX-2351 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044114 | NOCUSTODIAN00044114 |
| PX-2352 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044123 | NOCUSTODIAN00044123 |
| PX-2353 | PHOTO - Photo of torches at Thomas Jefferson statute | NOCUSTODIAN00044154 | NOCUSTODIAN00044154 |
| PX-2354 | PHOTO - Photo of police at Thomas Jefferson statute | NOCUSTODIAN00044157 | NOCUSTODIAN00044157 |
| PX-2355 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044180 | NOCUSTODIAN00044180 |
| PX-2356 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044182 | NOCUSTODIAN00044182 |
| PX-2357 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044185 | NOCUSTODIAN00044185 |
| PX-2358 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044189 | NOCUSTODIAN00044189 |
| PX-2359 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044194 | NOCUSTODIAN00044194 |
| PX-2360 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044197 | NOCUSTODIAN00044197 |
| PX-2361 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044199 | NOCUSTODIAN00044199 |
| PX-2362 | PHOTO - Photo of torches at Thomas Jefferson statute | NOCUSTODIAN00044200 | NOCUSTODIAN00044200 |
| PX-2363 | VID - Kline Red Ice Interview | NOCUSTODIAN00044657 | NOCUSTODIAN00044657 |
| PX-2364 | PHOTO - Photo of Nathan Damigo and RAM at Battle of Berkeley | NOCUSTODIAN00044661 | NOCUSTODIAN00044661 |
| PX-2365 | PHOTO - Photo of Nathan Damigo fighting over a flag at Battle of Berkeley | NOCUSTODIAN00044663 | NOCUSTODIAN00044663 |
| PX-2366 | PHOTO - Photo of Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00044665 | NOCUSTODIAN00044665 |
| PX-2367 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "I Need a Break, and Your Help" | NOCUSTODIAN00044666 | NOCUSTODIAN00044675 |
| PX-2368 | VID - Video recording of League of the South members beating Deandre Harris | NOCUSTODIAN00044677 | NOCUSTODIAN00044677 |
| PX-2369 | POST - Post by Matt Parrott | NOCUSTODIAN00044680 | NOCUSTODIAN00044680 |
| PX-2370 | POST - Post by Matt Parrott | NOCUSTODIAN00044681 | NOCUSTODIAN00044681 |
| PX-2371 | POST - Post by Matt Parrott | NOCUSTODIAN00044682 | NOCUSTODIAN00044682 |
| PX-2372 | TWITTER - Tweet by @TradWorker | NOCUSTODIAN00044683 | NOCUSTODIAN00044683 |
| PX-2373 | PHOTO - Photo of Matt Parrott on August 12, 2017 | NOCUSTODIAN00044686 | NOCUSTODIAN00044686 |
| PX-2374 | POST - Post by Matt Parrott | NOCUSTODIAN00044687 | NOCUSTODIAN00044687 |
| PX-2375 | VK - Post by Matt Parrott | NOCUSTODIAN00044688 | NOCUSTODIAN00044688 |
| PX-2376 | POST - Post by Matt Parrott | NOCUSTODIAN00044689 | NOCUSTODIAN00044689 |
| PX-2377 | ARTICLE - KPCC article by Olga R. Rodriguez entitled "White nationalists, protesters clash in Sacramento; 10 hurt" | NOCUSTODIAN00044691 | NOCUSTODIAN00044691 |
| PX-2378 | VK - Post by Matt Parrott | NOCUSTODIAN00044694 | NOCUSTODIAN00044694 |
| PX-2379 | ARTICLE - TradeWorker article by Matt Parrott entitled, "Power Dynamics, Strategery, and Charlottesville" | NOCUSTODIAN00044697 | NOCUSTODIAN00044703 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2380 | ARTICLE - Traditionalist Youth Network article by Matthew Parrott entitled, "RE: Kevin D. Williamson's Angry White Boys" | NOCUSTODIAN00044705 | NOCUSTODIAN00044707 |
| PX-2381 | AUD - Audio recording of The Foundry Podcast, Episode 5 | NOCUSTODIAN00044728 | NOCUSTODIAN00044728 |
| PX-2382 | AUD - Audio recording of Mysterium Fasces podcast, Episode 35 - Charlottesville | NOCUSTODIAN00044729 | NOCUSTODIAN00044729 |
| PX-2383 | AUD - Audio recording of The Foundry Podcast, Episode 10 | NOCUSTODIAN00044731 | NOCUSTODIAN00044731 |
| PX-2384 | VID - Video recording of GoyTalk Live! podcast with Matt Parrott | NOCUSTODIAN00044733 | NOCUSTODIAN00044733 |
| PX-2385 | ARTICLE - Vanguard America, Bloodandsoil.org article entitled, "America is Under Attack" | NOCUSTODIAN00044734 | NOCUSTODIAN00044734 |
| PX-2386 | SIGNAL – Signal posts by white_powerstroke | NOCUSTODIAN00044738 | NOCUSTODIAN00044738 |
| PX-2387 | ARTICLE - Vanguard America, Bloodandsoil.org article entitled, "On Charlottesville – why we fight" | NOCUSTODIAN00044741 | NOCUSTODIAN00044745 |
| PX-2388 | ARTICLE - Vanguard America, Bloodandsoil.org article entitled "Vanguard Manifesto – Points of the Vanguard" | NOCUSTODIAN00044753 | NOCUSTODIAN00044755 |
| PX-2389 | PHOTO - Photo of James Fields with Thomas Rousseau and Vanguard members on August 12, 2017 | NOCUSTODIAN00044763 | NOCUSTODIAN00044763 |
| PX-2390 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00044781 | NOCUSTODIAN00044781 |
| PX-2391 | VID - Video recording of Fields backing up 4th Street | NOCUSTODIAN00044810 | NOCUSTODIAN00044810 |
| PX-2392 | VID - Video recording of Long video from August 11. Car attack at 1:05 | NOCUSTODIAN00044815 | NOCUSTODIAN00044815 |
| PX-2393 | DOC - State of North Carolina Limited Liability Company Annual Report form for Traditionalist Worker Party National Committee, LLC | NOCUSTODIAN00044954 | NOCUSTODIAN00044954 |
| PX-2394 | TWITTER - by Parrott (@Parrott) | NOCUSTODIAN00044955 | NOCUSTODIAN00044955 |
| PX-2395 | DOC - Excel spreadsheet containing list of 2016 contributions to Traditionalist Worker Party | NOCUSTODIAN00044956 | NOCUSTODIAN00044956 |
| PX-2396 | GAB- Tony Hovater post | NOCUSTODIAN00044957 | NOCUSTODIAN00044957 |
| PX-2397 | TWITTER - Retweets by  @Tradworker | NOCUSTODIAN00044958 | NOCUSTODIAN00044958 |
| PX-2398 | DOC - State of North Carolina Certificate of Administrative Dissolution of Traditionalist Worker Party National Committee, LLC | NOCUSTODIAN00044960 | NOCUSTODIAN00044960 |
| PX-2399 | TWITTER - Tweets by (@RichardBSpencer) | NOCUSTODIAN00044962 | NOCUSTODIAN00044962 |
| PX-2400 | PHOTO - Photo of Richard Spencer holding tiki torch | NOCUSTODIAN00044963 | NOCUSTODIAN00044963 |
| PX-2401 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044964 | NOCUSTODIAN00044964 |
| PX-2402 | GAB- Conversation between Tony Hovater and Azzmador | NOCUSTODIAN00044965 | NOCUSTODIAN00044965 |
| PX-2403 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044966 | NOCUSTODIAN00044966 |
| PX-2404 | PHOTO - Photo of Richard Spencer making white power symbol with his hand | NOCUSTODIAN00044967 | NOCUSTODIAN00044967 |
| PX-2405 | TWITTER – Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044968 | NOCUSTODIAN00044968 |
| PX-2406 | TWITTER – Tweets by Lewkcor (@GeorgeLewkcor) | NOCUSTODIAN00044969 | NOCUSTODIAN00044969 |
| PX-2407 | TWITTER - Comments by Parrott (@Parrott) | NOCUSTODIAN00044970 | NOCUSTODIAN00044970 |
| PX-2408 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044971 | NOCUSTODIAN00044971 |
| PX-2409 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044972 | NOCUSTODIAN00044972 |
| PX-2410 | TWITTER - Comments by Parrott (@MatthewParrott) | NOCUSTODIAN00044973 | NOCUSTODIAN00044973 |
| PX-2411 | DOC - Document containing list of Traditionalist Worker Party contributors from 2016 | NOCUSTODIAN00044974 | NOCUSTODIAN00044974 |
| PX-2412 | TWITTER- tweet by Richard Spencer | NOCUSTODIAN00044977 | NOCUSTODIAN00044977 |
| PX-2413 | DOC - State of North Carolina Limited Liability Company Articles of Organization form for Traditionalist Worker Party National Committee, LLC | NOCUSTODIAN00044978 | NOCUSTODIAN00044978 |
| PX-2414 | PHOTO - Photo of Richard Spencer doing the Nazi salute | NOCUSTODIAN00044981 | NOCUSTODIAN00044981 |
| PX-2415 | TWITTER – Tweets by Hovater (@TonyHovater) | NOCUSTODIAN00044982 | NOCUSTODIAN00044982 |
| PX-2416 | DISC -  Post by Matthew Heimbach | NOCUSTODIAN00044983 | NOCUSTODIAN00044983 |
| PX-2417 | PHOTO - Photo of Richard Spencer and Matt Heimbach on August 12, 2017 | NOCUSTODIAN00044985 | NOCUSTODIAN00044985 |
| PX-2418 | GAB- Tony Hovater post | NOCUSTODIAN00044986 | NOCUSTODIAN00044986 |
| PX-2419 | PHOTO - Photo of individuals doing the Nazi salute | NOCUSTODIAN00044987 | NOCUSTODIAN00044987 |
| PX-2420 | TWITTER – Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044988 | NOCUSTODIAN00044988 |
| PX-2421 | TWITTER - Retweets by  @Tradworker | NOCUSTODIAN00044989 | NOCUSTODIAN00044989 |
| PX-2422 | FB - Comments to post by Derrick Davis | NOCUSTODIAN00044990 | NOCUSTODIAN00044990 |
| PX-2423 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044992 | NOCUSTODIAN00044992 |
| PX-2424 | TWITTER – Tweets by Heimbach (@MatthewHeimbach) | NOCUSTODIAN00044994 | NOCUSTODIAN00044994 |
| PX-2425 | PHOTO - Photo of Richard Spencer and Elliott Kline at DC Rally | NOCUSTODIAN00044995 | NOCUSTODIAN00044995 |
| PX-2426 | GAB- Conversation between Michael, Fevs, brig, Matthew Heimbach, Klutch, Tony Hovater, Kombat-Unit, and Hadrian | NOCUSTODIAN00044996 | NOCUSTODIAN00044996 |
| PX-2427 | TWITTER – Tweets by Parrott (@Parrott) | NOCUSTODIAN00044998 | NOCUSTODIAN00044998 |
| PX-2428 | TWITTER – Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00045000 | NOCUSTODIAN00045000 |
| PX-2429 | FILING - C.D. Cal Detention Hearing Minutes, 4:18-mj-71386-MAG, ECF No 13 | NOCUSTODIAN00045005 | NOCUSTODIAN00045005 |
| PX-2430 | PHOTO - Photo of Thomas Gillen at Battle of Berkeley | NOCUSTODIAN00045007 | NOCUSTODIAN00045007 |
| PX-2431 | PHOTO - Photos of Mike Miselis on August 12, 2017 | NOCUSTODIAN00045010 | NOCUSTODIAN00045010 |
| PX-2432 | TWITTER – Tweets by @AltCelt | NOCUSTODIAN00045016 | NOCUSTODIAN00045016 |
| PX-2433 | DISC - Posts by Matthew Parrott | NOCUSTODIAN00045019 | NOCUSTODIAN00045019 |
| PX-2434 | TWITTER - Tweets by @EvanMcLaren | NOCUSTODIAN00045020 | NOCUSTODIAN00045020 |
| PX-2435 | PHOTO - Photo of Matthew Heimbach marching with League of South | NOCUSTODIAN00045025 | NOCUSTODIAN00045025 |
| PX-2436 | DISC - Posts by Matthew Parrott | NOCUSTODIAN00045026 | NOCUSTODIAN00045026 |
| PX-2437 | POST - Post by Matthew Heimbach | NOCUSTODIAN00045027 | NOCUSTODIAN00045027 |
| PX-2438 | PHOTO - Photo of Elliott Kline, Richard Spencer, and Nathan Damigo at Charlottesville 1.0 with "You Will Not Replace Us" banner | NOCUSTODIAN00045028 | NOCUSTODIAN00045028 |
| PX-2439 | VID - Video recording of August 12 march at Lee Park | NOCUSTODIAN00045034 | NOCUSTODIAN00045034 |
| PX-2440 | DOC - FEC Form 1 - Statement of Organization - Traditionalist Worker Party National Committee | NOCUSTODIAN00045035 | NOCUSTODIAN00045035 |
| PX-2441 | ARTICLE - Southern Poverty Law Center article by Ryan Lenz entitled, "Hatewatch Exclusive: Heimbach says white nationalist ranks plagued by 'cowardice'" | NOCUSTODIAN00045042 | NOCUSTODIAN00045042 |
| PX-2442 | TWITTER - Tweet by RAM | NOCUSTODIAN00045046 | NOCUSTODIAN00045046 |
| PX-2443 | TWITTER- tweet by Richard Spencer | NOCUSTODIAN00045048 | NOCUSTODIAN00045048 |
| PX-2444 | DOC - FEC Form 1 - Statement of Organization - Traditionalist Worker Party National Committee | NOCUSTODIAN00045049 | NOCUSTODIAN00045049 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2445 | DOC - FEC Form 1 - Statement of Organization - Traditionalist Worker Party National Committee | NOCUSTODIAN00045056 | NOCUSTODIAN00045056 |
| PX-2446 | TWITTER – Tweets by Hovater (@GeorgeLewkcor) | NOCUSTODIAN00045062 | NOCUSTODIAN00045062 |
| PX-2447 | FILING - USA v. Cole White - Statement of Offense, 18-cr-25 | NOCUSTODIAN00045063 | NOCUSTODIAN00045066 |
| PX-2448 | GAB- parrott post | NOCUSTODIAN00045067 | NOCUSTODIAN00045067 |
| PX-2449 | TWITTER – Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00045071 | NOCUSTODIAN00045071 |
| PX-2450 | SMS - Richard Spencer to Wife - "Fuck you. Please kill yourself." | NOCUSTODIAN00045072 | NOCUSTODIAN00045072 |
| PX-2451 | TWITTER – Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00045073 | NOCUSTODIAN00045073 |
| PX-2452 | AUD - Audio recording of conversation between Sergeant Tony Newberry and Jack Pierce | NOCUSTODIAN00045076 | NOCUSTODIAN00045076 |
| PX-2453 | GAB- Tony Hovater post | NOCUSTODIAN00045077 | NOCUSTODIAN00045077 |
| PX-2454 | PHOTO - Photo of Matthew Heimbach at Michigan rally | NOCUSTODIAN00045093 | NOCUSTODIAN00045093 |
| PX-2455 | DOC - Document entitled, "Rise Above Movement: Who we are" | NOCUSTODIAN00045095 | NOCUSTODIAN00045095 |
| PX-2456 | FB - Facebook post by Matt Parrott | NOCUSTODIAN00045096 | NOCUSTODIAN00045096 |
| PX-2457 | SMS - Richard Spencer to Wife - "So again, suicide seems to be your best option." | NOCUSTODIAN00045100 | NOCUSTODIAN00045100 |
| PX-2458 | ARTICLE - Altright.com article entitled, "Masthead: Richard Spencer" | NOCUSTODIAN00045102 | NOCUSTODIAN00045105 |
| PX-2459 | PHOTO - Photo of Matthew Heimbach at Michigan rally | NOCUSTODIAN00045109 | NOCUSTODIAN00045109 |
| PX-2460 | DOC - Document by The Nationalist Front entitled, "Membership" | NOCUSTODIAN00045110 | NOCUSTODIAN00045110 |
| PX-2461 | PHOTO - Screenshot of The Foundary Episode 9 ft Will Planer | NOCUSTODIAN00045111 | NOCUSTODIAN00045111 |
| PX-2462 | DOC - FEC Form 3X - Report of Receipts and Disbursements for Traditionalist Worker Party National Committee | NOCUSTODIAN00045114 | NOCUSTODIAN00045114 |
| PX-2463 | TWITTER – Tweets by @Tradworker | NOCUSTODIAN00045121 | NOCUSTODIAN00045121 |
| PX-2464 | PHOTO - Photo of TWP at rally in Pikeville | NOCUSTODIAN00045122 | NOCUSTODIAN00045122 |
| PX-2465 | SMS - Richard Spencer to Wife - "I hope you kill yourself. I would actually respect you…You are a disgusting cunt." | NOCUSTODIAN00045123 | NOCUSTODIAN00045123 |
| PX-2466 | FILING - USA v. Benjamin Daley, Mike Miselis, Thomas Gillen, and Cole White - Indictment, 18-cr-25 | NOCUSTODIAN00045124 | NOCUSTODIAN00045130 |
| PX-2467 | ARTICLE - Courier Journal article by Matthew Glowicki entitled, "White nationalist has 'no regrets,' pleads not guilty to harassment charge at Donald Trump rally" | NOCUSTODIAN00045131 | NOCUSTODIAN00045133 |
| PX-2468 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00045134 | NOCUSTODIAN00045134 |
| PX-2469 | PHOTO - Screenshot of video of Richard Spencer doing the Nazi salute | NOCUSTODIAN00045137 | NOCUSTODIAN00045137 |
| PX-2470 | DOC - YouTube Page archive of "TWP Mid-Atlantic Chapter Meeting - Paddy Tarleton" | NOCUSTODIAN00045139 | NOCUSTODIAN00045139 |
| PX-2471 | FILING - Kessler v. City of Charlottesville, Complaint with Jury Demanc | NOCUSTODIAN00045141 | NOCUSTODIAN00045141 |
| PX-2472 | DOC - Document entitled, "Fighting for Faith, Family, and Folk" | NOCUSTODIAN00045160 | NOCUSTODIAN00045160 |
| PX-2473 | PHOTO - Screenshot of TWP video "Unite The Right! August 12 - Charlottesville, VA at Lee Park" | NOCUSTODIAN00045161 | NOCUSTODIAN00045161 |
| PX-2474 | GAB - Parrott post | NOCUSTODIAN00045162 | NOCUSTODIAN00045162 |
| PX-2475 | PHOTO - Photo of Matthew Heimbach holding wooden cross | NOCUSTODIAN00045163 | NOCUSTODIAN00045163 |
| PX-2476 | GAB - Parrott profile as of 3/19/2018 | NOCUSTODIAN00045164 | NOCUSTODIAN00045164 |
| PX-2477 | PHOTO – Photo of August 12 | NOCUSTODIAN00045165 | NOCUSTODIAN00045165 |
| PX-2478 | PHOTO - Photo of Cole White on August 12, 2017 | NOCUSTODIAN00045166 | NOCUSTODIAN00045166 |
| PX-2479 | PHOTO - Photo of Joseph Jordan (Erik Striker) on August 12, 2017 | NOCUSTODIAN00045167 | NOCUSTODIAN00045167 |
| PX-2480 | ARTICLE - Herald Times Online article by Lauren Bavis entitled, "White nationalist group seeks to form separate community in Paoli" | NOCUSTODIAN00045170 | NOCUSTODIAN00045170 |
| PX-2481 | TWITTER – Tweets by Schular (@xshularx) | NOCUSTODIAN00045177 | NOCUSTODIAN00045177 |
| PX-2482 | FB - Facebook post by Traditionalist Youth Network | NOCUSTODIAN00045178 | NOCUSTODIAN00045178 |
| PX-2483 | PHOTO - Photo of Ben Daley and Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00045181 | NOCUSTODIAN00045181 |
| PX-2484 | VK - From TradWorker - the main VK page for Tradworker | NOCUSTODIAN00045182 | NOCUSTODIAN00045182 |
| PX-2485 | TWITTER – Tweets by @Tradworker | NOCUSTODIAN00045183 | NOCUSTODIAN00045183 |
| PX-2486 | FILING - Nwanguma et al. v. Trump et al., Attachment to Answer of Matthew Warren Heimbach | NOCUSTODIAN00045184 | NOCUSTODIAN00045210 |
| PX-2487 | ARTICLE - Altright.com article by Richard Spencer entitled, "What It Means To Be Alt-Right" | NOCUSTODIAN00045211 | NOCUSTODIAN00045211 |
| PX-2488 | PHOTO - Photo of men standing in "military formation" | NOCUSTODIAN00045229 | NOCUSTODIAN00045229 |
| PX-2489 | AUD - Audio recording of Richard Spencer rant after A12 | NOCUSTODIAN00045233 | NOCUSTODIAN00045233 |
| PX-2490 | POST - Post by RAM (RiseAboveMovement) | NOCUSTODIAN00045234 | NOCUSTODIAN00045234 |
| PX-2491 | DOC - Virginia Uniform Summons for David Parrott | NOCUSTODIAN00045235 | NOCUSTODIAN00045235 |
| PX-2492 | PHOTO - Photo of Vasili Pistolis beating protester with flagpole | NOCUSTODIAN00045236 | NOCUSTODIAN00045236 |
| PX-2493 | ARTICLE - Traditionalist Youth Network article by Thomas Buhls entitled, "TradYouth on a Mission: Fighting for Faith, Folk, and Family" | NOCUSTODIAN00045238 | NOCUSTODIAN00045246 |
| PX-2494 | ARTICLE - National Policy Institute article by Richard Spencer entitled, "A Statement on Eli Mosley" by Spencer and Evan McLaren | NOCUSTODIAN00045249 | NOCUSTODIAN00045251 |
| PX-2495 | TWITTER – Tweets by Heimbach (@MatthewHeimbach) | NOCUSTODIAN00045253 | NOCUSTODIAN00045253 |
| PX-2496 | ARTICLE - Altright.com article by Vincent Law entitled, "The 'Unite The Right' Rally Is Going To Be A Turning Point For White Identity In America" | NOCUSTODIAN00045264 | NOCUSTODIAN00045278 |
| PX-2497 | ARTICLE - National Policy Institute article by Roger Devlin and Richard Spencer entitled, "Race 101" | NOCUSTODIAN00045289 | NOCUSTODIAN00045315 |
| PX-2498 | ARTICLE - AltRight.com article by Vincent Law entitled, "The Alt-Right Is Finished Debating" | NOCUSTODIAN00045307 | NOCUSTODIAN00045316 |
| PX-2499 | GAB - Conversation between Commander Davis (TWP), Hadrian, VasilistheGreek, Matthew Heimbach, Der Jager, and boilerplate. | NOCUSTODIAN00045317 | NOCUSTODIAN00045317 |
| PX-2500 | TWITTER – Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00045318 | NOCUSTODIAN00045318 |
| PX-2501 | POST - Post by Vasilios Pistolis | NOCUSTODIAN00045326 | NOCUSTODIAN00045326 |
| PX-2502 | PHOTO - Photos of Cole White at Battle of Berkeley | NOCUSTODIAN00045327 | NOCUSTODIAN00045327 |
| PX-2503 | VID - Video recording of Mystery Garage Man??? - ask JK | NOCUSTODIAN00045343 | NOCUSTODIAN00045343 |
| PX-2504 | PHOTO - Photo of Vasili Pistolis in military uniform | NOCUSTODIAN00045344 | NOCUSTODIAN00045344 |
| PX-2505 | TWITTER - Tweets by @Suarez_CM | NOCUSTODIAN00045345 | NOCUSTODIAN00045345 |
| PX-2506 | VID - Video recording of DC glitterbomb and antifa chased by Kline | NOCUSTODIAN00045347 | NOCUSTODIAN00045347 |
| PX-2507 | ARTICLE - Light Upon Light article by Matt Heimbach entitled, "In From the Cold: Why I Left White Nationalism" | NOCUSTODIAN00045378 | NOCUSTODIAN00045386 |
| PX-2508 | PHOTO - Photo of NSM members holding banner | NOCUSTODIAN00045399 | NOCUSTODIAN00045399 |
| PX-2509 | VID - Video recording of Richard Spencer's Periscope | NOCUSTODIAN00045400 | NOCUSTODIAN00045400 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2510 | TWITTER – Tweets by Heimbach (@MatthewHeimbach) | NOCUSTODIAN00045401 | NOCUSTODIAN00045401 |
| PX-2511 | VID - Video recording of Video recording of White supremacists at Michigan State University | NOCUSTODIAN00045402 | NOCUSTODIAN00045402 |
| PX-2512 | VID - Video recording of Tradworker torch march | NOCUSTODIAN00045447 | NOCUSTODIAN00045447 |
| PX-2513 | WEB - Radio Albion - The Daily Traditionalist: Jewish Drug Peddlers in Modern Medicine | NOCUSTODIAN00045448 | NOCUSTODIAN00045450 |
| PX-2514 | VID - Video recording of Milo Yiannopoulos, Richard Spencer in Charlottesville | NOCUSTODIAN00045451 | NOCUSTODIAN00045451 |
| PX-2515 | VID - Video recording of Richard Spencer - Periscope Broadcast | NOCUSTODIAN00045452 | NOCUSTODIAN00045452 |
| PX-2516 | VID - Video recording of August 11 March Antifa Blocks Entrance to Unite the Right | NOCUSTODIAN00045453 | NOCUSTODIAN00045453 |
| PX-2517 | AUD - Audio recording of RWW News with Richard Spencer | NOCUSTODIAN00045456 | NOCUSTODIAN00045456 |
| PX-2518 | WEB - Radio Albion - The Daily Traditionalist: Capitalism is the New Colonialism | NOCUSTODIAN00045458 | NOCUSTODIAN00045458 |
| PX-2519 | PHOTO - Screenshot of video of Sean Patrick Nielsen | NOCUSTODIAN00045527 | NOCUSTODIAN00045527 |
| PX-2520 | PHOTO - Screenshot of video portraying "Tyrone" at Pikesville rally | NOCUSTODIAN00045528 | NOCUSTODIAN00045528 |
| PX-2521 | VID - Video recording of Richard Spencer's Periscope | NOCUSTODIAN00045529 | NOCUSTODIAN00045529 |
| PX-2522 | VID - Video recording of Richard Spencer interview (includes leaked audio of rant after A12) | NOCUSTODIAN00045542 | NOCUSTODIAN00045542 |
| PX-2523 | VID - Video recording of Torch March, showing Heimbach running into counterprotestors with shield | NOCUSTODIAN00045543 | NOCUSTODIAN00045543 |
| PX-2524 | ARTICLE -The New York Times article entitled, "Far-Right Groups Surge Into National View in Charlottesville" by Richard Fausset and Alan Feuer | NOCUSTODIAN00045544 | NOCUSTODIAN00045548 |
| PX-2525 | ARTICLE - AltRight.com article by Richard Spencer entitled, "A Note On The Charlottesville Statement" | NOCUSTODIAN00045549 | NOCUSTODIAN00045556 |
| PX-2526 | VID - Video recording of Richard Spencer posting on Discord following rally (from Periscope) | NOCUSTODIAN00045557 | NOCUSTODIAN00045557 |
| PX-2527 | VID - Video recording of Periscope "A message for Charlottesville" calls Wes Bellamy a "House you know what" | NOCUSTODIAN00045625 | NOCUSTODIAN00045625 |
| PX-2528 | AUD - Audio recording of Reveal podcast with Richard Spencer | NOCUSTODIAN00045626 | NOCUSTODIAN00045626 |
| PX-2529 | VID - Video recording of Video recording of young Black woman pushed by attendees at Trump rally | NOCUSTODIAN00045627 | NOCUSTODIAN00045627 |
| PX-2530 | VID - Video recording of Unicorn Riot video, rapid questions with Matthew Heimbach | NOCUSTODIAN00045628 | NOCUSTODIAN00045628 |
| PX-2531 | VID - Video recording of Local 12 (Cincinnati) report on "White separatist from Cincinnati calls for more protests after Charlottesville terror" | NOCUSTODIAN00045629 | NOCUSTODIAN00045629 |
| PX-2532 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045630 | NOCUSTODIAN00045630 |
| PX-2533 | VID - Video recording of August 12 march at Lee Park TWP promotion | NOCUSTODIAN00045631 | NOCUSTODIAN00045631 |
| PX-2534 | VID - Video recording of USAToday recap of march and interview with  Heimbach | NOCUSTODIAN00045632 | NOCUSTODIAN00045632 |
| PX-2535 | AUD - Audio recording of Alt-Right Politics podcast with Richard Spencer | NOCUSTODIAN00045633 | NOCUSTODIAN00045633 |
| PX-2536 | AUD - Audio recording of The Daily Traditionalist podcast with Matthew Heimbach and Tony Hovater | NOCUSTODIAN00045634 | NOCUSTODIAN00045744 |
| PX-2537 | FILING - Commonwealth vs. Heimbach - Compilation of filings in criminal case | NOCUSTODIAN00045635 | NOCUSTODIAN00045744 |
| PX-2538 | VID - Video recording o f August 11 March prior to clearing of Emancipation Park | NOCUSTODIAN00045745 | NOCUSTODIAN00045745 |
| PX-2539 | AUD - Audio recording on AltRight.com: "What Berkeley Means" | NOCUSTODIAN00045746 | NOCUSTODIAN00045746 |
| PX-2540 | VID - Video recording by Washington Post | NOCUSTODIAN00045747 | NOCUSTODIAN00045747 |
| PX-2541 | VID - Video recording of ABC News coverage of Texas A&M protesting White Nationalists | NOCUSTODIAN00045748 | NOCUSTODIAN00045748 |
| PX-2542 | VID - Video recording of NowThis - "Who is Richard Spencer" | NOCUSTODIAN00045749 | NOCUSTODIAN00045749 |
| PX-2543 | VID - Video recording of Light Upon Life Shapeshifters - Matthew Heimbach | NOCUSTODIAN00045750 | NOCUSTODIAN00045750 |
| PX-2544 | VID - Video recording of Video recording of Richard Spencer | NOCUSTODIAN00045751 | NOCUSTODIAN00045751 |
| PX-2545 | VID - Video recording of Heimbach and Spencer describing beliefs to 20/20 | NOCUSTODIAN00045752 | NOCUSTODIAN00045752 |
| PX-2546 | AUD - Audio recording of The War Room podcast, Episode 49 | NOCUSTODIAN00045753 | NOCUSTODIAN00045753 |
| PX-2547 | AUD - Audio recording of Action! Podcast, Episode 4 | NOCUSTODIAN00045754 | NOCUSTODIAN00045754 |
| PX-2548 | AUD - Audio recording of Action! Podcast, Episode 7 | NOCUSTODIAN00045755 | NOCUSTODIAN00045755 |
| PX-2549 | AUD - Audio recording of Action! Podcast, Episode 5 | NOCUSTODIAN00045757 | NOCUSTODIAN00045757 |
| PX-2550 | VID - Video recording of Augustus Invictus August 11 FB video | NOCUSTODIAN00045758 | NOCUSTODIAN00045758 |
| PX-2551 | VID - Video recording of Spencer "Night before Charlottesville" recap video after torch rally | NOCUSTODIAN00045759 | NOCUSTODIAN00045759 |
| PX-2552 | AUD - Audio recording of Action! Podcast, Episode 2 | NOCUSTODIAN00045760 | NOCUSTODIAN00045760 |
| PX-2553 | AUD - Audio recording of The Spencer's Clubhouse | NOCUSTODIAN00045761 | NOCUSTODIAN00045761 |
| PX-2554 | VID - Video recording of ABC 20/20 Fractured America: Extremism In the Streets (Full Documentary) | NOCUSTODIAN00045762 | NOCUSTODIAN00045762 |
| PX-2555 | AUD - Audio recording of Action! Podcast, Episode 8 | NOCUSTODIAN00045763 | NOCUSTODIAN00045763 |
| PX-2556 | AUD - Audio recording of Between Two Lampshades | NOCUSTODIAN00045764 | NOCUSTODIAN00045764 |
| PX-2557 | AUD - Audio recording of The Right Voice podcast | NOCUSTODIAN00045765 | NOCUSTODIAN00045765 |
| PX-2558 | AUD - Audio recording of Action! Podcast, Episode 6 | NOCUSTODIAN00045766 | NOCUSTODIAN00045766 |
| PX-2559 | VID - Video recording "We are going to occupy space" | NOCUSTODIAN00045767 | NOCUSTODIAN00045767 |
| PX-2560 | VID - Video recording ofABC Nightly News coverage of "Young and Racist White Separatist Movement's Rising Star" | NOCUSTODIAN00045768 | NOCUSTODIAN00045768 |
| PX-2561 | VID - Video recording of ABC News "Who are white nationalists and antifa?" | NOCUSTODIAN00045771 | NOCUSTODIAN00045771 |
| PX-2562 | VID - Video recording of Damigo rally speech, pumping fist to "moldylocks" | NOCUSTODIAN00045772 | NOCUSTODIAN00045772 |
| PX-2563 | VID - Video recording of Video recording of Richard Spencer | NOCUSTODIAN00045773 | NOCUSTODIAN00045773 |
| PX-2564 | VID - Video recording of The Foundry Episode 9 featuring Will Planer | NOCUSTODIAN00045776 | NOCUSTODIAN00045776 |
| PX-2565 | VID - Video recording of "Black Hawk Down" Richard Spencer debriefing "anti-war protest" | NOCUSTODIAN00045777 | NOCUSTODIAN00045777 |
| PX-2566 | AUD - Audio recording of Nordic Frontier #31: Matthew Heimbach and the Charlottesville Aftermath | NOCUSTODIAN00045778 | NOCUSTODIAN00045778 |
| PX-2567 | VID - Video recording of main speech under tent, Charlottesville 1.0 | NOCUSTODIAN00045781 | NOCUSTODIAN00045781 |
| PX-2568 | VID - Video recording of Richard Spencer walking with guards at UTR | NOCUSTODIAN00045782 | NOCUSTODIAN00045782 |
| PX-2569 | VID - Video recording of Goy Talk LIVE Ft Augustus Sol Invictus and Richard Spencer | NOCUSTODIAN00045783 | NOCUSTODIAN00045783 |
| PX-2570 | VID - Video recording of Alldayeveryday Film "Age of Rage" | NOCUSTODIAN00045784 | NOCUSTODIAN00045784 |
| PX-2571 | POST - Post by Chris Cantwell | NOCUSTODIAN00045786 | NOCUSTODIAN00045786 |
| PX-2572 | TWITTER – Tweets by (@VasilistheGreek) | NOCUSTODIAN00045787 | NOCUSTODIAN00045787 |
| PX-2573 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00045788 | NOCUSTODIAN00045788 |
| PX-2574 | POST - Post by Chris Cantwell | NOCUSTODIAN00045790 | NOCUSTODIAN00045790 |
| PX-2575 | GAB- Christopher Cantwell post | NOCUSTODIAN00045791 | NOCUSTODIAN00045791 |
| PX-2576 | POST - Post by Vasilios Pistolis | NOCUSTODIAN00045793 | NOCUSTODIAN00045793 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2577 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00045794 | NOCUSTODIAN00045794 |
| PX-2578 | FB - Facebook post by Christopher Cantwell | NOCUSTODIAN00045795 | NOCUSTODIAN00045795 |
| PX-2579 | PHOTO - Photo of Benjamin Drake Daley in Berkeley, fighting over banner | NOCUSTODIAN00045796 | NOCUSTODIAN00045796 |
| PX-2580 | PHOTO - Photo of Vasilis Pistolis at torch march on August 11, 2017 | NOCUSTODIAN00045797 | NOCUSTODIAN00045797 |
| PX-2581 | GAB- Christopher Cantwell post | NOCUSTODIAN00045800 | NOCUSTODIAN00045800 |
| PX-2582 | GAB- Christopher Cantwell post | NOCUSTODIAN00045802 | NOCUSTODIAN00045802 |
| PX-2583 | PHOTO - Photo of Benjamin Drake Daley on August 12, 2017 | NOCUSTODIAN00045803 | NOCUSTODIAN00045803 |
| PX-2584 | GAB- Christopher Cantwell post | NOCUSTODIAN00045806 | NOCUSTODIAN00045806 |
| PX-2585 | GAB- Christopher Cantwell post | NOCUSTODIAN00045807 | NOCUSTODIAN00045807 |
| PX-2586 | ARTICLE - Anti-Defamation League article entitled, "88" | NOCUSTODIAN00045808 | NOCUSTODIAN00045809 |
| PX-2587 | POST - Post by Vasilios Pistolis | NOCUSTODIAN00045810 | NOCUSTODIAN00045810 |
| PX-2588 | GAB - Post by Rise Above Movement (RAM) | NOCUSTODIAN00045812 | NOCUSTODIAN00045812 |
| PX-2589 | DISC -  Post by Matthew Heimbach | NOCUSTODIAN00045813 | NOCUSTODIAN00045813 |
| PX-2590 | GAB- Christopher Cantwell post | NOCUSTODIAN00045816 | NOCUSTODIAN00045816 |
| PX-2591 | GAB- Christopher Cantwell post | NOCUSTODIAN00045817 | NOCUSTODIAN00045817 |
| PX-2592 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00045821 | NOCUSTODIAN00045821 |
| PX-2593 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00045823 | NOCUSTODIAN00045823 |
| PX-2594 | PHOTO - Photo of Chris Cantwell macing an individual on August 11, 2017 | NOCUSTODIAN00045824 | NOCUSTODIAN00045824 |
| PX-2595 | POST - Post by Chris Cantwell | NOCUSTODIAN00045825 | NOCUSTODIAN00045825 |
| PX-2596 | POST - Post by Vasilios Pistolis | NOCUSTODIAN00045827 | NOCUSTODIAN00045827 |
| PX-2597 | PHOTO - Photo of Nigel Krofta on August 12, 2017 | NOCUSTODIAN00045828 | NOCUSTODIAN00045828 |
| PX-2598 | ARTICLE - Anti-Defamation League article entitled, 'Atomwaffen Division' | NOCUSTODIAN00045829 | NOCUSTODIAN00045830 |
| PX-2599 | TWITTER- tweet by National Skeleton (@Gopnik_Gestapo) | NOCUSTODIAN00045831 | NOCUSTODIAN00045831 |
| PX-2600 | PHOTO - Photo of Benjamin Drake Daley in Berkeley, fighting over banner | NOCUSTODIAN00045832 | NOCUSTODIAN00045832 |
| PX-2601 | DOC - Document entitled, "Our Fight Clothing Co.: American & European Brands" | NOCUSTODIAN00045833 | NOCUSTODIAN00045838 |
| PX-2602 | PHOTO - Photo of Benjamin Daley at Battle of Berkeley | NOCUSTODIAN00045839 | NOCUSTODIAN00045839 |
| PX-2603 | DISC - Post by Vasilios Pistolis (Vasilis the Greek) "You guys are awesome and I am honored to have been by your side" | NOCUSTODIAN00045840 | NOCUSTODIAN00045840 |
| PX-2604 | DISC - Posts by Matthew Parrott | NOCUSTODIAN00045841 | NOCUSTODIAN00045841 |
| PX-2605 | DISC - Post by Vasilios Pistolis (Vasilis the Greek) | NOCUSTODIAN00045844 | NOCUSTODIAN00045844 |
| PX-2606 | GAB- Christopher Cantwell post | NOCUSTODIAN00045845 | NOCUSTODIAN00045845 |
| PX-2607 | PHOTO - Photo of Vasilis Pistolis stricking counter protester on August 12, 2017 | NOCUSTODIAN00045846 | NOCUSTODIAN00045846 |
| PX-2608 | DISQUS - Vasillios Profile - "Neo-Nazis Attack Greek AntiFascist Center, Injure 5' | NOCUSTODIAN00045847 | NOCUSTODIAN00045847 |
| PX-2609 | PHOTO - Screenshot of VICE video of Chris Cantwell holding a gun | NOCUSTODIAN00045848 | NOCUSTODIAN00045848 |
| PX-2610 | PHOTO - Screenshot of Radical Agenda Pocast, Episdoe 318 - Political Violence | NOCUSTODIAN00045849 | NOCUSTODIAN00045849 |
| PX-2611 | GAB- Christopher Cantwell post | NOCUSTODIAN00045858 | NOCUSTODIAN00045858 |
| PX-2612 | POST - Post by Chris Cantwell | NOCUSTODIAN00045859 | NOCUSTODIAN00045859 |
| PX-2613 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00045860 | NOCUSTODIAN00045860 |
| PX-2614 | PHOTO - Mugshot for Michael Joseph Chesny | NOCUSTODIAN00045862 | NOCUSTODIAN00045862 |
| PX-2615 | POST - Post by Chris Cantwell | NOCUSTODIAN00045863 | NOCUSTODIAN00045863 |
| PX-2616 | PHOTO - Photo of Benjamin Daley at Battle of Berkeley | NOCUSTODIAN00045864 | NOCUSTODIAN00045864 |
| PX-2617 | PHOTO - Photo of Benjamin Daley | NOCUSTODIAN00045865 | NOCUSTODIAN00045865 |
| PX-2618 | PHOTO - Photo of Benjamin Daley at Battle of Berkeley | NOCUSTODIAN00045866 | NOCUSTODIAN00045866 |
| PX-2619 | GAB- Christopher Cantwell post | NOCUSTODIAN00045892 | NOCUSTODIAN00045892 |
| PX-2620 | PHOTO - Photo of Benjamin Daley | NOCUSTODIAN00045895 | NOCUSTODIAN00045895 |
| PX-2621 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00045896 | NOCUSTODIAN00045896 |
| PX-2622 | GAB- VasilistheSkeleton post (@VasilistheGreek) | NOCUSTODIAN00045910 | NOCUSTODIAN00045910 |
| PX-2623 | FB - Facebook post by Vasili Pistolis | NOCUSTODIAN00045912 | NOCUSTODIAN00045912 |
| PX-2624 | FILING -  Judgement, United States of America v. Benjamin Drake Daley, 3:18-cr-25, ECF No 157 | NOCUSTODIAN00045913 | NOCUSTODIAN00045919 |
| PX-2625 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S05E030 - A Violent Clash Ensued" | NOCUSTODIAN00045920 | NOCUSTODIAN00045925 |
| PX-2626 | PHOTO - Photo of Benjamin Daley, Elliott Kline, and Mike Miselis on August 12, 2017 | NOCUSTODIAN00045933 | NOCUSTODIAN00045933 |
| PX-2627 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Letters from a Virginia Prison - Alex Michael Ramos 20181210" | NOCUSTODIAN00045934 | NOCUSTODIAN00045935 |
| PX-2628 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S05E024 - Libertarian White Supremacy" | NOCUSTODIAN00045936 | NOCUSTODIAN00045946 |
| PX-2629 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00045947 | NOCUSTODIAN00045947 |
| PX-2630 | GAB- Christopher Cantwell post | NOCUSTODIAN00045957 | NOCUSTODIAN00045957 |
| PX-2631 | TWITTER- tweet by National Skeleton (@Gopnik_Gestapo) | NOCUSTODIAN00045958 | NOCUSTODIAN00045958 |
| PX-2632 | POST - Post by Chris Cantwell (@followchris) | NOCUSTODIAN00045959 | NOCUSTODIAN00045959 |
| PX-2633 | NEWS - Southern Poverty Law Center article entitled, "Christopher Cantwell" | NOCUSTODIAN00045965 | NOCUSTODIAN00045973 |
| PX-2634 | FB - Post by Christopher Cantwell | NOCUSTODIAN00045974 | NOCUSTODIAN00045974 |
| PX-2635 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00045975 | NOCUSTODIAN00045975 |
| PX-2636 | PHOTO - Photo of Benjamin Daley, Elliott Kline, and Mike Miselis on August 12, 2017 | NOCUSTODIAN00045976 | NOCUSTODIAN00045976 |
| PX-2637 | PHOTO - Photo of Michael Chesny in Court | NOCUSTODIAN00045977 | NOCUSTODIAN00045977 |
| PX-2638 | TWITTER- tweet by National Skeleton (@Gopnik_Gestapo) | NOCUSTODIAN00045978 | NOCUSTODIAN00045978 |
| PX-2639 | TWITTER- tweet by National Skeleton (@Gopnik_Gestapo) | NOCUSTODIAN00045979 | NOCUSTODIAN00045979 |
| PX-2640 | FB - Facebook post to Nigel Krofta | NOCUSTODIAN00045980 | NOCUSTODIAN00045980 |
| PX-2641 | ARTICLE - PBS article by A.C. Thompson entitled, "An Alarming Tip About a Neo-Nazi Marine, Then an Uncertain Response" | NOCUSTODIAN00045984 | NOCUSTODIAN00045988 |
| PX-2642 | PHOTO - Photo of Benjamin Drake Daley in Huntington Beach | NOCUSTODIAN00045990 | NOCUSTODIAN00045990 |
| PX-2643 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "The Krypto Report - Episode XXII: The Charlottesville Putsch [UPDATE: RE-UPLOADED]" | NOCUSTODIAN00045991 | NOCUSTODIAN00045998 |
| PX-2644 | POST - Post by Chris Cantwell | NOCUSTODIAN00045999 | NOCUSTODIAN00045999 |
| PX-2645 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046000 | NOCUSTODIAN00046000 |
| PX-2646 | POST - Post by Chris Cantwell | NOCUSTODIAN00046001 | NOCUSTODIAN00046001 |
| PX-2647 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046002 | NOCUSTODIAN00046002 |
| PX-2648 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046003 | NOCUSTODIAN00046003 |
| PX-2649 | TWITTER - Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046005 | NOCUSTODIAN00046005 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2650 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled,  "Radical Agenda EP315 - Tara McCarthy & Azzmador" | NOCUSTODIAN00046006 | NOCUSTODIAN00046014 |
| PX-2651 | PHOTO - Screenshot of video game | NOCUSTODIAN00046015 | NOCUSTODIAN00046015 |
| PX-2652 | FB - Facebook profile of Vasili Pistolis | NOCUSTODIAN00046016 | NOCUSTODIAN00046016 |
| PX-2653 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S04E010 - Taxing Truth" | NOCUSTODIAN00046017 | NOCUSTODIAN00046019 |
| PX-2654 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046020 | NOCUSTODIAN00046020 |
| PX-2655 | FILING - Plea Agreement, United States of America v. Benjamin Drake Daley, 3:18-cr-25, ECF No 113 | NOCUSTODIAN00046022 | NOCUSTODIAN00046033 |
| PX-2656 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Agreeing With Liberals Blitzkrieg" | NOCUSTODIAN00046034 | NOCUSTODIAN00046038 |
| PX-2657 | ARTICLE - Anti-Defamation League article entitled, "Daily Stormer Book Clubs (SBC)" | NOCUSTODIAN00046041 | NOCUSTODIAN00046054 |
| PX-2658 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S05E031 - Cowards" | NOCUSTODIAN00046055 | NOCUSTODIAN00046066 |
| PX-2659 | TWEET - Tweet from Rise Above Movement (RAM) | NOCUSTODIAN00046067 | NOCUSTODIAN00046067 |
| PX-2660 | FB - Facebook post by Vasili Pistolis | NOCUSTODIAN00046084 | NOCUSTODIAN00046084 |
| PX-2661 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046085 | NOCUSTODIAN00046085 |
| PX-2662 | TWITTER - Account Header for Pistolis | NOCUSTODIAN00046086 | NOCUSTODIAN00046086 |
| PX-2663 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Outlaw Conservative S01E000 Introduction" | NOCUSTODIAN00046115 | NOCUSTODIAN00046124 |
| PX-2664 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "This is Not About Optics" | NOCUSTODIAN00046125 | NOCUSTODIAN00046128 |
| PX-2665 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Regarding Tennessee White Lives Matter March Tomorrow (And the Drama Surrounding It)" | NOCUSTODIAN00046152 | NOCUSTODIAN00046179 |
| PX-2666 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046180 | NOCUSTODIAN00046180 |
| PX-2667 | ARTICLE - Radical Agenda article by Christopher Cantwell entitled, "The Contents of My Body Camera From Charlottesville" | NOCUSTODIAN00046182 | NOCUSTODIAN00046186 |
| PX-2668 | ARTICLE - Daily Stormer article by Robert Azzmador Ray (with Andrew Anglin) entitled, "Charlottesville: Why You Must Attend and What to Bring and Not to Bring!" | NOCUSTODIAN00046190 | NOCUSTODIAN00046208 |
| PX-2669 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046209 | NOCUSTODIAN00046209 |
| PX-2670 | DISC - Post by Vasilios Pistolis (Vasilis the Greek) | NOCUSTODIAN00046211 | NOCUSTODIAN00046211 |
| PX-2671 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "The Road to Charlottesville and the Shuttening" | NOCUSTODIAN00046212 | NOCUSTODIAN00046223 |
| PX-2672 | PHOTO - Photo of Matthew Heimbach | NOCUSTODIAN00046224 | NOCUSTODIAN00046224 |
| PX-2673 | DOC - Exhibit List of the United States, United States of America v. Benjamin Drake Daley, | NOCUSTODIAN00046225 | NOCUSTODIAN00046244 |
| PX-2674 | PHOTO - Photo of Benjamin Drake Daley at San Bernadino | NOCUSTODIAN00046244 | NOCUSTODIAN00046244 |
| PX-2675 | PHOTO - Photo of Benjamin Drake Daley choking a woman on August 12, 2017 | NOCUSTODIAN00046245 | NOCUSTODIAN00046245 |
| PX-2676 | PHOTO – Photo of August 11 | NOCUSTODIAN00046247 | NOCUSTODIAN00046247 |
| PX-2677 | PHOTO - Photo of Vasilis Pistolis holding flag pole on August 12, 2017 | NOCUSTODIAN00046249 | NOCUSTODIAN00046249 |
| PX-2678 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046253 | NOCUSTODIAN00046253 |
| PX-2679 | PHOTO - Screenshot of video of Chris Cantwell | NOCUSTODIAN00046254 | NOCUSTODIAN00046254 |
| PX-2680 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046255 | NOCUSTODIAN00046255 |
| PX-2681 | PHOTO - Photo of Benjamin Daley at torch march on August 11, 2017 | NOCUSTODIAN00046256 | NOCUSTODIAN00046256 |
| PX-2682 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046258 | NOCUSTODIAN00046258 |
| PX-2683 | PHOTO - Photo of Vasilis Pistolis holding flag pole on August 12, 2017 | NOCUSTODIAN00046259 | NOCUSTODIAN00046259 |
| PX-2684 | PHOTO - Photo of Ben Daley in Berkeley | NOCUSTODIAN00046260 | NOCUSTODIAN00046260 |
| PX-2685 | PHOTO - Photo of Vasilis Pistolis at torch march on August 11, 2017 | NOCUSTODIAN00046273 | NOCUSTODIAN00046273 |
| PX-2686 | PHOTO - Photo of Vasilis Pistolis holding flag pole on August 12, 2017 | NOCUSTODIAN00046274 | NOCUSTODIAN00046274 |
| PX-2687 | PHOTO - Photo of Vasilis Pistolis at torch march on August 11, 2017 | NOCUSTODIAN00046275 | NOCUSTODIAN00046275 |
| PX-2688 | PHOTO - Photo of Vasilis Pistolis holding flag pole on August 12, 2017 | NOCUSTODIAN00046277 | NOCUSTODIAN00046277 |
| PX-2689 | PHOTO - Screenshot of VICE video of torch march at Thomas Jefferson statue | NOCUSTODIAN00046278 | NOCUSTODIAN00046278 |
| PX-2690 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Daily Stormer's Top 20 Stories of 2017" | NOCUSTODIAN00046279 | NOCUSTODIAN00046312 |
| PX-2691 | FILING - Photos contained in Sentencing Memorandum of the United States, United States of America v. Benjamin Daley, 18-cr-25, ECF No.142, at 13 | NOCUSTODIAN00046314 | NOCUSTODIAN00046345 |
| PX-2692 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046354 | NOCUSTODIAN00046354 |
| PX-2693 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046355 | NOCUSTODIAN00046355 |
| PX-2694 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046356 | NOCUSTODIAN00046356 |
| PX-2695 | PHOTO - Photo of counter-protestors on August 11, 2017 | NOCUSTODIAN00046357 | NOCUSTODIAN00046357 |
| PX-2696 | PHOTO - Photo of Vasilis Pistolis holding flag pole on August 12, 2017 | NOCUSTODIAN00046358 | NOCUSTODIAN00046358 |
| PX-2697 | ARTICLE - PBS article by A.C. Thompson entitled, "Ranks of Notorious Hate Group Include Active-Duty Military" | NOCUSTODIAN00046364 | NOCUSTODIAN00046372 |
| PX-2698 | VID - Video recording of Chris Cantwell | NOCUSTODIAN00046374 | NOCUSTODIAN00046374 |
| PX-2699 | FILING - Exhibit List of the United States, United States of America v. Benjamin Drake Daley, 3:18-cr-25, ECF No 156 | NOCUSTODIAN00046595 | NOCUSTODIAN00046712 |
| PX-2700 | PHOTO - Screenshot of VICE video of Chris Cantwell | NOCUSTODIAN00046713 | NOCUSTODIAN00046713 |
| PX-2701 | VID - Video recording of Fields at UTR with VA | NOCUSTODIAN00046714 | NOCUSTODIAN00046714 |
| PX-2702 | VID - Video recording of Pistolis using flag to strike next to Tubbs | NOCUSTODIAN00046716 | NOCUSTODIAN00046716 |
| PX-2703 | VID - Video recording of Pistolis retreating from fight | NOCUSTODIAN00046718 | NOCUSTODIAN00046718 |
| PX-2704 | VID – Video recording of Pistolis fighting and using the flag as a weapon | NOCUSTODIAN00046719 | NOCUSTODIAN00046719 |
| PX-2705 | AUD - Audio recording of Radical Agenda, Episode entitled, "Christmas Eve" | NOCUSTODIAN00046720 | NOCUSTODIAN00046720 |
| PX-2706 | AUD - Audio recording of Radical Agenda, Episode 254 - "Pre-Game" | NOCUSTODIAN00046721 | NOCUSTODIAN00046721 |
| PX-2707 | AUD - Audio recording of Radical Agenda, Episode 248 - "Catch Up" | NOCUSTODIAN00046722 | NOCUSTODIAN00046722 |
| PX-2708 | AUD - Audio recording of Outlaw Conservative - S013007 | NOCUSTODIAN00046723 | NOCUSTODIAN00046723 |
| PX-2709 | AUD - Audio recording of Radical Agenda, Episode 244 - "The Goldstein Globes" | NOCUSTODIAN00046724 | NOCUSTODIAN00046724 |
| PX-2710 | AUD - Audio recording of Radical Agenda, Episode 242 - "Shut Up, Meg" | NOCUSTODIAN00046725 | NOCUSTODIAN00046725 |
| PX-2711 | AUD - The Krypto Report - Episode XXII: The Charlottesville Putsch [UPDATE: RE-UPLOADED] Ray" | NOCUSTODIAN00046726 | NOCUSTODIAN00046726 |
| PX-2712 | AUD - Audio recording of Radical Agenda, Episode 243 - "Tucked" | NOCUSTODIAN00046727 | NOCUSTODIAN00046727 |
| PX-2713 | AUD - Audio recording of Radical Agenda, Episode 318 - "Political Violence" | NOCUSTODIAN00046728 | NOCUSTODIAN00046728 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2714 | AUD - Audio recording of Radical Agenda, Episode 301 - "Vanguard America" | NOCUSTODIAN00046729 | NOCUSTODIAN00046729 |
| PX-2715 | AUD - Audio recording of Radical Agenda, Episode 253 - "Ending the Argument" | NOCUSTODIAN00046730 | NOCUSTODIAN00046730 |
| PX-2716 | AUD - Audio recording of Radical Agenda, Episode 340 | NOCUSTODIAN00046731 | NOCUSTODIAN00046731 |
| PX-2717 | AUD - Audio recording of Radical Agenda, S03E014 | NOCUSTODIAN00046732 | NOCUSTODIAN00046732 |
| PX-2718 | VID - Video recording of Pistolis walking in park at 18:07, 18:40 | NOCUSTODIAN00046733 | NOCUSTODIAN00046733 |
| PX-2719 | AUD - Audio recording of Radical Agenda, Episode 329 - "News Phones" | NOCUSTODIAN00046734 | NOCUSTODIAN00046734 |
| PX-2720 | AUD - Audio recording of Radical Agenda, Episode 339 - "Cosmopolitan Bias" | NOCUSTODIAN00046735 | NOCUSTODIAN00046735 |
| PX-2721 | AUD - Audio recording of VICE - Charlottesville: Race and Terror | NOCUSTODIAN00046736 | NOCUSTODIAN00046736 |
| PX-2722 | VID - Video recording of Raw Footage of Violence at Lee Park by News2Share | NOCUSTODIAN00046738 | NOCUSTODIAN00046738 |
| PX-2723 | VID - Video recording of Pistolis striking flag with Krofta | NOCUSTODIAN00046740 | NOCUSTODIAN00046740 |
| PX-2724 | VID - Video recording of Pistolis at 6:10, 6:53, 7:05, 7:33 | NOCUSTODIAN00046741 | NOCUSTODIAN00046741 |
| PX-2725 | VID - Video recording of Cantwell, Pistolis running into the crowd | NOCUSTODIAN00046742 | NOCUSTODIAN00046742 |
| PX-2726 | VID - Video recording of August 11 March includes "full of faggots, rev up them ovens, boys" | NOCUSTODIAN00046744 | NOCUSTODIAN00046744 |
| PX-2727 | AUD - Audio recording of Radical Agenda, S05E069 | NOCUSTODIAN00046745 | NOCUSTODIAN00046745 |
| PX-2728 | DOC - Document entitled, "25 Point Plan" | NOCUSTODIAN00046746 | NOCUSTODIAN00046758 |
| PX-2729 | DISCOVERY - iDiscovery Solutions tracking chart on Matthew Parrott's device/accounts | NOCUSTODIAN00046789 | NOCUSTODIAN00046789 |
| PX-2730 | FILING - William Burke v. James Fields et al., Declaration of Matt Parrott | NOCUSTODIAN00046803 | NOCUSTODIAN00046803 |
| PX-2731 | FILING - New York State Criminal Disposition Information for Christopher Cantwell | NOCUSTODIAN00047205 | NOCUSTODIAN00047208 |
| PX-2732 | TWITTER – Tweets by Schoep (@nsm88) | NOCUSTODIAN00047445 | NOCUSTODIAN00047445 |
| PX-2733 | TWITTER – Tweets by Schoep (@nsm88) | NOCUSTODIAN00047447 | NOCUSTODIAN00047447 |
| PX-2734 | PHOTO - Photo of NSM member carrying a NSM shield at the UTR rally | NOCUSTODIAN00047448 | NOCUSTODIAN00047448 |
| PX-2735 | TWITTER - Tweets by Jeff Schoep: "Charlottesville is Where It's Happening on August 12. . . 6 More days until United the Right. NSM that are attending get in touch with us now. See you there! . . . Citing potential for violence. Sullivan urges UVa staff and students to avoid Unite the Right rally. . . ." | NOCUSTODIAN00047450 | NOCUSTODIAN00047450 |
| PX-2736 | TWITTER - Tweets by Jeff Schoep: "NSM Promo video. . .White nationalists: Charlottesville just a beginning." | NOCUSTODIAN00047451 | NOCUSTODIAN00047451 |
| PX-2737 | DOC - Document entitled, "Fourteen Points" | NOCUSTODIAN00047452 | NOCUSTODIAN00047454 |
| PX-2738 | PHOTO - Photo of marchers with tikis, Ray with Daily Stormer shirt | NOCUSTODIAN00047460 | NOCUSTODIAN00047460 |
| PX-2739 | ARTICLE - Anti-Defamation League article entitled, "White Supremacists Demonstrate in Front of the Menorah at Chicago's Daley Plaza" | NOCUSTODIAN00047463 | NOCUSTODIAN00047464 |
| PX-2740 | VK - VK post by Jeff Schoep | NOCUSTODIAN00047465 | NOCUSTODIAN00047465 |
| PX-2741 | PHOTO - Photo of Handwritten page in notebook titled "R.A.M. Goals" with checkboxes to complete | NOCUSTODIAN00047466 | NOCUSTODIAN00047466 |
| PX-2742 | ARTICLE - The Krypto Report article entitled, "Episode - XXII The Charlottesville Putsch" | NOCUSTODIAN00047467 | NOCUSTODIAN00047469 |
| PX-2743 | ARTICLE - Wikipedia article entitled, "Black Sun (symbol)" | NOCUSTODIAN00047471 | NOCUSTODIAN00047474 |
| PX-2744 | VK - VK Post by Burt Colucci | NOCUSTODIAN00047476 | NOCUSTODIAN00047476 |
| PX-2745 | DOC - National Socialist Movement document entitled, "America's National Socialist Party" | NOCUSTODIAN00047491 | NOCUSTODIAN00047492 |
| PX-2746 | ARTICLE - The Krypto Report Vault YouTube feed | NOCUSTODIAN00047493 | NOCUSTODIAN00047494 |
| PX-2747 | ARTICLE - The Washington Post article by Ian Shapira entitled, "White supremacist is guilty in Charlottesville parking garage beating of black man" | NOCUSTODIAN00047495 | NOCUSTODIAN00047505 |
| PX-2748 | ARTICLE - Nationalist Front Webpage article entitled, "Unity Statement" | NOCUSTODIAN00047528 | NOCUSTODIAN00047543 |
| PX-2749 | ARTICLE - The Krypto Report SoundCloud | NOCUSTODIAN00047544 | NOCUSTODIAN00047544 |
| PX-2750 | TWITTER - Tweet by Jeff Schoep: "It was an Honor to stand with U all in C'Ville this weeknd. NSM, NF, TWP, LOS, VA, ECK, CHS, and the rest, true warriors!" | NOCUSTODIAN00047547 | NOCUSTODIAN00047547 |
| PX-2751 | ARTICLE - Wikipedia article entitled, "Runic insignia of the Schutzstaffel" | NOCUSTODIAN00047548 | NOCUSTODIAN00047552 |
| PX-2752 | DOC - Document containing that names and headshots of "Alt Right Facists Seen in Downtown Oakland @ The Courthouse" | NOCUSTODIAN00047553 | NOCUSTODIAN00047553 |
| PX-2753 | PHOTO - Photo of Male Speaker speaking in front of National Socialist Movement poster | NOCUSTODIAN00047554 | NOCUSTODIAN00047554 |
| PX-2754 | ARTICLE - Anti-Defamation League article entitled, "Day of the Rope" | NOCUSTODIAN00047557 | NOCUSTODIAN00047558 |
| PX-2755 | DOC - Albemarle County Circuit Criminal Division Case Details | NOCUSTODIAN00047559 | NOCUSTODIAN00047560 |
| PX-2756 | PHOTO - Photo of Nathan Damigo with Ben Daley and others at Battle of Berkeley | NOCUSTODIAN00047561 | NOCUSTODIAN00047561 |
| PX-2757 | DOC - Document entitled, "State of California Statement of Information (Domestic Nonprofit, Credit Union and General Cooperative Corporations)" | NOCUSTODIAN00047563 | NOCUSTODIAN00047564 |
| PX-2758 | PHOTO - Damigo running away after punching someone | NOCUSTODIAN00047590 | NOCUSTODIAN00047590 |
| PX-2759 | DOC - Document entitled, "Why Support the NSM?" | NOCUSTODIAN00047593 | NOCUSTODIAN00047595 |
| PX-2760 | TWITTER - Tweet by Jeff Schoep: "Yet another reason to be in VA. For Unite the Right, Mobilize, no excusees, be there! Excellent post by Jason Kessler check it out!" | NOCUSTODIAN00047596 | NOCUSTODIAN00047596 |
| PX-2761 | PHOTO - Photo of Robert Azzamador Ray on August 11, 2017 | NOCUSTODIAN00047601 | NOCUSTODIAN00047601 |
| PX-2762 | VK - VK post by Burt Colucci | NOCUSTODIAN00047602 | NOCUSTODIAN00047602 |
| PX-2763 | ARTICLE - Anti-Defamation League article entitled, "14 Words" | NOCUSTODIAN00047607 | NOCUSTODIAN00047608 |
| PX-2764 | VK - VK post by Burt Colucci | NOCUSTODIAN00047610 | NOCUSTODIAN00047610 |
| PX-2765 | ARTICLE - BeeLyrics article entitled, "White Man Marches On Lyrics" | NOCUSTODIAN00047611 | NOCUSTODIAN00047612 |
| PX-2766 | PHOTO - Photo of Nathan Damigo at Berkeley | NOCUSTODIAN00047614 | NOCUSTODIAN00047614 |
| PX-2767 | ARTICLE - Anti-Defamation League article entitled, "American Identity Movement (AIM) | NOCUSTODIAN00047619 | NOCUSTODIAN00047620 |
| PX-2768 | TWITTER – Tweets by Schoep (@nsm88) | NOCUSTODIAN00047631 | NOCUSTODIAN00047632 |
| PX-2769 | PHOTO - Photo of Robert Azzmador Ray with banner saying "End JEWISH Control Over America NOW www.dailystormer.com" | NOCUSTODIAN00047639 | NOCUSTODIAN00047639 |
| PX-2770 | DOC - National Socialist Movement document entitled, "New Director of Community Outreach - Announcement" | NOCUSTODIAN00047643 | NOCUSTODIAN00047644 |
| PX-2771 | VK - VK Post by Burt Colucci and Jeff Schoep | NOCUSTODIAN00047646 | NOCUSTODIAN00047648 |
| PX-2772 | ARTICLE - Southern Poverty Law Center article entitled, "National Socialist Movement" | NOCUSTODIAN00047651 | NOCUSTODIAN00047653 |
| PX-2773 | DOC - Corporation Registration information for The National Socialist Movement | NOCUSTODIAN00047655 | NOCUSTODIAN00047656 |
| PX-2774 | DOC - National Socialist Movement document entitled, "NSM Little Rock Rally After Action Report" | NOCUSTODIAN00047662 | NOCUSTODIAN00047663 |
| PX-2775 | DOC - National Socialist Movement document entitled, "National Socialist Movement Rally in Harrisburg, PA - After Action Report" | NOCUSTODIAN00047664 | NOCUSTODIAN00047666 |
| PX-2776 | DOC - National Socialist Movement document entitled, "NSM Border Ops: After Action report from Arizona" | NOCUSTODIAN00047669 | NOCUSTODIAN00047671 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2777 | ARTICLE - Daily Stormer article by weev entitled, "Operational Security for Right Wing Rallies" | NOCUSTODIAN00047679 | NOCUSTODIAN00047687 |
| PX-2778 | ARTICLE - Article entitled, "White nationalist Patrick Casey keeps evading his Twitter ban" | NOCUSTODIAN00047697 | NOCUSTODIAN00047698 |
| PX-2779 | ARTICLE - Article by Bert Johnson entitled, "Californian who Led Charlottesville White Supremacist Rally used Berkeley as a Test Run" | NOCUSTODIAN00047704 | NOCUSTODIAN00047709 |
| PX-2780 | ARTICLE - Wikipedia article entitled, "Blood and Soil" | NOCUSTODIAN00047710 | NOCUSTODIAN00047718 |
| PX-2781 | DOC - Nationalist Front document entitled, "For Our Children. For Our Future." | NOCUSTODIAN00047719 | NOCUSTODIAN00047720 |
| PX-2782 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Roving Band of Bull-Fruits Gang-Rape Mentally Disabled Man in Public Park" | NOCUSTODIAN00047727 | NOCUSTODIAN00047733 |
| PX-2783 | DOC - National Front document entitled, "Leadership" | NOCUSTODIAN00047749 | NOCUSTODIAN00047749 |
| PX-2784 | ARTICLE - Wikipedia article entitled, "Fourteen Words" | NOCUSTODIAN00047752 | NOCUSTODIAN00047763 |
| PX-2785 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Sheboon Ice Cream Lovers Go Full Ape at Mickey D's" | NOCUSTODIAN00047786 | NOCUSTODIAN00047794 |
| PX-2786 | ARTICLE - The Krypto Report article by Robert Azzmador Ray entitled, "Episode XXII: The Charlottesville Putsch [UPDATE: RE-UPLOADED]" | NOCUSTODIAN00047814 | NOCUSTODIAN00047816 |
| PX-2787 | ARTICLE - Anti-Defamation League article entitled, "National Socialist Movement/Nationalist Front" | NOCUSTODIAN00047817 | NOCUSTODIAN00047824 |
| PX-2788 | ARTICLE - Daily Stormer, Philly Marsh Ground Report: Cops and Trumpenkriegers Work Together to Defeat Kikes and Antifa Faggots | NOCUSTODIAN00047826 | NOCUSTODIAN00047831 |
| PX-2789 | ARTICLE - The Krypto Report: Member Uploads Page | NOCUSTODIAN00047832 | NOCUSTODIAN00047839 |
| PX-2790 | ARTICLE - Unicorn Riot article by Chris Schiano and Freddy Martinez entitled, "'Identity Evropa' Leader Fails To Sneakily Rebrand Neo-Nazi Group" | NOCUSTODIAN00047841 | NOCUSTODIAN00047845 |
| PX-2791 | DOC - Document entitled, "25 Point Plan" | NOCUSTODIAN00047852 | NOCUSTODIAN00047865 |
| PX-2792 | TWITTER - Tweets by Jeff Schoep | NOCUSTODIAN00047873 | NOCUSTODIAN00047877 |
| PX-2793 | ARTICLE - Daily Stormer article by weev entitled, "D.C. March Group Report: Alt-Right Protesters Clash with Kike Shock Troops in First Battle of Lafayette Square" | NOCUSTODIAN00047879 | NOCUSTODIAN00047883 |
| PX-2794 | ARTICLE - Pacific Standard article by Gabriel Thompson entitled, "My Brother, The White Nationalist" | NOCUSTODIAN00047888 | NOCUSTODIAN00047900 |
| PX-2795 | ARTICLE - The Krypto Report: Podcasts Archive | NOCUSTODIAN00047909 | NOCUSTODIAN00047913 |
| PX-2796 | ARTICLE - Wikipedia article entitled,"Sturmabteilung' | NOCUSTODIAN00047927 | NOCUSTODIAN00047939 |
| PX-2797 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Happy Birthday, My Leader" | NOCUSTODIAN00047947 | NOCUSTODIAN00047955 |
| PX-2798 | ARTICLE - Daily Mail article by Ian Birrell entitled, "Born in the USSA: Neo-Nazi leader of Charlottesville - Reader Mode" | NOCUSTODIAN00047969 | NOCUSTODIAN00047979 |
| PX-2799 | ARTICLE - Mourning the Ancient article entitled, "Bio of Commander Jeff Schoep" | NOCUSTODIAN00047980 | NOCUSTODIAN00047987 |
| PX-2800 | ARTICLE - NBC news article by Ben Collins, Brandy Zadrozny, and Emmanuelle Saliba entitled, "After George Floyd White Nationalist Group Posing as Antifa Called for Violence on Twitter" | NOCUSTODIAN00048005 | NOCUSTODIAN00048011 |
| PX-2801 | ARTICLE - The California Report by John Sepulvado & Bert Johnson entitled, "Californian Who Helped Lead Charlottesville Protests Used Berkeley as a Test Run" | NOCUSTODIAN00048023 | NOCUSTODIAN00048036 |
| PX-2802 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Texas is Ours Event Report!" | NOCUSTODIAN00048037 | NOCUSTODIAN00048042 |
| PX-2803 | ARTICLE - Northern California Anti-Racist Action article entitled, "East Bay Identity Evropa Organizer Brodin Sutherland Exposed; Brother in Law Enforcement" | NOCUSTODIAN00048044 | NOCUSTODIAN00048054 |
| PX-2804 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Donating to the Daily Stormer Legal Defense Fund is Your Duty as a White Man" | NOCUSTODIAN00048056 | NOCUSTODIAN00048067 |
| PX-2805 | PHOTO - Photo of Robert Azzamador Ray macing and Chris Cantwell fighting on August 11, 2017 | NOCUSTODIAN00048068 | NOCUSTODIAN00048068 |
| PX-2806 | VID - Video of Patrick Casey in Charlottesville, VA | NOCUSTODIAN00048070 | NOCUSTODIAN00048070 |
| PX-2807 | DOC - Arizona Corporation Commission Corporations Division - Foundation for American Society | NOCUSTODIAN00048073 | NOCUSTODIAN00048078 |
| PX-2808 | TWITTER - Spencer (@RIchardBSpencer) - "@ViceMayorWesB" | NOCUSTODIAN00048079 | NOCUSTODIAN00048082 |
| PX-2809 | TWITTER - Tweet by Richard Spencer: ".@ViceMayorWesB Meme of a white uniformed man touching a Black man and stating it's afraid" | NOCUSTODIAN00048079 | NOCUSTODIAN00048079 |
| PX-2810 | PHOTO - Photo of Robert Azzamador Ray macing and Chris Cantwell fighting on August 11, 2017 | NOCUSTODIAN00048118 | NOCUSTODIAN00048118 |
| PX-2811 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Join Azzmador and Vanguard Texas at the Daily Stormer Houston Blitzkrieg This Saturday!" | NOCUSTODIAN00048171 | NOCUSTODIAN00048175 |
| PX-2812 | ARTICLE - Expressen article by Anne-Sofie Naslund entitled, "Naziledaren Schoeps mal: "Tatillbaka USA till de vita"" | NOCUSTODIAN00048184 | NOCUSTODIAN00048193 |
| PX-2813 | ARTICLE - Daily Stormer article by Robert Ray (with Andrew Anglin) entitled, "Charlottesville: Why You Must Attend and What to Bring and Not to Bring!" | NOCUSTODIAN00048194 | NOCUSTODIAN00048201 |
| PX-2814 | ARTICLE - Southern Poverty Law Center article entitled, "The Brawler" | NOCUSTODIAN00048222 | NOCUSTODIAN00048231 |
| PX-2815 | ARTICLE - The Daily Stormer Tag Archives: Salting the Eartl | NOCUSTODIAN00048232 | NOCUSTODIAN00048239 |
| PX-2816 | ARTICLE - Wikipedia article entitled, "Schutzstaffel" | NOCUSTODIAN00048255 | NOCUSTODIAN00048296 |
| PX-2817 | DOC - Document entitled, "Michigan Department of Labor & Economic Growth Bureau of Commercial Services - Articles of Incorporation for Use by Domestic Nonprofit Corporation" | NOCUSTODIAN00048297 | NOCUSTODIAN00048300 |
| PX-2818 | ARTICLE - Anti-Defamation League article entitled, "Hate on Display: Hate Symbols Database" | NOCUSTODIAN00048301 | NOCUSTODIAN00048360 |
| PX-2819 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Heather Heyer: Woman Killed in Road Rage Incident was a Fat, Childness 32-year-old Slut" | NOCUSTODIAN00048361 | NOCUSTODIAN00048367 |
| PX-2820 | VID - Video of interview with man in Daily Stormer t-shirt at protest against taking down Confederate statue | NOCUSTODIAN00048368 | NOCUSTODIAN00048368 |
| PX-2821 | VID - Video recording of Ray on A11 - "Our country has been usurped by a foreign tribe called the Jews." | NOCUSTODIAN00048368 | NOCUSTODIAN00048368 |
| PX-2822 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "The Battle of Charlottesville Full Video!" | NOCUSTODIAN00048369 | NOCUSTODIAN00048400 |
| PX-2823 | ARTICLE - Southern Poverty Law Center article by Hannah Gais entitled, "YouTube Takes Down Red Ice's Main Channel" | NOCUSTODIAN00048422 | NOCUSTODIAN00048425 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2824 | ARTICLE - Daily Stormer article by Andrew Anglin entitled "Register Now for the IRL Troll Army AKA The Stormer Book Club" | NOCUSTODIAN00048427 | NOCUSTODIAN00048435 |
| PX-2825 | VID - Joe Rogan Interview introducing Proud Boys | NOCUSTODIAN00048437 | NOCUSTODIAN00048437 |
| PX-2826 | ARTICLE - Champion Helmets products page for helmets and gloves | NOCUSTODIAN00048443 | NOCUSTODIAN00048459 |
| PX-2827 | ARTICLE - Mother Jones article by Shane Bauer entitled, "A Punch in the Face Was Just the Start of the Alt-Right's Attack on a Berkeley Protester" | NOCUSTODIAN00048460 | NOCUSTODIAN00048462 |
| PX-2828 | ARTICLE - The Modesto Bee article entitled, "Polo-wearing intellectual, or racist bigot? A look at Nathan Damigo of Oakdale" | NOCUSTODIAN00048463 | NOCUSTODIAN00048470 |
| PX-2829 | ARTICLE - Northern California Anti-Racist Action (NoCARA) article entitled, "DIY Division: The Violent neo-Nazi Group Central to the California Alt-Right and Alt-Light Protest Movements" | NOCUSTODIAN00048471 | NOCUSTODIAN00048505 |
| PX-2830 | ARTICLE - Southern Poverty Law Center Profie of Nathan Damigo | NOCUSTODIAN00048535 | NOCUSTODIAN00048540 |
| PX-2831 | ARTICLE - Daily Stormer article entitled, "#UniteTheRight Charlottesville Live Updates" | NOCUSTODIAN00048541 | NOCUSTODIAN00048605 |
| PX-2832 | ARTICLE - Mother Jones article by Shane Bauer entitled, "I Met the White Natioanlnt Who "Flacon Punched" a 95-Pound Female Protester" | NOCUSTODIAN00048664 | NOCUSTODIAN00048666 |
| PX-2833 | ARTICLE - The Daily Stormer Archives: articles by Robert Azzmador Ray | NOCUSTODIAN00048672 | NOCUSTODIAN00048700 |
| PX-2834 | ARTICLE - Expressn Article entitled, "Nazi Leader Schoep's Goal: 'Take Back the United States to the Whites'" | NOCUSTODIAN00048702 | NOCUSTODIAN00048713 |
| PX-2835 | VID - Video of Nathan Damigo | NOCUSTODIAN00048723 | NOCUSTODIAN00048723 |
| PX-2836 | VIDEO - Damigo talking about UTR saying "I'm going to tell you this right now.  This was a huge victory for us.  We are going to get national attention." | NOCUSTODIAN00048723 | NOCUSTODIAN00048723 |
| PX-2837 | VID - Damigo and others linking arms and walking up to the police line and pushing/shouting at them. | NOCUSTODIAN00048727 | NOCUSTODIAN00048727 |
| PX-2838 | VIDEO - Damigo and others linking arms and walking up to the police line and pushing/shouting at them. | NOCUSTODIAN00048727 | NOCUSTODIAN00048727 |
| PX-2839 | VID - Footage of UTR rally before march in parking lot, Damigo present | NOCUSTODIAN00048728 | NOCUSTODIAN00048728 |
| PX-2840 | VID - Livestream video of Patrick Casey speaking about alt-right developments | NOCUSTODIAN00048813 | NOCUSTODIAN00048813 |
| PX-2841 | Fash the Nation Interview - Damigo stating "Today we think that this will definitely be in the history books.  I didn't think we could get any bigger than Berkeley, but we've managed to do it today.  It's just been crazy. . . We've spent the last several months organizing this event in protest of the removal of statues in Charlottesville."" | NOCUSTODIAN00048874 | NOCUSTODIAN00048874 |
| PX-2842 | Fash the Nation Interview - Damigo stating "We're not done here.  Our work is not done here. We're not going to tuck tail and run away.  I'm going to get together with the other organizers and . . . we're coming back.  This is not going to just slide and we're just going to disappear. No.  We are going to come back here again and again and again until our message has been sent." (Ex. 27 at 1:06:53-1:07:24). Damigo said on record to a Fash the Nation reporter that "I do think that the torch rally, which was a major success, probably really got under the skin of some of the local officials." (Ex. 27 at 1:01:19-35) | NOCUSTODIAN00048874 | NOCUSTODIAN00048874 |
| PX-2843 | VID - Video of Nathan Damigo | NOCUSTODIAN00048874 | NOCUSTODIAN00048874 |
| PX-2844 | VID - Video of Nathan Damigo | NOCUSTODIAN00048876 | NOCUSTODIAN00048876 |
| PX-2845 | VIDEO - Damigo speaking at Freedom of Speech Rally, Washington DC  starting "moldylocks" chant. | NOCUSTODIAN00048876 | NOCUSTODIAN00048876 |
| PX-2846 | VIDEO - Damigo speaking at Freedom of Speech Rally, Washington DC stating American was founded by white people, for white people, and not founded to be a multiracial, multicultural society. | NOCUSTODIAN00048876 | NOCUSTODIAN00048876 |
| PX-2847 | VID - Video of Nathan Damigo | NOCUSTODIAN00048877 | NOCUSTODIAN00048877 |
| PX-2848 | VIDEO - Damigo conversing with unidentified individual about biological differences in African Americans. Unidentified individual:"You're saying there are biological differences between races." Damigo: "There are.  There are genetic differences. . . . it affects our outcomes. . . . the outcomes that we see in society, that people have, the standard of living. . . ." Unidentified individual: "What's different about [black people]?" Damigo: "Genetics is different.  They're different in intelligence.  There are differences in distributions of genes that affect factors such as brain processing speed and power." | NOCUSTODIAN00048877 | NOCUSTODIAN00048877 |
| PX-2849 | VID - Video of male speaker giving a speech at a "Free Speech" Rally | NOCUSTODIAN00048878 | NOCUSTODIAN00048878 |
| PX-2850 | VID - Video of Nathan Damigo | NOCUSTODIAN00048881 | NOCUSTODIAN00048881 |
| PX-2851 | VIDEO - Damigo stating: "Does your boss know dude? Does he know, oh man.  You better not let him find out that you're watching a racist on his clock. That's right. Don't get caught." | NOCUSTODIAN00048881 | NOCUSTODIAN00048881 |
| PX-2852 | VIDEO - Damigo stating:"[Black people] have higher rates of crimes across the board.  That's completely out of proportion to their socioeconomic status, so you can't simply point to poverty or anything like that to blame for this. It's simply a matter of genetics and genetic distributions." | NOCUSTODIAN00048881 | NOCUSTODIAN00048881 |
| PX-2853 | AUD - Audio recording of Robert Azzmador Ray | NOCUSTODIAN00048884 | NOCUSTODIAN00048884 |
| PX-2854 | VID - Frontline documentary video of ProPublica reporter on Charlottesville | NOCUSTODIAN00048890 | NOCUSTODIAN00048890 |
| PX-2855 | VID - Damigo speaking at Cville 1.0 | NOCUSTODIAN00048891 | NOCUSTODIAN00048891 |
| PX-2856 | AUD - Audio recording of The War Room podcast, Episode 29 | NOCUSTODIAN00048910 | NOCUSTODIAN00048910 |
| PX-2857 | PHOTO - Photo of Brad Griffin in LOS attire at torch march on August 11, 2017 | NOCUSTODIAN00048915 | NOCUSTODIAN00048915 |
| PX-2858 | ARTICLE - League of the South article by Michael Hill entitled, "League will be at the Unite the Right rally, 12 August, Charlottesville, VA | NOCUSTODIAN00048916 | NOCUSTODIAN00048917 |
| PX-2859 | TWITTER – Tweets by Tubbs (@Michael82379998) | NOCUSTODIAN00048918 | NOCUSTODIAN00048918 |
| PX-2860 | ARTICLE - League of the South article entitled, "Southern Defense Force formed" | NOCUSTODIAN00048919 | NOCUSTODIAN00048922 |
| PX-2861 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00048923 | NOCUSTODIAN00048923 |
| PX-2862 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00048924 | NOCUSTODIAN00048924 |
| PX-2863 | VID - Video recording of burning an Israeli flag, Talmud and Communist Manifesto | NOCUSTODIAN00048924 | NOCUSTODIAN00048924 |
| PX-2864 | PHOTO - Photo of Elliott Kline and James Fields | NOCUSTODIAN00048925 | NOCUSTODIAN00048925 |
| PX-2865 | TWITTER – Tweets by Tubbs (@Michael82379998) | NOCUSTODIAN00048925 | NOCUSTODIAN00048925 |
| PX-2866 | ARTICLE - Southern Poverty Law Center article entitled, "C-4 and the Confederacy" | NOCUSTODIAN00048932 | NOCUSTODIAN00048934 |
| PX-2867 | TWITTER – Tweets by Tubbs (@Michael82379998) | NOCUSTODIAN00048933 | NOCUSTODIAN00048936 |
| PX-2868 | PHOTO - Vanguard poster depicting Adolf Hitler saluting and stating "HITLER WAS RIGHT" | NOCUSTODIAN00048935 | NOCUSTODIAN00048935 |
| PX-2869 | VID - Video recording of Skyclad | NOCUSTODIAN00048939 | NOCUSTODIAN00048939 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2870 | VID - Video recording of Justice & Witness Ministries from August 11 | NOCUSTODIAN00048951 | NOCUSTODIAN00048951 |
| PX-2871 | PHOTO - Photo of Heimbach in Charlottesville, TWP Uniform | NOCUSTODIAN00048969 | NOCUSTODIAN00048969 |
| PX-2872 | PHOTO - Photo of Spencer being arrested | NOCUSTODIAN00048970 | NOCUSTODIAN00048970 |
| PX-2873 | PHOTO - Photo of Tradworker Party Shields in Charlottesville | NOCUSTODIAN00048971 | NOCUSTODIAN00048971 |
| PX-2874 | PHOTO - Photo of Hitler salute in front of crowd | NOCUSTODIAN00048976 | NOCUSTODIAN00048976 |
| PX-2875 | PHOTO - Photo of Deandre Harris on ground | NOCUSTODIAN00048977 | NOCUSTODIAN00048977 |
| PX-2876 | VID - Video of Counter Protests in Charlottesville by DanielShular.com | NOCUSTODIAN00048978 | NOCUSTODIAN00048978 |
| PX-2877 | VID - Unite the Right Linking Arms by DanielShular.com | NOCUSTODIAN00048979 | NOCUSTODIAN00048979 |
| PX-2878 | DOC - Youtube page for "Ludacris - Move Bitch Get Out Da Way (HQ)" | NOCUSTODIAN00048980 | NOCUSTODIAN00048980 |
| PX-2879 | DOC - Link from Discord Charlottesville 2.0 flags_banners_signs posted by Tyrone | NOCUSTODIAN00048981 | NOCUSTODIAN00048991 |
| PX-2880 | VID - Unite the Right and Counter Protests in Charlottesville, VA August 11 -13 by DanielShu | NOCUSTODIAN00048992 | NOCUSTODIAN00048992 |
| PX-2881 | PHOTO - Reaction Info to Photo posted in Charlottesville 2.0, #shuttle_service_information | NOCUSTODIAN00048993 | NOCUSTODIAN00048993 |
| PX-2882 | PHOTO - Chesny's commanding officer shaking hands with woman, "U.S. Marine Corps, Lt. | NOCUSTODIAN00048994 | NOCUSTODIAN00048994 |
| PX-2883 | TWITTER – Tweets by Davis | NOCUSTODIAN0004900 | NOCUSTODIAN0004900 |
| PX-2884 | VID - Video of Torchlight March by DanielShular.com | NOCUSTODIAN00049020 | NOCUSTODIAN00049020 |
| PX-2885 | VID - Video of Charlottesville, Protestors Charging | NOCUSTODIAN00049021 | NOCUSTODIAN00049021 |
| PX-2886 | Daley Guilty Plea (ECF 112) | NOCUSTODIAN00049026 | NOCUSTODIAN00049026 |
| PX-2887 | SMS - Text message conversation between Ben Daley to Michael Miselis - "Jews trying to ma | NOCUSTODIAN00049034 | NOCUSTODIAN00049034 |
| PX-2888 | SMS - Text message conversation from Ben Daley to Michael Miselis - "You gonna go to the | NOCUSTODIAN00049048 | NOCUSTODIAN00049048 |
| PX-2889 | SMS - Text message conversation from Ben Daley to Michael Miselis - "Was great meeting y | NOCUSTODIAN00049049 | NOCUSTODIAN00049049 |
| PX-2890 | Rundo - Huntington Beach | NOCUSTODIAN00049053 | NOCUSTODIAN00049053 |
| PX-2891 | PHOTO - Photo of Benjamin Drake Daley at Huntington Beach Book Burning | NOCUSTODIAN00049054 | NOCUSTODIAN00049054 |
| PX-2892 | SMS - Text message conversation from Ben Daley to Michael Miselis - "Hey I remember | NOCUSTODIAN00049055 | NOCUSTODIAN00049055 |
| PX-2893 | | NOCUSTODIAN00049055 | NOCUSTODIAN00049055 |
| PX-2894 | SMS - Text message conversation from Eric Big to Ben Daley - "We crashed a (((white privi | NOCUSTODIAN00049056 | NOCUSTODIAN00049056 |
| PX-2895 | SMS - Text message conversation between Ben Daley to Michael Miselis | NOCUSTODIAN00049058 | NOCUSTODIAN00049058 |
| PX-2896 | | NOCUSTODIAN00049061 | NOCUSTODIAN00049061 |
| PX-2897 | SMS - Text message conversation between Ben Daley to Michael Miselis - "Great work shoul | NOCUSTODIAN00049064 | NOCUSTODIAN00049064 |
| PX-2898 | POST - Cantwell - "James Fields did more to help Heather Heyer than her mother ever could | NOCUSTODIAN00049068 | NOCUSTODIAN00049068 |
| PX-2899 | DOC - Reptile Fund - "Sgt. Michael Joseph Chesny: Arrested Nazi Initially Allowed to Stay in | NOCUSTODIAN00049069 | NOCUSTODIAN00049069 |
| PX-2900 | PHOTO - Photo of TWP member who assaulted Deandre Harris | NOCUSTODIAN0004913 | NOCUSTODIAN0004913 |
| PX-2901 | PHOTO - Photo of League of the South and TWP members assaulting Deandre Harris | NOCUSTODIAN0004914 | NOCUSTODIAN0004914 |
| PX-2902 | PHOTO - Photo of TWP member who assaulted Deandre Harris | NOCUSTODIAN0004915 | NOCUSTODIAN0004915 |
| PX-2903 | PHOTO - Photo of Benjamin Drake Daley at Torch March | NOCUSTODIAN00049153 | NOCUSTODIAN00049153 |
| PX-2904 | PHOTO - Nathan Damigo with R.A.M. | NOCUSTODIAN00049156 | NOCUSTODIAN00049156 |
| PX-2905 | PHOTO - Photo of Benjamin Drake Daley on August 12, 2017 | NOCUSTODIAN00049218 | NOCUSTODIAN00049218 |
| PX-2906 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 156-1, Tweet by R.A.M. | NOCUSTODIAN00049231 | NOCUSTODIAN00049231 |
| PX-2907 | PHOTO - Photo of Cole White at torch march on August 12, 2017 | NOCUSTODIAN00049233 | NOCUSTODIAN00049233 |
| PX-2908 | PHOTO - Photos of Benjamin Drake Daley and Cole White on August 12, 2017 | NOCUSTODIAN00049234 | NOCUSTODIAN00049234 |
| PX-2909 | FILING - United States of America v. Benjamin Drake Daley, No. 3:18-cr-00025, ECF 156-1, Photo of Daley with Da Goyim Know Poster | NOCUSTODIAN00049236 | NOCUSTODIAN00049236 |
| PX-2910 | VID - Video recording of defending white nationalism, even after Charlottesville | NOCUSTODIAN00049237 | NOCUSTODIAN00049237 |
| PX-2911 | PHOTO - Cantwell at Pikeville with Heimbach | NOCUSTODIAN00049238 | NOCUSTODIAN00049238 |
| PX-2912 | PHOTO - Cantwell on stage at D.C. speech rally | NOCUSTODIAN00049239 | NOCUSTODIAN00049239 |
| PX-2913 | FILING - Court Proceedings, Commonwealth of Virginia v. Christopher Cantwell | NOCUSTODIAN00049240 | NOCUSTODIAN00049273 |
| PX-2914 | VID - Video recording of Charlottesville 1.0 Periscope Spencer speech "It's going south!" | NOCUSTODIAN00049312 | NOCUSTODIAN00049312 |
| PX-2915 | VID - Video recording of The Foundry Podcast with Matt Parrott | NOCUSTODIAN00049315 | NOCUSTODIAN00049315 |
| PX-2916 | VID - Video of Charlottesville rally turned violent with teargas and physical confrontation: | NOCUSTODIAN00049317 | NOCUSTODIAN00049317 |
| PX-2917 | VID - Video recording of Video produced by NSM media of Jeff Schoep speaking at a public event | NOCUSTODIAN00049356 | NOCUSTODIAN00049356 |
| PX-2918 | VID - Video recording of Video produced by NSM media of Jeff Schoep speaking at a NSM event in Pikeville, KY | NOCUSTODIAN00049357 | NOCUSTODIAN00049357 |
| PX-2919 | VID - Video recording of Video produced by NSM Media of the Charlottesville rally and the violent confrontation between police and rally participants | NOCUSTODIAN00049358 | NOCUSTODIAN00049358 |
| PX-2920 | VID - Video recording of Red Ice livestream "Lawsuits against Organizers & Participants in the Wake of Charlottesville" | NOCUSTODIAN00049360 | NOCUSTODIAN00049360 |
| PX-2921 | DISC - Discord post - "I didn't see any protestor" | NOCUSTODIAN00049363 | NOCUSTODIAN00049363 |
| PX-2922 | DISC - Messages between MadDimension#8652 and Tyrone#4532. | NOCUSTODIAN00049393 | NOCUSTODIAN00049395 |
| PX-2923 | VID - Video recording of Schoep Pikeville Pre-Rally Speech | NSM00000112 | NSM00000112 |
| PX-2924 | VID - Video recording of Schoep Pikeville Pre-Rally Speech | NSM00000126 | NSM00000126 |
| PX-2925 | SMS - Text message from Natalie Romero to Kimberly | ROMERO00000011 | ROMERO00000011 |
| PX-2926 | SMS - Text message from Natalie Romero to Jhonathan | ROMERO00000018 | ROMERO00000018 |
| PX-2927 | SMS - Text message from Natalie Romero | ROMERO00000021 | ROMERO00000021 |
| PX-2928 | SMS - Text message from Natalie Romero to Jhonathan | ROMERO00000025 | ROMERO00000025 |
| PX-2929 | SMS - Text message from Natalie Romero to Zaaklr | ROMERO00000165 | ROMERO00000165 |
| PX-2930 | SMS - Text message from Natalie Romero to Ms. Lauren | ROMERO00000184 | ROMERO00000184 |
| PX-2931 | EMAIL - Email from Natalie Romero to Cady | ROMERO00000221 | ROMERO00000221 |
| PX-2932 | SMS - Text message from Natalie Romero to Clara | ROMERO00000252 | ROMERO00000252 |
| PX-2933 | SMS - Text message from Natalie Romero to Jose | ROMERO00000262 | ROMERO00000262 |
| PX-2934 | SMS - Text message from Natalie Romero to Dean and Mrs. Andrea | ROMERO00000285 | ROMERO00000285 |
| PX-2935 | SMS - Text message from Natalie Romero to Sarra | ROMERO00000300 | ROMERO00000300 |
| PX-2936 | SMS - Text message from Natalie Romero | ROMERO00000314 | ROMERO00000314 |
| PX-2937 | SMS - Text message from Natalie Romero to Brian | ROMERO00000320 | ROMERO00000320 |
| PX-2938 | SMS - Text message from Natalie Romero to Grammy Bear | ROMERO00000324 | ROMERO00000324 |
| PX-2939 | SMS - Text message from Natalie Romero to Papa Bear and Mama | ROMERO00000334 | ROMERO00000334 |
| PX-2940 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00000338 | ROMERO00000338 |
| PX-2941 | SMS - Text message from Natalie Romero to Jonathan | ROMERO00000341 | ROMERO00000341 |
| PX-2942 | SMS - Natalie Romero to Dean Basset | ROMERO00000611-C | ROMERO00000611-C |
| PX-2943 | DOC - UVA Student Disability Access Center Accomodations | ROMERO00000617-C | ROMERO00000618-C |
| PX-2944 | EMAIL - Email from Kendall K to Natalie Romero regarding "expenses" | ROMERO00000640-C | ROMERO00000640-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2945 | MEDICAL - Receipt for Natalie Romero from UVA Health | ROMERO00000641-C | ROMERO00000641-C |
| PX-2946 | MEDICAL - Receipt for Natalie Romero from Mudhouse Bella IR LLC | ROMERO00000642-C | ROMERO00000642-C |
| PX-2947 | MEDICAL - Receipt for  Natalie Romero from UVA Health | ROMERO00000643-C | ROMERO00000643-C |
| PX-2948 | MEDICAL - Receipt for Natalie Romero from Walgreens | ROMERO00000645-C | ROMERO00000645-C |
| PX-2949 | MEDICAL - Receipt for Natalie Romero from Walgreens | ROMERO00000646-C | ROMERO00000646-C |
| PX-2950 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000684-C | ROMERO00000695-C |
| PX-2951 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000696-C | ROMERO00000698-C |
| PX-2952 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00000702-C | ROMERO00000702-C |
| PX-2953 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00000703 | ROMERO00000703 |
| PX-2954 | SMS - Text message from Natalie Romero to Mrs. Andrea | ROMERO00000708 | ROMERO00000708 |
| PX-2955 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000709 | ROMERO00000709 |
| PX-2956 | DOC - Document written by Natalie Romero, entitled "Part 1: What do you fight for?" | ROMERO00000725 | ROMERO00000725 |
| PX-2957 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000731-C | ROMERO00000734-C |
| PX-2958 | MEDICAL - Insurance record for Natalie Romero from Aetna | ROMERO00000737-C | ROMERO00000742-C |
| PX-2959 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000743-C | ROMERO00000752-C |
| PX-2960 | MEDICAL - Health record for Natalie Romero from Jeffrey Young/UVA Health System | ROMERO00000763 | ROMERO00000770 |
| PX-2961 | MEDICAL - Health record for Natalie Romero from Jeffrey Young/UVA Health System | ROMERO00000807 | ROMERO00000820 |
| PX-2962 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00000821-C | ROMERO00000838-C |
| PX-2963 | MEDICAL - Health record for Natalie Romero from Lindsey Chirico/UVA Health System | ROMERO00000839 | ROMERO00000877 |
| PX-2964 | SMS - Text message from Natalie Romero to Mrs. Andrea | ROMERO00000890 | ROMERO00000890 |
| PX-2965 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000893 | ROMERO00000893 |
| PX-2966 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000896 | ROMERO00000896 |
| PX-2967 | SMS - Text message from Alvin to Natalie Romero | ROMERO00000898 | ROMERO00000898 |
| PX-2968 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000905 | ROMERO00000905 |
| PX-2969 | SMS - Text message from Natalie Romero to Jaimeee | ROMERO00000906 | ROMERO00000906 |
| PX-2970 | SMS - Text message from Natalie Romero to Papa Bear | ROMERO00000907 | ROMERO00000907 |
| PX-2971 | SMS - Text message from Natalie Romero to Sierra | ROMERO00000910 | ROMERO00000910 |
| PX-2972 | SMS - Text message from Natalie Romero to Frank | ROMERO00000911 | ROMERO00000911 |
| PX-2973 | SMS - Text message from Natalie Romero to Jose | ROMERO00000917 | ROMERO00000917 |
| PX-2974 | SMS - Text message from Natalie Romero to Chelsea Alvarado | ROMERO00000942 | ROMERO00000942 |
| PX-2975 | SMS - Text message from Natalie Romero | ROMERO00000943 | ROMERO00000943 |
| PX-2976 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000946 | ROMERO00000946 |
| PX-2977 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000947 | ROMERO00000947 |
| PX-2978 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000950 | ROMERO00000950 |
| PX-2979 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000951 | ROMERO00000951 |
| PX-2980 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000952 | ROMERO00000952 |
| PX-2981 | SMS - Text message from Natalie Romero to Mama | ROMERO00000953 | ROMERO00000953 |
| PX-2982 | SMS - Text message from Natalie Romero to James | ROMERO00000956 | ROMERO00000956 |
| PX-2983 | SMS - Text message from Natalie Romero to James | ROMERO00000957 | ROMERO00000957 |
| PX-2984 | SMS - Text message from Natalie Romero to James | ROMERO00000958 | ROMERO00000958 |
| PX-2985 | SMS - Text message from Natalie Romero to James | ROMERO00000959 | ROMERO00000959 |
| PX-2986 | DOC - Week 1 - Week 4 Journals by Natalie Romero | ROMERO00000961 | ROMERO00000962 |
| PX-2987 | SMS - Text message from Natalie Romero | ROMERO00001018 | ROMERO00001018 |
| PX-2988 | SMS - Text message from Natalie Romero to James | ROMERO00001031 | ROMERO00001031 |
| PX-2989 | SMS - Text message from Natalie Romero to James | ROMERO00001032 | ROMERO00001032 |
| PX-2990 | EMAIL - Email from Lisa K. to Natalie Romero regarding 'Service pet" | ROMERO00001069-C | ROMERO00001070-C |
| PX-2991 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00001162 | ROMERO00001162 |
| PX-2992 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00001166 | ROMERO00001166 |
| PX-2993 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00001167 | ROMERO00001167 |
| PX-2994 | SMS - Text message from Natalie Romero to FBI-Donna | ROMERO00001169 | ROMERO00001169 |
| PX-2995 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00001170-C | ROMERO00001250-C |
| PX-2996 | MEDICAL - Insurance record for Natalie Romero from Aetna | ROMERO00001269-C | ROMERO00001284-C |
| PX-2997 | PHOTO - Photo of Group of protesters with "Reclaim Our Grown" sign | ROMERO00001290 | ROMERO00001290 |
| PX-2998 | PHOTO - Photo of Night photo at UVA with participant holding candle | ROMERO00001296 | ROMERO00001296 |
| PX-2999 | PHOTO - Photo of KKK members in robes burning cross | ROMERO00001317 | ROMERO00001317 |
| PX-3000 | PHOTO - Riot police line between protestors | ROMERO00001320 | ROMERO00001320 |
| PX-3001 | PHOTO - Photo of Night photo of people with flames | ROMERO00001321 | ROMERO00001321 |
| PX-3002 | PHOTO - Photo of 3 counterprotesters on the UVa Thomas Jefferson statue holding signs with the slogans, "End Hate Now" and "TJ is a Racist" | ROMERO00001332 | ROMERO00001332 |
| PX-3003 | PHOTO - Photo of counterprotesters confronting the Unite the Right rally participants | ROMERO00001347 | ROMERO00001347 |
| PX-3004 | FB - Facebook conversation between Natalie Romero ("Nata Lynn") and Ericka Chavez | ROMERO00001512 | ROMERO00001512 |
| PX-3005 | PHOTO - Photo of counterprotesters in front of UVa's Thomas Jefferson statue | ROMERO00001576 | ROMERO00001576 |
| PX-3006 | PHOTO - Photo of Unite the Right rally participants in front of the Robert E. Lee statue with lit torches | ROMERO00001593 | ROMERO00001593 |
| PX-3007 | PHOTO - Photo of the Unite the Right rally surrounding the Robert E. Lee statue at night with torches | ROMERO00001599 | ROMERO00001599 |
| PX-3008 | PHOTO - Photo of Unite the Right rally participants marching down a street with counterprotesters on the side | ROMERO00001629 | ROMERO00001629 |
| PX-3009 | PHOTO - Photo of Unite the Right rally participants pushing people on the side | ROMERO00001633 | ROMERO00001633 |
| PX-3010 | PHOTO - Photo of Unite the Right rally participants cheering and carrying lit tiki torches at night | ROMERO00001663 | ROMERO00001663 |
| PX-3011 | PHOTO - Photo of Unite the Right rally participants at night surrounding the Robert E. Lee Statue with lit torches | ROMERO00001664 | ROMERO00001664 |
| PX-3012 | PHOTO - Photo of James Fields' car crashed into 2 other vehicles | ROMERO00001665 | ROMERO00001665 |
| PX-3013 | PHOTO - Photo of Unite the Right rally participants congregating at the intersection between 2nd St NE, E Market St., and Preston Coiner St. | ROMERO00001669 | ROMERO00001669 |
| PX-3014 | PHOTO - Photo of an armed Unite the Right rally participant holding a gun | ROMERO00001670 | ROMERO00001670 |
| PX-3015 | PHOTO - Photo of Unite the Right rally participants behind a fence and a policeman stands in front | ROMERO00001671 | ROMERO00001671 |
| PX-3016 | PHOTO - Photo of policemen standing in front of a fence which separates them from the Unite the Right rally participants | ROMERO00001676 | ROMERO00001676 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3017 | PHOTO - Photo of a row of policemen and fences, behind which there are Unite the Right participants | ROMERO00001687 | ROMERO00001687 |
| PX-3018 | PHOTO - Photo of a row of policemen and fences, behind which there are Unite the Right participants dressed in white polos and carrying black and white flags and shields | ROMERO00001721 | ROMERO00001721 |
| PX-3019 | PHOTO - Photo of press interviewing a man dressed in camouflage with counterprotesters in the background | ROMERO00001726 | ROMERO00001726 |
| PX-3020 | VID - Video recording of August 12, 2017 | ROMERO00001745 | ROMERO00001745 |
| PX-3021 | VID - Video recording of counterprotesters on August 12, 2017 | ROMERO00001747 | ROMERO00001747 |
| PX-3022 | VID - Video recording o counterprotesters on August 12, 2018 | ROMERO00001753 | ROMERO00001753 |
| PX-3023 | VID - Video recording of Video of counterprotesters on August 12, 2019 | ROMERO00001760 | ROMERO00001760 |
| PX-3024 | VID - Video recording of counterprotesters on August 12, 2020 | ROMERO00001763 | ROMERO00001763 |
| PX-3025 | EMAIL - Email from Dr. Jessica S. to Natalie Romero regarding "NR ESA Letter" | ROMERO00001776-C | ROMERO00001776-C |
| PX-3026 | PHOTO - Photo of Natalie Romero's medicine | ROMERO00001793 | ROMERO00001793 |
| PX-3027 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00001795-C | ROMERO00001795-C |
| PX-3028 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001805 | ROMERO00001805 |
| PX-3029 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001807 | ROMERO00001807 |
| PX-3030 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001811 | ROMERO00001811 |
| PX-3031 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001812 | ROMERO00001812 |
| PX-3032 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001813 | ROMERO00001813 |
| PX-3033 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001816 | ROMERO00001816 |
| PX-3034 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001817 | ROMERO00001817 |
| PX-3035 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001819 | ROMERO00001819 |
| PX-3036 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001828 | ROMERO00001828 |
| PX-3037 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001834 | ROMERO00001834 |
| PX-3038 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001854 | ROMERO00001854 |
| PX-3039 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001881 | ROMERO00001881 |
| PX-3040 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001885 | ROMERO00001885 |
| PX-3041 | VID - Video recording of Natalie Romero reading her poem written to James Fields | ROMERO00001896 | ROMERO00001896 |
| PX-3042 | FB - Facebook conversation between Natalie Romero ("Nata Lynn") and Briar | ROMERO00001899 | ROMERO00001899 |
| PX-3043 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001921 | ROMERO00001921 |
| PX-3044 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001962 | ROMERO00001962 |
| PX-3045 | PHOTO - Photo of several men wielding sticks physically assaulting a man lying on the ground | ROMERO00001977 | ROMERO00001977 |
| PX-3046 | MEDICAL - Billing record for Natalie Romero from UVA Physicians Group | ROMERO00002003-C | ROMERO00002003-C |
| PX-3047 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002004 | ROMERO00002151 |
| PX-3048 | MEDICAL - Receipt for Natalie Romero from Mattress Firm | ROMERO00002152 | ROMERO00002152 |
| PX-3049 | DOC - Natalie Romero's diary entry | ROMERO00002153 | ROMERO00002153 |
| PX-3050 | DOC - Natalie Romero's diary entry | ROMERO00002154 | ROMERO00002154 |
| PX-3051 | DOC - Natalie Romero's diary entry | ROMERO00002155 | ROMERO00002155 |
| PX-3052 | DOC - Natalie Romero's diary entry | ROMERO00002156 | ROMERO00002156 |
| PX-3053 | DOC - Natalie Romero's diary entry | ROMERO00002157 | ROMERO00002157 |
| PX-3054 | DOC - Natalie Romero's diary entry | ROMERO00002158 | ROMERO00002158 |
| PX-3055 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002159 | ROMERO00002382 |
| PX-3056 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002383 | ROMERO00002430 |
| PX-3057 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002431 | ROMERO00002635 |
| PX-3058 | MEDICAL - Billing records for Natalie Romero from the University of Virginia Health System | ROMERO00002636 | ROMERO00002671 |
| PX-3059 | SMS - Carter Hall to Ray Ray: "Also as a side note, the torch rally has been compromised" | RR00000001 | RR00000001 |
| PX-3060 | ARTICLE - Daily Stormer Vol. 19 | RR00190091 | RR00190190 |
| PX-3061 | EMAIL - Email from Christopher Cantwell to Robert Azzmador Ray regarding "You okay?" | RR00193887 | RR00193887 |
| PX-3062 | EMAIL - Email from Col Brumm to Robert Azzmador Ray regarding "Its Obergr Smith" | RR00197884 | RR00197885 |
| PX-3063 | EMAIL - Email from Christopher Cantwell to Robert Azzmador Ray regarding "Daily Stormer & your Friday event." | RR00197925 | RR00197927 |
| PX-3064 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 8/10/2017 Security Orders | RR00197936 | RR00197949 |
| PX-3065 | EMAIL - Email from Syd Crab to Azzmador regarding "Hope your doing well." | RR00198011 | RR00198015 |
| PX-3066 | EMAIL - Email from Discord Support to azzmador@gmail.com regarding "Verify Email" | RR00199823 | RR00199824 |
| PX-3067 | EMAIL - Email from Roberty Azzmador Ray to Alfred Aifer regarding "show" | RR00200689 | RR00200692 |
| PX-3068 | EMAIL - Email from Roberty Azzmador Ray to Syd Crab regarding "This is Texas event." | RR00200949 | RR00200953 |
| PX-3069 | EMAIL - Email from Roberty Azzmador Ray to Vanguard Texas regarding "Info" | RR00201027 | RR00201027 |
| PX-3070 | SMS - Ray Ray to D'Marcus Liebowitz: "We just had a battle. Heading back" | RR00201133 | RR00201133 |
| PX-3071 | SMS - Evan McLaren to Richard Spencer: "Someone disclosed to me last night that a journalist named Gleanna Gordon has an audio recording..." | RS00007905 | RS00007907 |
| PX-3072 | SMS - Richard Spencer to Jack Tunstall: "I don't regret Cville" | RS00012454 | RS00012454 |
| PX-3073 | SMS - Alegra Kirkland to Richard Spencer | RS00012873 | RS00012879 |
| PX-3074 | SMS - Daniel Friberg and Richard Spencer: "Hi! Me, Chris and D'Marcus recently arrived at the inn where Evan stays.  Congrats on a successful tochlit march, and too bad we didn't make it here in time to attend it.. Is there any meetup this evening?" | RS00013419 | RS00013421 |
| PX-3075 | SMS - Richard Spencer to Rebecca Coates: "After party" | RS00013772 | RS00013772 |
| PX-3076 | SMS - Laura Sennett to Richard Spencer: "I wanted to cover your tiki torch parade but husband wouldn't let me" | RS00014751 | RS00014755 |
| PX-3077 | SMS - Colton Merwin to Richard Spencer: "Myself and Jamie Troutman have been talking it over and we think a black-white…" | RS00016085 | RS00016086 |
| PX-3078 | SMS - Richard Spencer to Mike Miller: "...I will be holding a private, invitation-only press conference today (August 14) at 3 PM ET in a private location…" | RS00016526 | RS00016527 |
| PX-3079 | SMS - Richard Spencer to Samantha Froelich: "No. When you're the world's most famous Nazi, you're beyond Alpha Male." | RS00028694 | RS00028694 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3080 | SMS - Evan McLaren to Richard Spencer: "Big lawsuit against you and us. All organizers included." | RS00030215 | RS00030218 |
| PX-3081 | SMS - Richard Spencer to Nathan Damigo: "We MUST do Berekley." | RS00031786 | RS00031786 |
| PX-3082 | SMS - Texts between Spencer and Damigo, 4/25/2017 | RS00031821 | RS00031828 |
| PX-3083 | SMS - Text between Damigo and Spencer, 4/25/2017 | RS00031934 | RS00031939 |
| PX-3084 | SMS - Nathan Damigo to Richard Spencer: "Is the Fash Loft going to be parked next weekend? I'm trying to look at my options as far as loging." | RS00031955 | RS00031958 |
| PX-3085 | SMS - Richard Spencer to Eli Mosley: "We need to have *one* forum with all leaders." | RS00032999 | RS00033002 |
| PX-3086 | SMS - Eli Mosley to Richard Spencer: "Then punch a women in the face" | RS00033175 | RS00033179 |
| PX-3087 | SMS - Eli Mosley to Richard Spencer: "Anglin, Weev, Enoch, And Sven are the only ones I was able to briefly talk to but yes they all agree. Enoch was mildly worried about the attendees of the cville 2 thing but that's not really an issue if we leave them alone." | RS00033397 | RS00033397 |
| PX-3088 | SMS - Eli Mosley to Richard Spencer: "David Duke just asked me if he can come to Cville. What do you think? I haven't asked anyone else yet." | RS00033535 | RS00033535 |
| PX-3089 | SMS - Eli Mosley to Richard Spencer: "Can you me and Nathan jump on a call today with whoever else to talk about cville just a bit. After seeing the KKK thing we are changing stuff up." | RS00033558 | RS00033558 |
| PX-3090 | SMS - Eli Mosley to Richard Spencer: "Just got off the phone with Kessler and the ACLU…." | RS00033926 | RS00033926 |
| PX-3091 | SMS - Richard Spencer to Eli Mosley: "I concur with your strategy." | RS00033927 | RS00033927 |
| PX-3092 | SMS - Eli Mosley to Richard Spencer: "Basically when you get here grab a drink say a couple of words while everyone cheers and then we are gonna head up stairs with the people…" | RS00033969 | RS00033969 |
| PX-3093 | SMS - Eli Mosley to Richard Spencer: "The draft Kessler put together is self centered and gay. Everyone else is on the same page on counter signaling it." | RS00033971 | RS00033971 |
| PX-3094 | SMS - Richard Spencer to Eli Mosley "Also, if he thinks that my - and yours and everyone's - strategy in Cville was wrong, them talk to me about it" | RS00034279 | RS00034279 |
| PX-3095 | SMS - Reinhard Wolff to Richard Spencer: "In the off chance you weren't already aware, Charlottesville has moved the rally to a golf course." | RS00036841 | RS00036581 |
| PX-3096 | SMS - Jason Kessler to Richard Spencer: "Can I call you later?" | RS00039520 | RS00039520 |
| PX-3097 | SMS - Jason Kessler to Richard Spencer: "Sure. I'll be up for another 2-3 hours" | RS00039521 | RS00039521 |
| PX-3098 | SMS - Jason Kessler to Richard Spencer: "We're going to start the promotional material from Charlottesville 2; United the Right; Battle of Charlottesville." | RS00039522 | RS00039522 |
| PX-3099 | SMS - Text from Jason Kessler to Richard Spencer | RS00039532 | RS00039532 |
| PX-3100 | SMS - Richard Kessler to Jason Spencer: "I'm 100% in." | RS00039541 | RS00039543 |
| PX-3101 | SMS - Jason Kessler to Richard Spencer: "We should speal on Sunday (later today) about how to prepare for Aug. 12th....." | RS00039566 | RS00039569 |
| PX-3102 | SMS - Richard Spencer to Jason Kessler: "Jason, the people from 'Anticom' asked if they could take part." | RS00039574 | RS00039575 |
| PX-3103 | SMS - Richard Spencer to Jason Kessler: "Could you talk to either Eli or GregRitter? They make all decisions for me." | RS00039577 | RS00039577 |
| PX-3104 | SMS - Richard Spencer to Jason Kessler: "Could we add Daniel Friberg to the speakers lineup? And to the speakers list? Arktos is a terribly important organization." | RS00039585 | RS00039585 |
| PX-3105 | SMS - Jason Kessler to Richard Spencer: "The insurance policy got canceled. They're trying to shut down the event." | RS00039596 | RS00039600 |
| PX-3106 | SMS - Jason Kessler to Richard Spencer: "I'm sure you already know but leadership meeting tonight 7 PM in Mcintyre Park" | RS00039624 | RS00039624 |
| PX-3107 | SMS - Jason Kessler to Richard Spencer: "Come out front" | RS00039625 | RS00039625 |
| PX-3108 | SMS - Text from Richard Spencer to Tim Tredstone | RS00076971 | RS00076971 |
| PX-3109 | SMS - Text from Laura Sennett to Richard Spencer re The discords revealed some of the IE members in possible talk of making bombs in other discords. | RS00090021 | RS00090021 |
| PX-3110 | SMS - Text from Laura Sennett to Richard Spencer re They shared PDFs from the anticom discords on bomb making | RS00090029 | RS00090029 |
| PX-3111 | SMS - Text from Laura Sennett to Richard Spencer: "One thing I warned them about was the fucking Discord server." | RS00090059 | RS00090059 |
| PX-3112 | SMS - Text message from Nathan Damigo to Richard Spencer: "Indeed" | RS00093525 | RS00093525 |
| PX-3113 | SMS - Eli Mosley to Richard Spencer: "I'm driving down to South Carolina now. 7 hours out. When you get a chance, no rush, lets chat about the discord so I have some general orders how you want that thing ran. Also feel free to let me know anything you want me working on this week and if oh can send me a calendar that'd be great. First thing tomorrow morning I'm gonna be getting Charlottesville part two started up as well as looking into the Saturday antisharia stuff." | RS00094963 | RS00094963 |
| PX-3114 | SMS - Richard Spencer to Eli Mosley:  "This is going to be a violent summer" | RS00095071 | RS00095071 |
| PX-3115 | SMS - Eli Mosley to Richard Spencer: "Nvm. I'll just text you. We are canceling the after party to the general public but still having one for leadership and VIP" | RS00095766 | RS00095766 |
| PX-3116 | SMS - Eli Mosley to Richard Spencer - I've removed Kessler from all operational calls starting today. All the security and leadership are getting orders from me. Oh and the Jews canceled my airbnb this morning but I should be able to find a place." | RS00095771 | RS00095771 |
| PX-3117 | SMS - Ryan West to Richard Spencer: "Semi open to the idea of holocaust 2.0" | RS00100974 | RS00100974 |
| PX-3118 | SMS - Jason Kessler to Richard Spencer: "We're raising an army my liege. For free speech, but the cracking of skulls if it comes to it" | RS00101427 | RS00101427 |
| PX-3119 | SMS - Jason Kessler to Richard Spencer: "Let's take it right to the enemy. Let's do the press conference today in front of the Charlottesville Police Department" | RS00101529 | RS00101539 |
| PX-3120 | EMAIL - Email from Richard Spencer to Richard Spencer regarding "Help Us Unite The Right At Charlottesville - And Beyond!" | RS00308437 | RS00308437 |
| PX-3121 | EMAIL - Email from Richard Spencer to Richard Spencer regarding "The Alt Right is winning in Charlottesville!" | RS00308847 | RS00308848 |
| PX-3122 | EMAIL - Email from Sam Dickson at[yrenger@aol.com], copying Evan McLaren, Gregory Ritter, Richard Spencer  regarding "regnery/two considerations" | RS00317854 | RS00317856 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3123 | EMAIL - Email from Evan McLaren to Richard Spencer, mpeinovich@gmail.com, Nathan Damigo, deplorabletruth@gmail.com, Sam Dickson regarding "Invitation: Charlottesville Lawsuit Conference Call @ Fri 27 Oct 217 12:---13:30 (Richard Spencer)" | RS00546309 | RS00546309 |
| PX-3124 | EMAIL - Email from Jason Kessler to Sam Dickson, Kyle Bristow, Richard Spencer regarding "Unite The Right Press Relase" | RS00549263 | RS00549263 |
| PX-3125 | EMAIL - Email from Jason Kessler to  Kyle Bristow, Sam Dickson regarding "Here's the complaint" | RS00549325 | RS00549325 |
| PX-3126 | EMAIL - Email from Richard Spencer to Augustus Sol Invictus regarding "Charlottesville Statement" | RS00549331 | RS00549332 |
| PX-3127 | EMAIL - Email from Google Calendar to Richard Spencer regarding "Notification: Activism Meeting @ Wed 9 Aug 2017 20:00 - 21:00 (Richard Spencer)" | RS00549348 | RS00549348 |
| PX-3128 | EMAIL - Email from Cory Roswell to Evan McLaren copying Richard Spencer, Cameron Padgett, Eli Mosley, Gregory Ritter regarding "Activism Meeting" | RS00549906 | RS00549906 |
| PX-3129 | EMAIL - Email from Gregory Ritter  to Richard Spencer regarding "Email list of invitees to Phalanx dinner August 4 at 730" | RS00550307 | RS00550307 |
| PX-3130 | EMAIL - Email from Jason Kessler to richard@npiamerica.org regading "Speaking at UVA" | RS00551293 | RS00551293 |
| PX-3131 | EMAIL - Email from Ryan West to Richard regarding "Gun Faggotry" | RS00552993 | RS00552993 |
| PX-3132 | EMAIL - Email from Trezbond to Richard Spencer regarding "Christmas Greetings!" | RS00554524 | RS00554531 |
| PX-3133 | DOC - Document entitled, "Charlottesville Itinerary" | RS00676233 | RS00676241 |
| PX-3134 | EMAIL - Email from Jason Kessler regarding "Charlottesville" | RS00678521 | RS00678521 |
| PX-3135 | DOC - Excel spreadsheet entitled, "Indy Attendee list - Transported" | RS00689740 | RS00689740 |
| PX-3136 | TWITTER – Tweets by Spencer (@RichardBSpencer) | RS0747467 | RS00747467 |
| PX-3137 | SMS - Richard Spencer to Matthew Heimbach: "Don't say anything. Establish legal defense fund." | RS01007399 | RS01007399 |
| PX-3138 | SMS - Richard Spencer to Chris Cantwell: "Let's not made any public comment' the lawsuit." | RS01007796 | RS01007797 |
| PX-3139 | SMS - Scott Heybuts to Rrichard Spencer: "It seemed like a trap when we bought Jason in." | RS01007816 | RS01007817 |
| PX-3140 | SMS - Richard Spencer to Scott Heybuts: "Police broke up peaceful rally.  Forced us into dangerous space with antifa." | RS01007817 | RS01007818 |
| PX-3141 | SMS - Richard Spencer to Greg Conte, Evan McLaren: "We didn't invite NSM." | RS01007833 | RS01007833 |
| PX-3142 | SMS - Richard Spencer to Greg Conte and Evan McLaren: "Maybe a strategy is to separate ourselves from Kessler?" | RS01007834 | RS01007834 |
| PX-3143 | SMS - Jason Kessler to Richard Spencer: "We're still meeting at the after party location at 5 PM. Capacity is only 150 so leaders and essential people only. We need to talk about how we move forward. Potentially having a press conference in the near future to get our side of the story out" | RS01007851 | RS01007851 |
| PX-3144 | SMS - Richard Spencer to Glenna Gordon: "My security team says it's too dangerous for me to speak today. Please let me know of any side…" | RS01007855 | RS01007855 |
| PX-3145 | SMS - Greg Conte to Richard Spencer: "Torch rally is on. You're giving a speech. We just got the injunction in our favor" | RS01007858 | RS01007858 |
| PX-3146 | SMS - Augustus Invictus to Nathan Damigo, Chris Cantwell, 19519991875, Michael Hill, and Jason Kessler: "Negative" | RS01007861 | RS01007864 |
| PX-3147 | SMS - Richard Spencer to David Duke: "Let's meet at 5 PM at The Boar's Head." | RS01007867 | RS01007867 |
| PX-3148 | SMS - Chris Cantwell to Richard Spencer: "Friday afternoon I'm looking to schedule a meetup with radcial agenda listeners, some portion of which I'll invite media to.  Are you interested in attending?" | RS01007877 | RS01007875 |
| PX-3149 | SMS - Chris Cantwell to Richard Spencer: "You're sure its worth risk of violence and imprisonment,…" | RS01007895 | RS01007907 |
| PX-3150 | SMS - Text with Greg Conte and Richard Spencer | RS01007913 | RS01007913 |
| PX-3151 | SMS - Texts between Cantwell and Spencer 8/06/2017 | RS01007916 | RS01007935 |
| PX-3152 | SMS - Greg Conte to Richard Spencer: "Aww this is gay… looks like there's about a 60-day wait time to get a conceal-carry permit approved… so I guess I'll miss out on any firefights at Charlottesville :(@" | RS01007995 | RS01007995 |
| PX-3153 | SMS - Ricahrd Spencer to Mike Enoch: "I've asked Eli top create an Alt-Right leaders forum on Discord." | RS01008244 | RS01008244 |
| PX-3154 | SMS - Matthew Heimbach to Richard Spencer: "Sounds great!" | RS01008258 | RS01008260 |
| PX-3155 | SMS - Texts between Spencer and Damgio 03/01/2017 | RS01008652 | RS01008654 |
| PX-3156 | SMS - Dagna Gallinger to Richard Spencer: "Hi Richard thanks again for your time in D.C. we're beginning work on the edit and we noticed altright.com…" | RS01009487 | RS01009487 |
| PX-3157 | SMS - Text from Chris Cantwell to +15715276027 | RS01012398 | RS01012398 |
| PX-3158 | DOC - Document containing Elizabeth Sines's statement of events of the August 11-12, 2017 | SINES00000001 | SINES000000003 |
| PX-3159 | SMS - Patt Duffy to Elizabeth Sines: "...Be smart about this and don't get hurt" | SINES00000132-C | SINES00000132-C |
| PX-3160 | SMS - Elizabeth Sines to Tyler: "How did I nogt get hurt" | SINES00000148-C | SINES00000148-C |
| PX-3161 | EMAIL - Email from Elizabeth Sines to Kimma regarding "Charlottesvill Persona Reflections | SINES00000170-C | SINES00000173-C |
| PX-3162 | SMS - Elizabeth Sines to Patt Duffy: "….We have to bear witness to this. There is strength in numbers, pat!..." | SINES00000823-C | SINES0000823-C |
| PX-3163 | DOC - Elizabeth Sines's police statement | SINES00000824 | SINES00000824 |
| PX-3164 | SMS - Elizabeth Sines to Will Thatcher: "...I was marching with a crowd when a terrorist drove a car through the crowd and almost killed me but he injured 20 and killed one" | SINES00000827-C | SINES00000827-C |
| PX-3165 | SMS - Elizabeth Sines to Will Thatcher: "Type in car attack charlottesville" | SINES00000828-C | SINES00000828-C |
| PX-3166 | SMS - Elizabeth Sines to Liz Magno: "Yeah we almost died" | SINES00000831-C | SINES00000831-C |
| PX-3167 | SMS - Elizabeth Sines to Patt Duffy: "A car plowed into the crowd..." | SINES00000833-C | SINES00000833-C |
| PX-3168 | SMS - Elizabeth Sines to J.Collins: "...Someone fucking died because of nazis in 2017. I almost died...." | SINES00000835-C | SINES00000835-C |
| PX-3169 | SMS - Elizabeth Sines to Tyler: "Zoom in on this fucking picture" | SINES00000836-C | SINES00000836-C |
| PX-3170 | SMS - Tyler to Elizabeth Sines: "Jesus Christ" | SINES00000837-C | SINES00000837-C |
| PX-3171 | SMS - Elizabeth Sines to Tyler: "It was so jarring to see that" | SINES00000838-C | SINES00000838-C |
| PX-3172 | SMS - Elizabeth Sines to Tyler: "I don't know you got lucky" | SINES00000839-C | SINES00000839-C |
| PX-3173 | SMS - Elizabeth Sines to Tyler: "Do you think someone will try to kill us at the vigil" | SINES00000843-C | SINES00000843-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3174 | SMS  Elizabeth Sines to Tyler: "My new OCD thing is being scared you will die and crying every night..." | SINES00000873-C | SINES00000873-C |
| PX-3175 | SMS - Elizabeth Sines to Tyler: "I don't know, anxious I guess" | SINES00000875-C | SINES00000875-C |
| PX-3176 | SMS - Elizabeth Sines to Tyler: "DID YOU KNOW ptsd had no symptoms until 7-12 months after the trauma experiment" | SINES00000882-C | SINES00000882-C |
| PX-3177 | SMS - Elizabeth Sines to Tyler: "I literally cannot sleep" | SINES00000883-C | SINES00000883-C |
| PX-3178 | SMS - Elizabeth Sines to Tyler: "I have to go to the doctor for sleep medicine" | SINES00000884-C | SINES00000884-C |
| PX-3179 | EMAIL - Email from studenthealth@virgina.edu to Elizabeth Sines regarding "Appointment Reminder" | SINES00000885-C | SINES00000885-C |
| PX-3180 | EMAIL - Email from Elizabeth Sines to Jackie W.  regarding "Resources" | SINES00000888-C | SINES0000890-C |
| PX-3181 | SMS - Elizabeth Sines to Pat Duffy: "...I will die at the hands of a nazi..." | SINES00000891-C | SINES00000891-C |
| PX-3182 | SMS - Elizabeth Sines to Pat Duffy: "...I fucking talked to Richard Spencer"; "There were so few of us, they beat the shit out of most of the counter protesters"; "We're going to get killed" | SINES00000902-C | SINES00000902-C |
| PX-3183 | DOC - Document written by Elizabeth Sines, stating "I can't sleep after a mass shooting. I can't sleep after a KKK rally. I can't sleep after a terrorist attack. I hardly sleep anymore." | SINES00000910 | SINES00000910 |
| PX-3184 | DOC - Document written by entitled, "A Guide to Living in Nazi-Infested Charlottesville: Being Scared, but Doing it Anyway" | SINES00000911 | SINES00000915 |
| PX-3185 | VID - Video recording of August 12, 2017 | SINES00000917 | SINES00000917 |
| PX-3186 | MEDICAL - Health record for Elizabeth Sines from UVA Health | SINES00001015-C | SINES00001015-C |
| PX-3187 | SMS - Elizabeth Sines to Will Thatcher: "https://youtu.be/D7FPmojhEeE" | SINES00001069-C | SINES00001069-C |
| PX-3188 | SMS - Elizabeth Sines to Will T.: Photo of Fields car | SINES00001070-C | SINES00001070-C |
| PX-3189 | MEDICAL - Health record for Elizabeth Sines from UVA Health | SINES00001138-C | SINES00001138-C |
| PX-3190 | VID - Video recording of Elizabeth Sines of August 12 | SINES00001175 | SINES00001175 |
| PX-3191 | SMS - Elizabeth Sines to Tyler and others: "Also look at this picture" | SINES00001248-C | SINES00001248-C |
| PX-3192 | PHOTO - Photo taken at McGuffrey | SINES00001325 | SINES00001325 |
| PX-3193 | PHOTO - Photo taken at McGuffrey | SINES00001332 | SINES00001332 |
| PX-3194 | PHOTO - Photo of counter-protestors before the car attakc | SINES00001334 | SINES00001334 |
| PX-3195 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001342-C | SINES00001342-C |
| PX-3196 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001343-C | SINES00001343-C |
| PX-3197 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001346-C | SINES00001346-C |
| PX-3198 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001347-C | SINES00001347-C |
| PX-3199 | PHOTO - Photo of anti-semetic sign at KKK rally in Charlottesville | SINES00001353-C | SINES00001353-C |
| PX-3200 | FB - Facebook post by Elizabeth Sines | SINES00001955 | SINES00001956 |
| PX-3201 | FB - Facebook message from Brian Codd to Elizabeth Sines | SINES00002018 | SINES00002018 |
| PX-3202 | FB - Facebook post by Elizabeth Sines | SINES00002057 | SINES00002058 |
| PX-3203 | FB - Facebook post by Elizabeth Sines | SINES00002160 | SINES00002160 |
| PX-3204 | VID - Video recording of Richard Spencer | SINES00002700 | SINES00002700 |
| PX-3205 | FB - Facebook post by Elizabeth Sines | SINES00004546 | SINES00004546 |
| PX-3206 | IG - picture from July rally "The Ku Klux Klan showed up in Charlottesville today to protest the removal of a Robert E. Lee statute in what is now known as Justice Park. We showed up in Charlottesville today to protest the Klan. #blacklivesmatter" | SINES00004593 | SINES00004593 |
| PX-3207 | VID - Video recording of Liz Sines footage of car attack. Attack happens at 6.00. | SINES00004640 | SINES00004640 |
| PX-3208 | FB - Facebook message from Elizabeth Ann to Kimma Barry | SINES00004672 | SINES00004672 |
| PX-3209 | VID - Video recording of Leanne's footage of car attack. Attack happens at 3.00. | SINES00004686 | SINES00004686 |
| PX-3210 | PR - SPRINT - Phone Records for Jeff Scheop (313-671-2583) (CDMA Cell Sites, Call Detail Report) | SPRINT_00000001 | SPRINT_00000010 |
| PX-3211 | PR - SPRINT - Phone Records for James Fields (859-414-9660) (Agreement to Respect Confidential Information, Payment Update Notice, Text Message Detail Report, Location Information, Response Cover Sheet, and Key to Understanding CDMA Call Detail Reports) | SPRINT_00000026 | SPRINT_00000041 |
| PX-3212 | DOC - Airline Ticket from Benjamin Drake Daley | TBD | TBD |
| PX-3213 | DOC - Airline Ticket from Michael Miselis | TBD | TBD |
| PX-3214 | DOC - Airline Ticket from Thomas Gillen | TBD | TBD |
| PX-3215 | DOC - Certificate of Authenticity from Discord | TBD | TBD |
| PX-3216 | DOC - Identity Evropa Project Siege flyer | TBD | TBD |
| PX-3217 | DOC - Police Crash Report | TBD | TBD |
| PX-3218 | DOC - Police Crash Report | TBD | TBD |
| PX-3219 | DOC - Trooper Thomas Crash Team Report | TBD | TBD |
| PX-3220 | DOC - Trooper Thomas Crash Team Report | TBD | TBD |
| PX-3221 | DOC - Trooper Thomas Crash Team Report | TBD | TBD |
| PX-3222 | DOC - Virginia State Police Crash Team Report Division III | TBD | TBD |
| PX-3223 | DOC - Virginia State Police Crash Team Report Supplement Division III | TBD | TBD |
| PX-3224 | FILING - United States of America v. Benjamin Drake Daley, Plea Agreement, No. 3:18-cr-00035, ECF No. 113 | TBD | TBD |
| PX-3225 | MEDICAL - Health Record for Thomas Baker from UVA Health | TBD | TBD |
| PX-3226 | PHOTO - Photo of Books around fire | TBD | TBD |
| PX-3227 | PHOTO - Photo of Juan C. and Benjamin Drake Daley | TBD | TBD |
| PX-3228 | PHOTO - Photo of Michael Tubbs on August 12, 2017 | TBD | TBD |
| PX-3229 | PHOTO - Photo of Nathan Damigo running away after punching someone | TBD | TBD |
| PX-3230 | PHOTO - Photo of Nathan Damigo with R.A.M. | TBD | TBD |
| PX-3231 | PHOTO - Photo of NSM Shield on August 12, 2017 | TBD | TBD |
| PX-3232 | PHOTO - Screenshot from GoogleMaps - Street view of Thomas Jefferson Statute | TBD | TBD |
| PX-3233 | PR - Extraction report for Jason Kessler's iPhone | TBD | TBD |
| PX-3234 | VID - Video Daily Stormer stream of rally against taking down Confederate statue | TBD | TBD |
| PX-3235 | VID - Video produced by NSM Media of participants chanting "Blood and Soil" | TBD | TBD |
| PX-3236 | VID - Video produced by NSM Media of the Charlottesville rally | TBD | TBD |
| PX-3237 | VID - Video produced by NSM Media of the Charlottesville rally and hosted by YouTuber BraveryJerk | TBD | TBD |
| PX-3238 | VID - Video recording Charlottesville rally turned violent | TBD | TBD |
| PX-3239 | VID - Video recording of "Live Satellite News" | TBD | TBD |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3240 | VID - Video recording of Amateur documentary on Jeff Schoep and his involvement with NSM | TBD | TBD |
| PX-3241 | VID - Video recording of Bodycam footage, McIntyre Park meeting | TBD | TBD |
| PX-3242 | VID - Video recording of Bodycam footage, Walmart parking lot | TBD | TBD |
| PX-3243 | VID - Video recording of Cantwell spraying, torch swinging, punching | TBD | TBD |
| PX-3244 | VID - Video recording of interview with man in Daily Stormer t-shirt at protestregarding Confederate statue | TBD | TBD |
| PX-3245 | VID - Video recording of Kline Red Ice Interview | TBD | TBD |
| PX-3246 | VID - Video recording of Man talking about being named defendant with Kline and Identity Evropa | TBD | TBD |
| PX-3247 | VID - Video recording of march out of the park by Daily Stormer following Azzmador | TBD | TBD |
| PX-3248 | VID - Video recording of National Geographic interview with Jason Kessler | TBD | TBD |
| PX-3249 | VID - Video recording of Patrick Casey in Charlottesville | TBD | TBD |
| PX-3250 | VID - Video recording of Patrick Casey Livestream on alt-right developments | TBD | TBD |
| PX-3251 | VID - Video produced by Arc Media of a series of speakers for an alt-right event | TBD | TBD |
| PX-3252 | VID - Video recording of Video recording of Elliott Kline and Thomas Rousseau | TBD | TBD |
| PX-3253 | VID - Video recording off Confederate statue rally by Daily Stormer | TBD | TBD |
| PX-3254 | VID clip of Vanguard members and other UTR participants in shield wall formation with confederate and other battle flags while chanting | TBD | TBD |
| PX-3255 | VIDEO – Damigo entering Lee Park with TWP. | TBD | TBD |
| PX-3256 | PR - TMOBILE - Phone Records for Michael Tubbs (904-483-0634) (Call Detail Report, Subscriber Information, Certification, Subpoena to T-Mobile, Usage Details) | TMOBILE_00000001 | TMOBILE_00000007 |
| PX-3257 | PR - VERIZON - Phone Records for Matthew Heimbach (301-525-1474) (Talk Activity, Subpoena to Verizon, Response Cover Letter) | VERIZON_00000001 | VERIZON_00000003 |
| PX-3258 | PR - VERIZON - Phone Records for Jason Kessler (631-291-0829, 434-996-5567) (Message Detail, Subscriber Information, Historical SMS, Historical Call Detail with Cell Sites, Call Detail, Subpoena to Verizon, Volte Cell Site Information) | VERIZON_00000004 | VERIZON_00000018 |
| PX-3259 | PR - VERIZON - Phone Records for Christopher Cantwell (434-906-3856, 603-803-1213) (Invoice for Subpoena, Location Information, Message Detail, Volte Cell Site Information, Historical SMS Detail Report, Subscriber Information, Cell Site Information, Message Detail, Call Detail and Cell Site Information Report) | VERIZON_00000019 | VERIZON_00000044 |
| PX-3260 | EMAIL - Email from Walt H. to Megan B., Brenda L., Nathan M., Devin Willis, Zoe K. regarding "Daily updates" | WILLIS_00000351-C | WILLIS_00000352-C |
| PX-3261 | DOC - Document Titled, "Media Advisory for Immediate Release" regarding August 12, 2017 counter protesters | WILLIS_00000356 | WILLIS_00000356 |
| PX-3262 | PHOTO - Photo of Devin Willis on August 12, 2017 | WILLIS_00001424 | WILLIS_00001424 |
| PX-3263 | VID - Video recording of counterprotestors on August 12, 2017 | WILLIS_00001430 | WILLIS_00001430 |
| PX-3264 | VID - Video recording of counterprotestors on August 12, 2017 | WILLIS_00001441 | WILLIS_00001441 |
| PX-3265 | VID - Video recording of counterprotestors on August 12, 2017 | WILLIS_00001443 | WILLIS_00001443 |
| PX-3266 | VID - Video recording of counterprotestors on August 12, 2017 | WILLIS_00001445 | WILLIS_00001445 |
| PX-3267 | VID - Video recording of counterprotestors on August 12, 2017 | WILLIS_00001449 | WILLIS_00001449 |
| PX-3268 | PHOTO - Photo of Devin Willis on August 12, 2017 | WILLIS_00001459 | WILLIS_00001459 |
| PX-3269 | PHOTO - Seth wispelwey holding young child | WISPELWEY00001099 | WISPELWEY00001099 |
| PX-3270 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00002971 | WISPELWEY00002971 |
| PX-3271 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00004601 | WISPELWEY00004601 |
| PX-3272 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00004604 | WISPELWEY00004604 |
| PX-3273 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00009624 | WISPELWEY00009624 |
| PX-3274 | MEDICAL - Health record for Seth Wispelwey from UVA Health | WISPELWEY00009964-C | WISPELWEY00009974-C |
| PX-3275 | MEDICAL RECORDS - Carol Sims letter 6/12/2018 | WISPELWEY00009975 | WISPELWEY00009976 |
| PX-3276 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00010044 | WISPELWEY00010044 |
| PX-3277 | MEDICAL - Health record for Seth Wispelwey from River Bend Counseling | WISPELWEY00010135-C | WISPELWEY00010136-C |
| PX-3278 | MEDICAL - Health record for Seth Wispelwey from UVA Health | WISPELWEY00010137-C | WISPELWEY00010140-C |
| PX-3279 | MEDICAL RECORDS - Carol Sims letter 1/28/2019 | WISPELWEY00010147-C | WISPELWEY00010147-C |
| PX-3280 | INSURANCE RECORDS - 2017-2019 | WISPELWEY00010148-C | WISPELWEY00010470-C |
| PX-3281 | PHOTO - Photo of counter-protestors on August 12, 2017 | WISPELWEY00011653 | WISPELWEY00011653 |
| PX-3282 | PHOTO - Photo of counter-protestors on August 12, 2017 | WISPELWEY00011675 | WISPELWEY00011675 |
| PX-3283 | PHOTO - Photo of people in church on August 12, 2017 | WISPELWEY00011683 | WISPELWEY00011683 |
| PX-3284 | PHOTO - Photo taken by Seth Wispelwey | WISPELWEY00015317 | WISPELWEY00015317 |
| PX-3285 | MEDICAL - Health record for Seth Wispelwey for Banner Health Care, University of AZ | WISPELWEY00015323 | WISPELWEY00015343 |
| PX-3286 | MEDICAL RECORDS - Carol Sims letter 8/5/2021 | WISPELWEY00015344 | WISPELWEY00015345 |
| PX-3287 | INSURANCE RECORDS - Highmark Insurance Records (Certified) | WISPELWEY00015346 | WISPELWEY00015616 |
| PX-3288 | INSURANCE RECORDS - Highmark Insurance Business Certification for 2017 - 2019 Records | WISPELWEY00015617 | WISPELWEY00015617 |
| PX-3289 | ARTICLE - TradWorker by Matt Parrott entitled, "Fighting It Only Makes it Worse: A Defense of "White Dinduism"" | | |
| PX-3290 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3291 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3292 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3293 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3294 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3295 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3296 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3297 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3298 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3299 | AUD - Recording of White Rabbit Radio of Jason Kessler | | |
| PX-3300 | DISCOVERY - Defendants' Exhibit A to Stipulation and Order for the Imaging, Preservation, and Production of Documents | | |
| PX-3301 | DISCOVERY - Defendants' Federal Rule of Civil Procedure 26(a) Initial Disclosures | | |
| PX-3302 | DISCOVERY - Defendants' Responses to Plaintiffs' First Requests for Admission | | |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3303 | DISCOVERY - Defendants' Responses to Plaintiffs' First Set of Interrgatories and Requests for Production of Documents to All Defendants | | |
| PX-3304 | DISCOVERY - Defendants' Responses to Plaintiffs' Second Second of Interrgatories | | |
| PX-3305 | DISCOVERY - James Fields' Responses to Plaintiffs' Third Second of Interrgatories | | |
| PX-3306 | DISCOVERY - Plaintiffs' Corrected First Set of Requests for Production of Documents to All Defendants | | |
| PX-3307 | DISCOVERY - Plaintiffs' First Requests for Admission to Defendants | | |
| PX-3308 | DISCOVERY - Plaintiffs' First Set of Interrogatories to All Defendants | | |
| PX-3309 | DISCOVERY - Plaintiffs' Second Set of Interrogatories to All Individual Defendants, including Michael Peinovich and Richard Spencer | | |
| PX-3310 | DISCOVERY - Plaintiffs' Second Set of Interrogatories to All Non-Defaulted Entity Defendants | | |
| PX-3311 | DISCOVERY - Plaintiffs' Second Set of Requests for Production of Documents to Jason Kessler | | |
| PX-3312 | DISCOVERY - Plaintiffs' Third Set of Interrogatories to James Fields | | |
| PX-3313 | DISCOVERY - Robert Azzmador Ray's usernames and devices | | |
| PX-3314 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 6/11/2017 Initial OPORD, Next Version release 6/18/2017 | | |
| PX-3315 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 8/1/2017 OPORD | | |
| PX-3316 | FILING - Defendant's Motion for Review and Revocation of Detention Order, USA v. Cantwell | | |
| PX-3317 | SMS - Cantwell produced text messages with various codefendants and third parties | | |
| PX-3318 | SMS - Messages produced by Cantwell in answers | | |
| PX-3319 | SMS/EMAILS - Collection of Text Messages from Matthew Parrott | | |
| PX-3320 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for April Muniz | | |
| PX-3321 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Chelsea Alvarado | | |
| PX-3322 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Devin Willis | | |
| PX-3323 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Elizabeth Sines | | |
| PX-3324 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Marcus Martin | | |
| PX-3325 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Marissa Blair | | |
| PX-3326 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Natalie Romero | | |
| PX-3327 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Seth Wispelwey | | |
| PX-3328 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Thomas Baker | | |