# EXHIBIT A

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-001 | FILING - USA v. Fields, Guilty Plea Form (Federal) | 318cr1100000312 | 318cr1100000312 |
| PX-002 | PHOTO - Photo of James Fields' bedroom | 318cr1100000331 | 318cr1100000331 |
| PX-003 | PHOTO - Photo of James Fields' bedroom | 318cr1100000353 | 318cr1100000353 |
| PX-004 | FILING - USA v. Fields, Statement of Offense (Federal) | 318cr1100000375 | 318cr1100000378 |
| PX-005 | DOC - FBI document | 318cr1100000409 | 318cr1100000411 |
| PX-006 | TWITTER – Tweets by Fields | 318cr1100000451 | 318cr1100000456 |
| PX-007 | FILING - USA v. Fields, Transcript of May 9, 2018 Hearing | 318cr1100000457 | 318cr1100000461 |
| PX-008 | DOC - Federal Indictment Against James Alex Fields | 318cr1100000536 | 318cr1100000545 |
| PX-009 | FILING - USA v. Fields, Sentencing Memorandum of the United States | 318cr1100000607 | 318cr100000656 |
| PX-010 | FILING - USA v. Fields, Transcript of June 28, 2019 Sentencing Hearing | 318cr1100000665 | 318cr1100000850 |
| PX-011 | FILING - USA v. Fields, Exhibit and Witness List | 318cr1100000897 | 318cr1100001037 |
| PX-012 | VID - Video recording of car attack | 318cr1100001039 | 318cr1100001039 |
| PX-013 | VID - Video recording of Fields standing with VA in the park | 318cr1100001042 | 318cr1100001042 |
| PX-014 | VID - Video recording of Redpump Video | 318cr1100001043 | 318cr1100001043 |
| PX-015 | PHOTO - Photo of events after car attack | ALVARADO00000016 | ALVARADO00000016 |
| PX-016 | EMAIL - Email from Fairfax Oral & Maxillofacial Surgery to Chelsea Alvarado | ALVARADO00000233-C | ALVARADO00000233-C |
| PX-017 | EMAIL - Email from Fairfax Oral & Maxillofacial Surgery billing to Chelsea Alvarado | ALVARADO00000234-C | ALVARADO00000234-C |
| PX-018 | SMS - Chelsea Alvarado to Mami | ALVARADO00000249-C | ALVARADO00000249-C |
| PX-019 | SMS - Chelsea Alvarado to Jessica | ALVARADO00000255-C | ALVARADO00000255-C |
| PX-020 | SMS - Chelsea Alvarado to Dr. P. | ALVARADO00000258-C | ALVARADO00000258-C |
| PX-021 | SMS - Chelsea Alvarado to Dr. P. | ALVARADO00000259-C | ALVARADO00000259-C |
| PX-022 | SMS - Chelsea Alvarado to Aubreisha H. | ALVARADO00000269-C | ALVARADO00000269-C |
| PX-023 | EMAIL - Email from Chelsea Alvarado to Joseph T. | ALVARADO00000270-C | ALVARADO00000278-C |
| PX-024 | MEDICAL - Billing record for Chelsea X. Alvarado from Memorial Regional Medical Center | ALVARADO00000279-C | ALVARADO00000279-C |
| PX-025 | MEDICAL - Receipt for Chelsea X. Alvarado from Neurology Clinic at SFMC | ALVARADO00000280-C | ALVARADO00000280-C |
| PX-026 | MEDICAL - Receipt for Chelsea X. Alvarado from Commonwealth Family Practice Neurology Clinic | ALVARADO00000281-C | ALVARADO00000281-C |
| PX-027 | MEDICAL - Billing record for Chelsea X. Alvarado from Commonwealth Radiology, PC | ALVARADO00000282-C | ALVARADO00000282-C |
| PX-028 | MEDICAL - Receipt for Chelsea X. Alvarado from Neurology Clinic at SFMC | ALVARADO00000283-C | ALVARADO00000283-C |
| PX-029 | MEDICAL - Billing record for Chelsea X. Alvarado from  Patient First | ALVARADO00000284-C | ALVARADO00000284-C |
| PX-030 | MEDICAL - Receipt for Chelsea X. Alvarado from Bon Secours Health System | ALVARADO00000285-C | ALVARADO00000285-C |
| PX-031 | MEDICAL - Health record for Chelsea X. Alvarado from Tucker Psychiatric Clinic | ALVARADO00000315-C | ALVARADO00000328-C |
| PX-032 | MEDICAL - Health record for Chelsea X. Alvarado's from  Norma M., Ph.D | ALVARADO00000329-C | ALVARADO00000356-C |
| PX-033 | MEDICAL - Health record for Chelsea X. Alvarado from Privia Medical Group - Commonwealth Medical Practice | ALVARADO00000357-C | ALVARADO00000365-C |
| PX-034 | MEDICAL - Health record for Chelsea X. Alvarado from Patient First | ALVARADO00000389-C | ALVARADO00000394-C |
| PX-035 | FINANCIAL - Howard Hughes Medical Institute | ALVARADO00000411-C | ALVARADO00000412-C |
| PX-036 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for Chelsea Alvarado from A Village Youth & Family Services | ALVARADO00000413-C | ALVARADO00000414-C |
| PX-037 | MEDICAL - Health record for Chelsea X. Alvarado from CIOX Health | ALVARADO00000417-C | ALVARADO00000417-C |
| PX-038 | MEDICAL - Health record for Chelsea X. Alvarado from CIOX Health | ALVARADO00000464-C | ALVARADO00000470-C |
| PX-039 | MEDICAL - Health record for Chelsea X. Alvarado from Bon Secours | ALVARADO00000471-C | ALVARADO00000472-C |
| PX-040 | MEDICAL - Communications regarding request for Chelsea X.  Alvarado's medical records from Patient First Corp – VA | ALVARADO00000473-C | ALVARADO00000476-C |
| PX-041 | MEDICAL - Health record for Chelsea X. Alvarado from MCA Network | ALVARADO00000477-C | ALVARADO00000485-C |
| PX-042 | MEDICAL - Insurance records record for Chelsea Alvarado from Patient First | ALVARADO00000486-C | ALVARADO00000486-C |
| PX-043 | MEDICAL - Health record for Chelsea X. Alvarado from Privia Medical Group - Commonwealth Family Practice | ALVARADO00000487-C | ALVARADO00000508-C |
| PX-044 | MEDICAL - Health record for Chelsea X. Alvarado from Virginia Endocrinology Consultants | ALVARADO00000509-C | ALVARADO00000528-C |
| PX-045 | MEDICAL - Insurance record for Chelsea X. Alvarado from Aetna | ALVARADO00000529-C | ALVARADO00000566-C |
| PX-046 | MEDICAL - Summary of claims by Medical and Counseling Assc Inc. to Chelsea X. Alvarado | ALVARADO00000567-C | ALVARADO00000699-C |
| PX-047 | MEDICAL - Insurance record for Chelsea X. Alvarado from UnitedHealthcare Insurance Company | ALVARADO00000700-C | ALVARADO00000920-C |
| PX-048 | MEDICAL - Insurance record for Chelsea X. Alvarado from Aetna | ALVARADO00000935-C | ALVARADO00000969-C |
| PX-049 | MEDICAL - Health record for Chelsea X. Alvarado from Bon Secours | ALVARADO00000970-C | ALVARADO00001013-C |
| PX-050 | TWITTER – Tweets by Chelsea Alvarado | ALVARADO00001173 | ALVARADO00001173 |
| PX-051 | FB - Facebook post by Chelsea Alvarado | ALVARADO00001174 | ALVARADO00001174 |
| PX-052 | FB: Direct message from Chelsea Alvarado to Brea | ALVARADO00001178-C | ALVARADO00001178-C |
| PX-053 | FB: Direct message from Chelsea Alvarado to Luis | ALVARADO00001179-C | ALVARADO00001179-C |
| PX-054 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001201-C | ALVARADO00001201-C |
| PX-055 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001203-C | ALVARADO00001203-C |
| PX-056 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001204-C | ALVARADO00001204-C |
| PX-057 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001209-C | ALVARADO00001209-C |
| PX-058 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001210 | ALVARADO00001210 |
| PX-059 | FB - Facebook message from Chelsea Alvarado to John G. | ALVARADO00001362 | ALVARADO00001362 |
| PX-060 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001366-C | ALVARADO00001366-C |
| PX-061 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001367 | ALVARADO00001367 |
| PX-062 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001367 | ALVARADO00001367 |
| PX-063 | MEDICAL - Health record for Chelsea Alvarado | ALVARADO00001436 | ALVARADO00001448 |
| PX-064 | MEDICAL - Receipt for Chelsea Alvarado from Bon Secours St. Francis Medical Center | ALVARADO00001449 | ALVARADO00001449 |
| PX-065 | DOC - Letter from Commonwealth Family Practice to Chelsea Alvarado | ALVARADO00001450 | ALVARADO00001450 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-066 | PR - AT&T - Phone Records for Matthew Heimbach (Subscriber Information, Historical Precision Location Information, Wireline Information, Response Cover Sheet & Certification, Records Key, and International Information) | ATT_00000001 | ATT_00000009 |
| PX-067 | PR - AT&T - Wireline Information for Michael Hill | ATT_00000010 | ATT_00000010 |
| PX-068 | PR - AT&T - Wireless Subscriber Information for League of the South | ATT_00000011 | ATT_00000011 |
| PX-069 | PR - AT&T - Historical Precision Location Information for Robert Ray | ATT_00000012 | ATT_00000012 |
| PX-070 | PR - AT&T - Phone Records for Nathan Damigo, Michael Hill, Elliott Kline, Robert Ray (Wireless Subscriber Information, International Information, and Records Key) | ATT_00000013 | ATT_00000015 |
| PX-071 | PR - AT&T - Mobility (with cell location) Information for Michael Hill | ATT_00000016 | ATT_00000016 |
| PX-072 | PR - AT&T - Phone Records for Elliott Kline (Wireline Information, Records Key, Wireless Subscriber Information, Mobility (with cell location), Historical Precision Location Information) | ATT_00000017 | ATT_00000021 |
| PX-073 | PR - AT&T - Phone Records for Matthew Parrott (Historical Precision Location Information, International Information, Response Cover Sheet & Certification, Wireless Subscriber Information, Records Key, Wireline Informaiton, Subpoena to AT&T) | ATT_00000022 | ATT_00000029 |
| PX-074 | PR - AT&T - Phone Records for Michael C. (Response Cover Sheet & Certification, International Informaiton, Wireless Subscriber Information, Records Key, and Historical Precision Location Information) | ATT_00000030 | ATT_00000035 |
| PX-075 | PR - AT&T - Historical Precision Location Information for Christopher Cantwell | ATT_00000036 | ATT_00000036 |
| PX-076 | PR - AT&T - Phone Records for Richard Spencer (Wireless Subscriber Information, International Information) | ATT_00000037 | ATT_00000039 |
| PX-077 | PR - AT&T - International Information for Matthew Parrott | ATT_00000040 | ATT_00000040 |
| PX-078 | PR - AT&T - Wireless Subscriber Information for Richard Spencer | ATT_00000041 | ATT_00000041 |
| PX-079 | PR - AT&T - Wireless Subscriber Information for Christopher Cantwell | ATT_00000042 | ATT_00000042 |
| PX-080 | PR - AT&T - Response Cover Sheet and Certification for Richard Spencer | ATT_00000043 | ATT_00000043 |
| PX-081 | PR - AT&T - AT&T Records Key for Matthew Parrott | ATT_00000044 | ATT_00000044 |
| PX-082 | PR - AT&T - AT&T Records Key & Response Cover Sheet & Certification for Christopher Cantwell | ATT_00000045 | ATT_00000046 |
| PX-083 | PR - AT&T - AT&T Records Key for Richard Spencer | ATT_00000047 | ATT_00000047 |
| PX-084 | PR - AT&T - Wireline Information for Christopher Cantwell | ATT_00000048 | ATT_00000048 |
| PX-085 | PR - AT&T - Wireline Information for Matthew Parrott | ATT_00000049 | ATT_00000049 |
| PX-086 | PR - AT&T - AT&T Records Key for Robert Ray | ATT_00000050 | ATT_00000050 |
| PX-087 | PR - AT&T - Phone Records for Christopher Cantwell (Mobility (with cell location) Information | ATT_00000051 | ATT_00000051 |
| PX-088 | PR - AT&T - Response Cover Sheet and Certification for Matthew Parrott | ATT_00000053 | ATT_00000053 |
| PX-089 | PR - AT&T - Phone Records for Richard Spencer (Wireline Information, Subpoena to AT&T, Historical Precision Location Information, Response Cover Sheet & Certification) | ATT_00000054 | ATT_00000058 |
| PX-090 | PR - AT&T - Mobility (with cell location) Information for Matthew Parrott | ATT_00000059 | ATT_00000059 |
| PX-091 | PR - AT&T Phone Records for Richard Spencer (Mobility (with cell location) Information) | ATT_00000060 | ATT_00000061 |
| PX-092 | VID - Video recording of Vanguard America on August 12, 2017 | BACHOM00000126 | BACHOM00000126 |
| PX-093 | VID - Video recording of chants on August 12, 2017 | BACHOM00000159 | BACHOM00000159 |
| PX-094 | SMS - Text Message from Thomas Baker to Phil B. | BAKER00000171-C | BAKER00000171-C |
| PX-095 | SMS - Text Message from Thomas Baker to Chris P. | BAKER00000195-C | BAKER00000195-C |
| PX-096 | SMS - Text Message from Thomas Baker to Lenny L. | BAKER00000224-C | BAKER00000224-C |
| PX-097 | SMS - Text Message from Thomas Baker to Jessey H. | BAKER00000380-C | BAKER00000380-C |
| PX-098 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000416-C | BAKER00000417-C |
| PX-099 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000422-C | BAKER00000423-C |
| PX-100 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000424-C | BAKER00000425-C |
| PX-101 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000426-C | BAKER00000427-C |
| PX-102 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000430-C | BAKER00000431-C |
| PX-103 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000434-C | BAKER00000435-C |
| PX-104 | MEDICAL - Health record for Thomas Baker from Sentara Martha Jefferson Martha Jefferson Family Medicine | BAKER00000436-C | BAKER00000438-C |
| PX-105 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000439-C | BAKER00000440-C |
| PX-106 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000441-C | BAKER00000442-C |
| PX-107 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000443-C | BAKER00000443-C |
| PX-108 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000455-C | BAKER00000457-C |
| PX-109 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000458-C | BAKER00000461-C |
| PX-110 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000462-C | BAKER00000463-C |
| PX-111 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000464-C | BAKER00000469-C |
| PX-112 | MEDICAL - Billing record for Thomas Baker from Charlottesville Radiology | BAKER00000483-C | BAKER00000488-C |
| PX-113 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000494-C | BAKER00000501-C |
| PX-114 | MEDICAL - Itemized Statement for Thomas Baker from UVA Health | BAKER00000556-C | BAKER00000558-C |
| PX-115 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00000559-C | BAKER00000559-C |
| PX-116 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000560-C | BAKER00000560-C |
| PX-117 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000561-C | BAKER00000561-C |
| PX-118 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000562-C | BAKER00000562-C |
| PX-119 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000563-C | BAKER00000563-C |
| PX-120 | MEDICAL - Letter requesting medical records for Thomas Baker | BAKER00000564-C | BAKER00000636-C |
| PX-121 | MEDICAL - Billing record for Thomas Baker from Sentara Martha Jefferson | BAKER00000637-C | BAKER00000637-C |
| PX-122 | MEDICAL - Itemized Statement for Thomas Baker from UVA Health | BAKER00000653-C | BAKER00000653-C |
| PX-123 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000675-C | BAKER00000676-C |
| PX-124 | MEDICAL - Health record for Thomas Baker from Common Ground Healing Arts | BAKER00001036-C | BAKER00001036-C |
| PX-125 | MEDICAL - Receipt for Thomas Baker from Cavalier Medical Systems | BAKER00001080-C | BAKER00001081-C |
| PX-126 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001190-C | BAKER00001192-C |
| PX-127 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001193-C | BAKER00001196-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-128 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001197-C | BAKER00001200-C |
| PX-129 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001205-C | BAKER00001208-C |
| PX-130 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001218-C | BAKER00001245-C |
| PX-131 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001246-C | BAKER00001266-C |
| PX-132 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001268-C | BAKER00001298-C |
| PX-133 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001327-C | BAKER00001354-C |
| PX-134 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001376-C | BAKER00001406-C |
| PX-135 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001435-C | BAKER00001552-C |
| PX-136 | FINANCIAL - Form W-2, Wage and Tax Statement for 2017 for Thomas Baker from Ivy Nursery | BAKER00001553 | BAKER00001553 |
| PX-137 | MEDICAL - Receipt for Thomas Baker for Move Massage - Move Medical Massage & Sports Therapy | BAKER00001554 | BAKER00001554 |
| PX-138 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001557 | BAKER00001560 |
| PX-139 | MEDICAL - Receipt for Thomas Baker for Move Massage - Move Medical Massage & Sports Therapy | BAKER00001561 | BAKER00001561 |
| PX-140 | MEDICAL - Health record for Thomas Baker from Sentara Martha Jefferson Martha Jefferson Family Medicine | BAKER00001601 | BAKER00001601 |
| PX-141 | DOC - Marcus Martin Letter regarding Return to Work | | |
| PX-142 | MEDICAL - Health record for Marcus Martin from Virginia Victims Fund | BLAIR00000093-C | BLAIR00000093-C |
| PX-143 | MEDICAL - Health record for Melissa Blair from Central Virginia Family Physician | BLAIR00000624-C | BLAIR00000624-C |
| PX-144 | MEDICAL - Health record for Marissa Blair from MedExpress Urgent / Oneyije Ozurumba | BLAIR00000737-C | BLAIR00000749-C |
| PX-145 | MEDICAL - Health record for Marissa Blair from Counseling Alliance of Virginia | BLAIR00000769-C | BLAIR00000771-C |
| PX-146 | MEDICAL - Billing record for Marissa Blair from UVA Health | BLAIR00000842-C | BLAIR00000850-C |
| PX-147 | MEDICAL - Health record for Marissa Blair from Women's Health Services of Central Virginia | BLAIR00000851-C | BLAIR00000853-C |
| PX-148 | MEDICAL - Marissa Blair Statement of Certification for UHV Health | BLAIR00000889-C | BLAIR00000889-C |
| PX-149 | MEDICAL - Health record for Marissa Blair from UVA Health | BLAIR00000890-C | BLAIR00000893-C |
| PX-150 | VID - Video recording of Marissa Blair showing Field attack | BLAIR00000894-C | BLAIR00000905-C |
| PX-151 | MEDICAL - Billing record for Marissa Blair from UnitedHealthcare | BLAIR00000930 | BLAIR00000930 |
| PX-152 | MEDICAL - Blair Insurance Claims - Priva Medical Group | BLAIR00000954-C | BLAIR00001003-C |
| PX-153 | PHOTO - Photo of Marissa Blair's injuries | BLAIR00001004-C | BLAIR00001017 |
| PX-154 | PHOTO - Photo of Marissa Blair's injuries | BLAIR00001863-C | BLAIR00001863-C |
| PX-155 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001868-C | BLAIR00001868-C |
| PX-156 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001884-C | BLAIR00001884-C |
| PX-157 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001906-C | BLAIR00001906-C |
| PX-158 | PHOTO - Photo of Marcus Martin in hospital | BLAIR00001907-C | BLAIR00001907-C |
| PX-159 | PHOTO - Photo of Marcus Martin in hospital | BLAIR00001908-C | BLAIR00001908-C |
| PX-160 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001911-C | BLAIR00001911-C |
| PX-161 | PHOTO - Photo of Marcus Martin and Marissa Blair on August 12, 2017 | BLAIR00001917-C | BLAIR00001917-C |
| PX-162 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001922-C | BLAIR00001922-C |
| PX-163 | PHOTO - Photo of Marcus Martin on August 12, 2017 | BLAIR00001927-C | BLAIR00001927-C |
| PX-164 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001941-C | BLAIR00001941-C |
| PX-165 | PHOTO - Photo of Marcus Martin and Marissa Blair on August 12, 2017 | BLAIR00001943-C | BLAIR00001943-C |
| PX-166 | PHOTO - Photo of Marcus Martin in hospital | BLAIR00001955-C | BLAIR00001955-C |
| PX-167 | PHOTO - Photo of Marcus Martin on August 12, 2017 | BLAIR00001975-C | BLAIR00001975-C |
| PX-168 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00002022-C | BLAIR00002022-C |
| PX-169 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00002038-C | BLAIR00002038-C |
| PX-170 | AUD - Audio recording of Salting the Earth podcast with Richard Spencer, Elliott Kline, and Robert Azzmador | BLAIR00002056-C | BLAIR00002056-C |
| PX-171 | SMS - Text message from Cesar A. to Matt Parrott | CAAS_00000003 | CAAS_00000003 |
| PX-172 | SMS - Text message from Cesar A. to Matt Parrott | CAAS_00000006 | CAAS_00000006 |
| PX-173 | SMS - Text message from Cesar A. to M. Heimbach | CAAS_00000011 | CAAS_00000011 |
| PX-174 | SMS - Text message from Cesar A. to M. Heimbach | CAAS_00000018 | CAAS_00000018 |
| PX-175 | SMS - Text message from Cesar A. to M. Heimbach | CAAS_00000020 | CAAS_00000020 |
| PX-176 | SMS - Text message from Cesar A. to M. Heimbach | CAAS_00000032 | CAAS_00000032 |
| PX-177 | SMS - Text message from Cesar A. to M. Heimbach | CAAS_00000040 | CAAS_00000040 |
| PX-178 | SMS - Text message from Cesar A. to M. Heimbach | CAAS_00000057 | CAAS_00000057 |
| PX-179 | EMAIL - Email from Christopher Cantwell to Vasillios S. | CC00033138 | CC00033138 |
| PX-180 | EMAIL - Email from Tony H. to Christopher Cantwell | CC00049821 | CC00049821 |
| PX-181 | EMAIL - Email from Tony H. to Christopher Cantwell | CC00053223 | CC00053223 |
| PX-182 | EMAIL - Email from Enterprise to Christopher Cantwell | CC00057152 | CC00057156 |
| PX-183 | EMAIL - Email from Walmart to Christopher Cantwell | CC00058313 | CC00058318 |
| PX-184 | EMAIL - Email from Boggs V. to Christopher Cantwell | CC00077886 | CC00077887 |
| PX-185 | EMAIL - Email from Augustus Sol Invictus to Christopher Cantwell | CC00080041 | CC00080041 |
| PX-186 | EMAIL - Email from Christopher Cantwell to PJ P. | CC00083152 | CC00083153 |
| PX-187 | EMAIL - Email from Augustus Sol Invictus to Christopher Cantwell | CC00088318 | CC00088318 |
| PX-188 | EMAIL - Email from Christopher Cantwell to Jason Kessler | CC00191304 | CC00191304 |
| PX-189 | EMAIL - Email from Christopher Cantwell to Jorge C. | CC00192117 | CC00192118 |
| PX-190 | EMAIL - Email from Christopher Cantwell to Jason Kessler | CC00192143 | CC00192143 |
| PX-191 | EMAIL - Email from Christopher Cantwell to Krypto Kroenen | CC00192157 | CC00192158 |
| PX-192 | FILING - Commonwealth v. Cantwell, Plea of Guilty to Misdemeanors, 17-cr-784, 845 | CC00206365 | CC00206367 |
| PX-193 | VID - Video recording of Leanne C. video | CHIA0000001 | CHIA0000001 |
| PX-194 | DOC - Document regarding League of the South | City_00000028 | City_00000028 |
| PX-195 | FB - Facebook post by Tennessee League of the South | City_00000125 | City_00000125 |
| PX-196 | FB - Facebook post by League of the South | City_00000155 | City_00000155 |
| PX-197 | FB - Facebook post by Virginia League of the South | City_00000460 | City_00000460 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-198 | DOC - Flyer for Unite the Right | City_00000557 | City_00000557 |
| PX-199 | PHOTO - Photo taken during police investigation of crash | City_00010549 | City_00010549 |
| PX-200 | PHOTO - Photo taken during police investigation of crash | City_00010550 | City_00010550 |
| PX-201 | PHOTO - Photo taken during police investigation of crash | City_00010562 | City_00010562 |
| PX-202 | AUD - Audio recording of James Fields' voicemails and phone call in prison | City_00010946 | City_00010946 |
| PX-203 | AUD - Audio recording of James Fields' phone call in prison | City_00010969 | City_00010969 |
| PX-204 | AUD - Audio recording of James Fields' phone call in prison | City_00011061 | City_00011061 |
| PX-205 | AUD - Audio recording of James Fields' phone call in prison | City_00011068 | City_00011068 |
| PX-206 | AUD - Audio recording of James Fields' phone call in prison | City_00011115 | City_00011115 |
| PX-207 | AUD - Audio recording of James Fields' phone call in prison | City_00011171 | City_00011171 |
| PX-208 | AUD - Audio recording of James Fields' voicemail in prison | City_00011174 | City_00011174 |
| PX-209 | AUD - Audio recording of James Fields' phone call in prison | City_00011544 | City_00011544 |
| PX-210 | AUD - Audio recording of James Fields' phone call in prison | City_00011613 | City_00011613 |
| PX-211 | AUD - Audio recording of James Fields' phone call in prison | City_00011614 | City_00011614 |
| PX-212 | AUD - Audio recording of James Fields' phone call in prison | City_00011616 | City_00011616 |
| PX-213 | AUD - Audio recording of James Fields' phone call in prison | City_00011671 | City_00011671 |
| PX-214 | AUD - Audio recording of James Fields' voicemail in prison | City_00011809 | City_00011809 |
| PX-215 | FB - Facebook Geolocation data for James Fields | City_00032356 | City_00032356 |
| PX-216 | IG - Post by James Fields | CITY_00033056 | CITY_00033056 |
| PX-217 | IG - Post by James Fields | CITY_00033057 | CITY_00033057 |
| PX-218 | SMS - Extraction Report SMS Messages between Fields to his mother | City_00033058 | City_00033059 |
| PX-219 | AUD - Audio recording of James Fields' phone call in prison | City_00033077 | City_00033077 |
| PX-220 | PHOTO - Photo of aerial map of James Fields' movements after the car attack | City_00033079 | City_00033079 |
| PX-221 | PHOTO - Photo of James Fields' driving after the car attack | City_00033085 | City_00033085 |
| PX-222 | PHOTO - Photo of James Fields' driving after the car attack | City_00033099 | City_00033099 |
| PX-223 | PHOTO - Photo of James Fields' driving after the car attack | City_00033100 | City_00033100 |
| PX-224 | PHOTO - Photo of James Fields' driving after the car attack | City_00033102 | City_00033102 |
| PX-225 | PHOTO - Photo of James Fields' driving after the car attack | City_00033104 | City_00033104 |
| PX-226 | PHOTO - Photo of James Fields' driving after the car attack | City_00033105 | City_00033105 |
| PX-227 | PHOTO - Photo of James Fields' driving after the car attack | City_00033106 | City_00033106 |
| PX-228 | PHOTO - Photo of James Fields' driving after the car attack | City_00033107 | City_00033107 |
| PX-229 | PHOTO - Photo of James Fields' driving after the car attack | City_00033108 | City_00033108 |
| PX-230 | PHOTO - Photo of James Fields' driving after the car attack | City_00033109 | City_00033109 |
| PX-231 | PHOTO - Photo of James Fields' driving into the crowd | City_00033110 | City_00033110 |
| PX-232 | PHOTO - Photo of James Fields' driving after the car attack | City_00033112 | City_00033112 |
| PX-233 | PHOTO - Photo of James Fields' driving after the car attack | City_00033113 | City_00033113 |
| PX-234 | PHOTO - Photo of James Fields' driving after the car attack | City_00033114 | City_00033114 |
| PX-235 | PHOTO - Photo of James Fields' driving after the car attack | City_00033115 | City_00033115 |
| PX-236 | PHOTO - Photo of James Fields' driving after the car attack | City_00033116 | City_00033116 |
| PX-237 | PHOTO - Photo of James Fields' driving after the car attack | City_00033117 | City_00033117 |
| PX-238 | PHOTO - Photo of James Fields' driving after the car attack | City_00033118 | City_00033118 |
| PX-239 | PHOTO - Photo of James Fields' driving after the car attack | City_00033119 | City_00033119 |
| PX-240 | PHOTO - Photo of James Fields' driving after the car attack | City_00033120 | City_00033120 |
| PX-241 | PHOTO - Photo of James Fields' driving after the car attack | City_00033121 | City_00033121 |
| PX-242 | PHOTO - Photo of James Fields' driving after the car attack | City_00033122 | City_00033122 |
| PX-243 | PHOTO - Photo of James Fields' driving after the car attack | City_00033123 | City_00033123 |
| PX-244 | PHOTO - Photo of James Fields' driving after the car attack | City_00033124 | City_00033124 |
| PX-245 | PHOTO - Photo of James Fields' driving after the car attack | City_00033125 | City_00033125 |
| PX-246 | PHOTO - Photo of James Fields' driving after the car attack | City_00033126 | City_00033126 |
| PX-247 | PHOTO - Photo of James Fields' driving after the car attack | City_00033127 | City_00033127 |
| PX-248 | PHOTO - Photo of James Fields' driving after the car attack | City_00033128 | City_00033128 |
| PX-249 | PHOTO - Photo of James Fields' driving after the car attack | City_00033129 | City_00033129 |
| PX-250 | PHOTO - Photo of James Fields' driving after the car attack | City_00033130 | City_00033130 |
| PX-251 | PHOTO - Photo of James Fields' driving after the car attack | City_00033131 | City_00033131 |
| PX-252 | PHOTO - Photo of James Fields' driving after the car attack | City_00033132 | City_00033132 |
| PX-253 | PHOTO - Photo of James Fields' driving after the car attack | City_00033133 | City_00033133 |
| PX-254 | PHOTO - Photo of James Fields' driving into the crowd | City_00033134 | City_00033134 |
| PX-255 | PHOTO - Photo of James Fields' driving into the crowd | City_00033135 | City_00033135 |
| PX-256 | PHOTO - Photo of James Fields' driving after the car attack | City_00033136 | City_00033136 |
| PX-257 | PHOTO - Photo of James Fields' driving after the car attack | City_00033137 | City_00033137 |
| PX-258 | PHOTO - Photo of James Fields' driving after the car attack | City_00033138 | City_00033138 |
| PX-259 | PHOTO - Photo of James Fields' driving into the crowd | City_00033139 | City_00033139 |
| PX-260 | PHOTO - Photo of James Fields' driving after the car attack | City_00033140 | City_00033140 |
| PX-261 | PHOTO - Photo of James Fields' driving into the crowd | City_00033141 | City_00033141 |
| PX-262 | PHOTO - Photo of James Fields' driving into the crowd | City_00033142 | City_00033142 |
| PX-263 | PHOTO - Photo of James Fields' driving after the car attack | City_00033143 | City_00033143 |
| PX-264 | PHOTO - Photo of James Fields' driving into the crowd | City_00033144 | City_00033144 |
| PX-265 | PHOTO - Photo of James Fields' driving into the crowd | City_00033145 | City_00033145 |
| PX-266 | PHOTO - Photo of James Fields' driving into the crowd | City_00033146 | City_00033146 |
| PX-267 | PHOTO - Photo of James Fields' driving into the crowd | City_00033147 | City_00033147 |
| PX-268 | PHOTO - Photo of James Fields' driving into the crowd | City_00033148 | City_00033148 |
| PX-269 | PHOTO - Photo of James Fields' driving after the car attack | City_00033149 | City_00033149 |
| PX-270 | PHOTO - Photo of James Fields' driving after the car attack | City_00033150 | City_00033150 |
| PX-271 | PHOTO - Photo of James Fields' driving into the crowd | City_00033151 | City_00033151 |
| PX-272 | PHOTO - Photo of James Fields' driving into the crowd | City_00033152 | City_00033152 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-273 | PHOTO - Photo of James Fields' driving into the crowd | City_00033153 | City_00033153 |
| PX-274 | PHOTO - Photo of James Fields' driving into the crowd | City_00033154 | City_00033154 |
| PX-275 | PHOTO - Photo of James Fields' driving into the crowd | City_00033155 | City_00033155 |
| PX-276 | PHOTO - Photo of James Fields' driving into the crowd | City_00033156 | City_00033156 |
| PX-277 | PHOTO - Photo of James Fields' driving after the car attack | City_00033157 | City_00033157 |
| PX-278 | PHOTO - Photo of James Fields' driving into the crowd | City_00033158 | City_00033158 |
| PX-279 | PHOTO - Photo of James Fields' driving into the crowd | City_00033159 | City_00033159 |
| PX-280 | PHOTO - Photo of James Fields' driving into the crowd | City_00033160 | City_00033160 |
| PX-281 | PHOTO - Photo of James Fields' driving into the crowd | City_00033161 | City_00033161 |
| PX-282 | PHOTO - Photo of James Fields' driving into the crowd | City_00033162 | City_00033162 |
| PX-283 | PHOTO - Photo of James Fields' driving into the crowd | City_00033163 | City_00033163 |
| PX-284 | PHOTO - Photo of James Fields' driving into the crowd | City_00033164 | City_00033164 |
| PX-285 | PHOTO - Photo of James Fields' driving into the crowd | City_00033165 | City_00033165 |
| PX-286 | PHOTO - Photo of James Fields' driving into the crowd | City_00033166 | City_00033166 |
| PX-287 | PHOTO - Photo of James Fields' driving into the crowd | City_00033167 | City_00033167 |
| PX-288 | PHOTO - Photo of James Fields' driving into the crowd | City_00033168 | City_00033168 |
| PX-289 | PHOTO - Photo of James Fields' driving into the crowd | City_00033170 | City_00033170 |
| PX-290 | PHOTO - Photo of James Fields' driving into the crowd | City_00033171 | City_00033171 |
| PX-291 | PHOTO - Photo of James Fields' driving into the crowd | City_00033172 | City_00033172 |
| PX-292 | PHOTO - Photo of James Fields' driving into the crowd | City_00033173 | City_00033173 |
| PX-293 | PHOTO - Photo of James Fields' driving into the crowd | City_00033177 | City_00033177 |
| PX-294 | PHOTO - Photo of Thomas Baker in hospital | City_00033192 | City_00033192 |
| PX-295 | PHOTO - Photo of Thomas Baker in hospital | City_00033197 | City_00033197 |
| PX-296 | PHOTO - Photo of James Fields' car after car attack | City_00033203 | City_00033203 |
| PX-297 | VID - Video recording of Marissa Blair video | City_00033216 | City_00033216 |
| PX-298 | PHOTO - Photo of James Fields' car after car attack | City_00033226 | City_00033226 |
| PX-299 | PHOTO - Photo of cars struck by James Fields | City_00033229 | City_00033229 |
| PX-300 | PHOTO - Photo of James Fields' car after car attack | City_00033230 | City_00033230 |
| PX-301 | PHOTO - Photo of cars struck by James Fields | City_00033238 | City_00033238 |
| PX-302 | PHOTO - Photo of James Fields' car after car attack | City_00033244 | City_00033244 |
| PX-303 | PHOTO - Photo of crime scene after car attack | City_00033245 | City_00033245 |
| PX-304 | PHOTO - Photo of cars struck by James Fields | City_00033246 | City_00033246 |
| PX-305 | PHOTO - Photo of cars struck by James Fields | City_00033251 | City_00033251 |
| PX-306 | PHOTO - Photo of crime scene after car attack | City_00033253 | City_00033253 |
| PX-307 | PHOTO - Photo of crime scene after car attack | City_00033259 | City_00033259 |
| PX-308 | PHOTO - Photo of cars struck by James Fields | City_00033260 | City_00033260 |
| PX-309 | PHOTO - Photo of Marcus Martin's injuries | City_00033261 | City_00033261 |
| PX-310 | PHOTO - Photo of crime scene after car attack | City_00033263 | City_00033263 |
| PX-311 | VID - Video recording of inside the park prior to unlawful assembly order | City_00033265 | City_00033265 |
| PX-312 | VID - Video recording of Dean D. (UVA Police) body cam | City_00033267 | City_00033267 |
| PX-313 | VID - Video recording of Brennan G. video | City_00033270 | City_00033270 |
| PX-314 | VID - Video recording of attack and Challenger reversing | City_00033272 | City_00033272 |
| PX-315 | VID - Video recording of James Fields at UTR with VA | City_00033273 | City_00033273 |
| PX-316 | VID - Video recording of marching and chanting "you will not replace us" | City_00033275 | City_00033275 |
| PX-317 | VID - Video recording of CPD helicopter hovering above a crowd | City_00033276 | City_00033276 |
| PX-318 | VID - Video recording of Det. Steve Y. body cam | City_00033277 | City_00033277 |
| PX-319 | VID - Video recording of events after car attack | City_00033280 | City_00033280 |
| PX-320 | DOC - Compilation of documents (including "Fight or die, white man. I can remember a time back in the early days of what has, praise God") | City_00037511 | City_00038495 |
| PX-321 | DOC - Diane D.'s statement of events of the August 11, 2017 Torch Rally | DIANE00001 | DIANE00004 |
| PX-322 | SMS - Screenshots of Group Me meesages | DIANE00005 | DIANE00011 |
| PX-323 | VID - Video recording of Torch Rally taken by Diane D. | DIANE00012 | DIANE00012 |
| PX-324 | DISC - Discord Production PA001 | DIS00000001 | DIS0000000120 |
| PX-325 | DISC - Impact Image of Discord Post | DISC-IMPACT00000001 | DISC-IMPACT00000001 |
| PX-326 | DISC - Impact Image of Discord Post | DISC-IMPACT00000002 | DISC-IMPACT00000002 |
| PX-327 | DISC - Impact Image of Discord Post | DISC-IMPACT00000003 | DISC-IMPACT00000004 |
| PX-328 | DISC - Impact Image of Discord Post | DISC-IMPACT00000005 | DISC-IMPACT00000005 |
| PX-329 | DISC - Impact Image of Discord Post | DISC-IMPACT00000006 | DISC-IMPACT00000006 |
| PX-330 | DISC - Impact Image of Discord Post | DISC-IMPACT00000007 | DISC-IMPACT00000012 |
| PX-331 | DISC - Impact Image of Discord Post | DISC-IMPACT00000013 | DISC-IMPACT00000013 |
| PX-332 | DISC - Impact Image of Discord Post | DISC-IMPACT00000014 | DISC-IMPACT00000014 |
| PX-333 | DISC - Impact Image of Discord Post | DISC-IMPACT00000015 | DISC-IMPACT00000017 |
| PX-334 | DISC - Impact Image of Discord Post | DISC-IMPACT00000018 | DISC-IMPACT00000018 |
| PX-335 | DISC - Impact Image of Discord Post | DISC-IMPACT00000019 | DISC-IMPACT00000025 |
| PX-336 | DISC - Impact Image of Discord Post | DISC-IMPACT00000026 | DISC-IMPACT00000026 |
| PX-337 | DISC - Impact Image of Discord Post | DISC-IMPACT00000027 | DISC-IMPACT00000027 |
| PX-338 | DISC - Impact Image of Discord Post | DISC-IMPACT00000028 | DISC-IMPACT00000028 |
| PX-339 | DISC - Impact Image of Discord Post | DISC-IMPACT00000029 | DISC-IMPACT00000029 |
| PX-340 | DISC - Impact Image of Discord Post | DISC-IMPACT00000030 | DISC-IMPACT00000032 |
| PX-341 | DISC - Impact Image of Discord Post | DISC-IMPACT00000033 | DISC-IMPACT00000033 |
| PX-342 | DISC - Impact Image of Discord Post | DISC-IMPACT00000034 | DISC-IMPACT00000035 |
| PX-343 | DISC - Impact Image of Discord Post | DISC-IMPACT00000035 | DISC-IMPACT00000035 |
| PX-344 | DISC - Impact Image of Discord Post | DISC-IMPACT00000036 | DISC-IMPACT00000036 |
| PX-345 | DISC - Impact Image of Discord Post | DISC-IMPACT00000037 | DISC-IMPACT00000037 |
| PX-346 | DISC - Impact Image of Discord Post | DISC-IMPACT00000038 | DISC-IMPACT00000038 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-347 | DISC - Impact Image of Discord Post | DISC-IMPACT00000039 | DISC-IMPACT00000039 |
| PX-348 | DISC - Impact Image of Discord Post | DISC-IMPACT00000040 | DISC-IMPACT00000041 |
| PX-349 | DISC - Impact Image of Discord Post | DISC-IMPACT00000042 | DISC-IMPACT00000042 |
| PX-350 | DISC - Impact Image of Discord Post | DISC-IMPACT00000043 | DISC-IMPACT00000043 |
| PX-351 | DISC - Impact Image of Discord Post | DISC-IMPACT00000044 | DISC-IMPACT00000044 |
| PX-352 | DISC - Impact Image of Discord Post | DISC-IMPACT00000045 | DISC-IMPACT00000045 |
| PX-353 | DISC - Impact Image of Discord Post | DISC-IMPACT00000046 | DISC-IMPACT00000046 |
| PX-354 | DISC - Impact Image of Discord Post | DISC-IMPACT00000047 | DISC-IMPACT00000047 |
| PX-355 | DISC - Impact Image of Discord Post | DISC-IMPACT00000048 | DISC-IMPACT00000048 |
| PX-356 | DISC - Impact Image of Discord Post | DISC-IMPACT00000049 | DISC-IMPACT00000051 |
| PX-357 | DISC - Impact Image of Discord Post | DISC-IMPACT00000052 | DISC-IMPACT00000052 |
| PX-358 | DISC - Impact Image of Discord Post | DISC-IMPACT00000053 | DISC-IMPACT00000053 |
| PX-359 | DISC - Impact Image of Discord Post | DISC-IMPACT00000054 | DISC-IMPACT00000055 |
| PX-360 | DISC - Impact Image of Discord Post | DISC-IMPACT00000056 | DISC-IMPACT00000056 |
| PX-361 | DISC - Impact Image of Discord Post | DISC-IMPACT00000057 | DISC-IMPACT00000057 |
| PX-362 | DISC - Impact Image of Discord Post | DISC-IMPACT00000058 | DISC-IMPACT00000058 |
| PX-363 | DISC - Impact Image of Discord Post | DISC-IMPACT00000059 | DISC-IMPACT00000059 |
| PX-364 | DISC - Impact Image of Discord Post | DISC-IMPACT00000060 | DISC-IMPACT00000061 |
| PX-365 | DISC - Impact Image of Discord Post | DISC-IMPACT00000062 | DISC-IMPACT00000062 |
| PX-366 | DISC - Impact Image of Discord Post | DISC-IMPACT00000063 | DISC-IMPACT00000063 |
| PX-367 | DISC - Impact Image of Discord Post | DISC-IMPACT00000064 | DISC-IMPACT00000065 |
| PX-368 | DISC - Impact Image of Discord Post | DISC-IMPACT00000066 | DISC-IMPACT00000066 |
| PX-369 | DISC - Impact Image of Discord Post | DISC-IMPACT00000067 | DISC-IMPACT00000068 |
| PX-370 | DISC - Impact Image of Discord Post | DISC-IMPACT00000069 | DISC-IMPACT00000069 |
| PX-371 | DISC - Impact Image of Discord Post | DISC-IMPACT00000070 | DISC-IMPACT00000070 |
| PX-372 | DISC - Impact Image of Discord Post | DISC-IMPACT00000071 | DISC-IMPACT00000071 |
| PX-373 | DISC - Impact Image of Discord Post | DISC-IMPACT00000072 | DISC-IMPACT00000072 |
| PX-374 | DISC - Impact Image of Discord Post | DISC-IMPACT00000073 | DISC-IMPACT00000074 |
| PX-375 | DISC - Impact Image of Discord Post | DISC-IMPACT00000075 | DISC-IMPACT00000075 |
| PX-376 | DISC - Impact Image of Discord Post | DISC-IMPACT00000076 | DISC-IMPACT00000076 |
| PX-377 | DISC - Impact Image of Discord Post | DISC-IMPACT00000077 | DISC-IMPACT00000079 |
| PX-378 | DISC - Impact Image of Discord Post | DISC-IMPACT00000080 | DISC-IMPACT00000081 |
| PX-379 | DISC - Impact Image of Discord Post | DISC-IMPACT00000082 | DISC-IMPACT00000083 |
| PX-380 | DISC - Impact Image of Discord Post | DISC-IMPACT00000084 | DISC-IMPACT00000084 |
| PX-381 | DISC - Impact Image of Discord Post | DISC-IMPACT00000085 | DISC-IMPACT00000086 |
| PX-382 | DISC - Impact Image of Discord Post | DISC-IMPACT00000087 | DISC-IMPACT00000087 |
| PX-383 | DISC - Impact Image of Discord Post | DISC-IMPACT00000088 | DISC-IMPACT00000089 |
| PX-384 | DISC - Impact Image of Discord Post | DISC-IMPACT00000090 | DISC-IMPACT00000090 |
| PX-385 | DISC - Impact Image of Discord Post | DISC-IMPACT00000091 | DISC-IMPACT00000091 |
| PX-386 | DISC - Impact Image of Discord Post | DISC-IMPACT00000092 | DISC-IMPACT00000092 |
| PX-387 | DISC - Impact Image of Discord Post | DISC-IMPACT00000093 | DISC-IMPACT00000093 |
| PX-388 | DISC - Impact Image of Discord Post | DISC-IMPACT00000094 | DISC-IMPACT00000096 |
| PX-389 | DISC - Impact Image of Discord Post | DISC-IMPACT00000097 | DISC-IMPACT00000097 |
| PX-390 | DISC - Impact Image of Discord Post | DISC-IMPACT00000098 | DISC-IMPACT00000098 |
| PX-391 | DISC - Impact Image of Discord Post | DISC-IMPACT00000099 | DISC-IMPACT00000099 |
| PX-392 | DISC - Impact Image of Discord Post | DISC-IMPACT00000100 | DISC-IMPACT00000100 |
| PX-393 | DISC - Impact Image of Discord Post | DISC-IMPACT00000101 | DISC-IMPACT00000101 |
| PX-394 | DISC - Impact Image of Discord Post | DISC-IMPACT00000102 | DISC-IMPACT00000102 |
| PX-395 | DISC - Impact Image of Discord Post | DISC-IMPACT00000103 | DISC-IMPACT00000104 |
| PX-396 | DISC - Impact Image of Discord Post | DISC-IMPACT00000105 | DISC-IMPACT00000105 |
| PX-397 | DISC - Impact Image of Discord Post | DISC-IMPACT00000106 | DISC-IMPACT00000106 |
| PX-398 | DISC - Impact Image of Discord Post | DISC-IMPACT00000107 | DISC-IMPACT00000107 |
| PX-399 | DISC - Impact Image of Discord Post | DISC-IMPACT00000108 | DISC-IMPACT00000108 |
| PX-400 | DISC - Impact Image of Discord Post | DISC-IMPACT00000109 | DISC-IMPACT00000109 |
| PX-401 | DISC - Impact Image of Discord Post | DISC-IMPACT00000110 | DISC-IMPACT00000113 |
| PX-402 | DISC - Impact Image of Discord Post | DISC-IMPACT00000114 | DISC-IMPACT00000115 |
| PX-403 | DISC - Impact Image of Discord Post | DISC-IMPACT00000116 | DISC-IMPACT00000116 |
| PX-404 | DISC - Impact Image of Discord Post | DISC-IMPACT00000117 | DISC-IMPACT00000118 |
| PX-405 | DISC - Impact Image of Discord Post | DISC-IMPACT00000119 | DISC-IMPACT00000119 |
| PX-406 | DISC - Impact Image of Discord Post | DISC-IMPACT00000120 | DISC-IMPACT00000120 |
| PX-407 | DISC - Impact Image of Discord Post | DISC-IMPACT00000121 | DISC-IMPACT00000121 |
| PX-408 | DISC - Impact Image of Discord Post | DISC-IMPACT00000122 | DISC-IMPACT00000122 |
| PX-409 | DISC - Impact Image of Discord Post | DISC-IMPACT00000123 | DISC-IMPACT00000123 |
| PX-410 | DISC - Impact Image of Discord Post | DISC-IMPACT00000124 | DISC-IMPACT00000124 |
| PX-411 | DISC - Impact Image of Discord Post | DISC-IMPACT00000125 | DISC-IMPACT00000126 |
| PX-412 | DISC - Impact Image of Discord Post | DISC-IMPACT00000127 | DISC-IMPACT00000127 |
| PX-413 | DISC - Impact Image of Discord Post | DISC-IMPACT00000128 | DISC-IMPACT00000128 |
| PX-414 | DISC - Impact Image of Discord Post | DISC-IMPACT00000129 | DISC-IMPACT00000131 |
| PX-415 | DISC - Impact Image of Discord Post | DISC-IMPACT00000132 | DISC-IMPACT00000134 |
| PX-416 | DISC - Impact Image of Discord Post | DISC-IMPACT00000135 | DISC-IMPACT00000135 |
| PX-417 | DISC - Impact Image of Discord Post | DISC-IMPACT00000136 | DISC-IMPACT00000136 |
| PX-418 | DISC - Impact Image of Discord Post | DISC-IMPACT00000137 | DISC-IMPACT00000137 |
| PX-419 | DISC - Impact Image of Discord Post | DISC-IMPACT00000138 | DISC-IMPACT00000139 |
| PX-420 | DISC - Impact Image of Discord Post | DISC-IMPACT00000140 | DISC-IMPACT00000140 |
| PX-421 | DISC - Impact Image of Discord Post | DISC-IMPACT00000141 | DISC-IMPACT00000141 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-422 | DISC - Impact Image of Discord Post | DISC-IMPACT00000142 | DISC-IMPACT00000143 |
| PX-423 | DISC - Impact Image of Discord Post | DISC-IMPACT00000144 | DISC-IMPACT00000145 |
| PX-424 | DISC - Impact Image of Discord Post | DISC-IMPACT00000146 | DISC-IMPACT00000148 |
| PX-425 | DISC - Impact Image of Discord Post | DISC-IMPACT00000149 | DISC-IMPACT00000149 |
| PX-426 | DISC - Impact Image of Discord Post | DISC-IMPACT00000150 | DISC-IMPACT00000150 |
| PX-427 | DISC - Impact Image of Discord Post | DISC-IMPACT00000151 | DISC-IMPACT00000151 |
| PX-428 | DISC - Impact Image of Discord Post | DISC-IMPACT00000152 | DISC-IMPACT00000154 |
| PX-429 | DISC - Impact Image of Discord Post | DISC-IMPACT00000155 | DISC-IMPACT00000155 |
| PX-430 | DISC - Impact Image of Discord Post | DISC-IMPACT00000156 | DISC-IMPACT00000156 |
| PX-431 | DISC - Impact Image of Discord Post | DISC-IMPACT00000157 | DISC-IMPACT00000157 |
| PX-432 | DISC - Impact Image of Discord Post | DISC-IMPACT00000158 | DISC-IMPACT00000159 |
| PX-433 | DISC - Impact Image of Discord Post | DISC-IMPACT00000160 | DISC-IMPACT00000160 |
| PX-434 | DISC - Impact Image of Discord Post | DISC-IMPACT00000161 | DISC-IMPACT00000161 |
| PX-435 | DISC - Impact Image of Discord Post | DISC-IMPACT00000162 | DISC-IMPACT00000162 |
| PX-436 | DISC - Impact Image of Discord Post | DISC-IMPACT00000163 | DISC-IMPACT00000163 |
| PX-437 | DISC - Impact Image of Discord Post | DISC-IMPACT00000164 | DISC-IMPACT00000164 |
| PX-438 | DISC - Impact Image of Discord Post | DISC-IMPACT00000165 | DISC-IMPACT00000165 |
| PX-439 | DISC - Impact Image of Discord Post | DISC-IMPACT00000166 | DISC-IMPACT00000166 |
| PX-440 | DISC - Impact Image of Discord Post | DISC-IMPACT00000167 | DISC-IMPACT00000167 |
| PX-441 | DISC - Impact Image of Discord Post | DISC-IMPACT00000168 | DISC-IMPACT00000168 |
| PX-442 | DISC - Impact Image of Discord Post | DISC-IMPACT00000169 | DISC-IMPACT00000169 |
| PX-443 | DISC - Impact Image of Discord Post | DISC-IMPACT00000170 | DISC-IMPACT00000170 |
| PX-444 | DISC - Impact Image of Discord Post | DISC-IMPACT00000171 | DISC-IMPACT00000171 |
| PX-445 | DISC - Impact Image of Discord Post | DISC-IMPACT00000172 | DISC-IMPACT00000172 |
| PX-446 | DISC - Impact Image of Discord Post | DISC-IMPACT00000173 | DISC-IMPACT00000173 |
| PX-447 | DISC - Impact Image of Discord Post | DISC-IMPACT00000174 | DISC-IMPACT00000174 |
| PX-448 | DISC - Impact Image of Discord Post | DISC-IMPACT00000175 | DISC-IMPACT00000175 |
| PX-449 | DISC - Impact Image of Discord Post | DISC-IMPACT00000176 | DISC-IMPACT00000176 |
| PX-450 | DISC - Impact Image of Discord Post | DISC-IMPACT00000177 | DISC-IMPACT00000178 |
| PX-451 | DISC - Impact Image of Discord Post | DISC-IMPACT00000179 | DISC-IMPACT00000179 |
| PX-452 | DISC - Impact Image of Discord Post | DISC-IMPACT00000180 | DISC-IMPACT00000180 |
| PX-453 | DISC - Impact Image of Discord Post | DISC-IMPACT00000181 | DISC-IMPACT00000181 |
| PX-454 | DISC - Impact Image of Discord Post | DISC-IMPACT00000182 | DISC-IMPACT00000182 |
| PX-455 | DISC - Impact Image of Discord Post | DISC-IMPACT00000183 | DISC-IMPACT00000185 |
| PX-456 | DISC - Impact Image of Discord Post | DISC-IMPACT00000186 | DISC-IMPACT00000187 |
| PX-457 | DISC - Impact Image of Discord Post | DISC-IMPACT00000188 | DISC-IMPACT00000188 |
| PX-458 | DISC - Impact Image of Discord Post | DISC-IMPACT00000189 | DISC-IMPACT00000191 |
| PX-459 | DISC - Impact Image of Discord Post | DISC-IMPACT00000192 | DISC-IMPACT00000192 |
| PX-460 | DISC - Impact Image of Discord Post | DISC-IMPACT00000193 | DISC-IMPACT00000193 |
| PX-461 | DISC - Impact Image of Discord Post | DISC-IMPACT00000194 | DISC-IMPACT00000194 |
| PX-462 | DISC - Impact Image of Discord Post | DISC-IMPACT00000195 | DISC-IMPACT00000197 |
| PX-463 | DISC - Impact Image of Discord Post | DISC-IMPACT00000198 | DISC-IMPACT00000199 |
| PX-464 | DISC - Impact Image of Discord Post | DISC-IMPACT00000200 | DISC-IMPACT00000202 |
| PX-465 | DISC - Impact Image of Discord Post | DISC-IMPACT00000203 | DISC-IMPACT00000203 |
| PX-466 | DISC - Impact Image of Discord Post | DISC-IMPACT00000204 | DISC-IMPACT00000204 |
| PX-467 | DISC - Impact Image of Discord Post | DISC-IMPACT00000205 | DISC-IMPACT00000205 |
| PX-468 | DISC - Impact Image of Discord Post | DISC-IMPACT00000206 | DISC-IMPACT00000206 |
| PX-469 | DISC - Impact Image of Discord Post | DISC-IMPACT00000207 | DISC-IMPACT00000207 |
| PX-470 | DISC - Impact Image of Discord Post | DISC-IMPACT00000208 | DISC-IMPACT00000211 |
| PX-471 | DISC - Impact Image of Discord Post | DISC-IMPACT00000212 | DISC-IMPACT00000212 |
| PX-472 | DISC - Impact Image of Discord Post | DISC-IMPACT00000213 | DISC-IMPACT00000213 |
| PX-473 | DISC - Impact Image of Discord Post | DISC-IMPACT00000214 | DISC-IMPACT00000214 |
| PX-474 | DISC - Impact Image of Discord Post | DISC-IMPACT00000215 | DISC-IMPACT00000215 |
| PX-475 | DISC - Impact Image of Discord Post | DISC-IMPACT00000216 | DISC-IMPACT00000216 |
| PX-476 | DISC - Impact Image of Discord Post | DISC-IMPACT00000217 | DISC-IMPACT00000217 |
| PX-477 | DISC - Impact Image of Discord Post | DISC-IMPACT00000218 | DISC-IMPACT00000220 |
| PX-478 | DISC - Impact Image of Discord Post | DISC-IMPACT00000221 | DISC-IMPACT00000221 |
| PX-479 | DISC - Impact Image of Discord Post | DISC-IMPACT00000222 | DISC-IMPACT00000222 |
| PX-480 | DISC - Impact Image of Discord Post | DISC-IMPACT00000223 | DISC-IMPACT00000223 |
| PX-481 | DISC - Impact Image of Discord Post | DISC-IMPACT00000224 | DISC-IMPACT00000224 |
| PX-482 | DISC - Impact Image of Discord Post | DISC-IMPACT00000225 | DISC-IMPACT00000225 |
| PX-483 | DISC - Impact Image of Discord Post | DISC-IMPACT00000226 | DISC-IMPACT00000226 |
| PX-484 | DISC - Impact Image of Discord Post | DISC-IMPACT00000227 | DISC-IMPACT00000228 |
| PX-485 | DISC - Impact Image of Discord Post | DISC-IMPACT00000229 | DISC-IMPACT00000229 |
| PX-486 | DISC - Impact Image of Discord Post | DISC-IMPACT00000230 | DISC-IMPACT00000230 |
| PX-487 | DISC - Impact Image of Discord Post | DISC-IMPACT00000231 | DISC-IMPACT00000231 |
| PX-488 | DISC - Impact Image of Discord Post | DISC-IMPACT00000232 | DISC-IMPACT00000232 |
| PX-489 | DISC - Impact Image of Discord Post | DISC-IMPACT00000233 | DISC-IMPACT00000233 |
| PX-490 | DISC - Impact Image of Discord Post | DISC-IMPACT00000234 | DISC-IMPACT00000234 |
| PX-491 | DISC - Impact Image of Discord Post | DISC-IMPACT00000235 | DISC-IMPACT00000235 |
| PX-492 | DISC - Impact Image of Discord Post | DISC-IMPACT00000236 | DISC-IMPACT00000236 |
| PX-493 | DISC - Impact Image of Discord Post | DISC-IMPACT00000237 | DISC-IMPACT00000237 |
| PX-494 | DISC - Impact Image of Discord Post | DISC-IMPACT00000238 | DISC-IMPACT00000238 |
| PX-495 | DISC - Impact Image of Discord Post | DISC-IMPACT00000239 | DISC-IMPACT00000239 |
| PX-496 | DISC - Impact Image of Discord Post | DISC-IMPACT00000240 | DISC-IMPACT00000240 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-497 | DISC - Impact Image of Discord Post | DISC-IMPACT00000241 | DISC-IMPACT00000241 |
| PX-498 | DISC - Impact Image of Discord Post | DISC-IMPACT00000242 | DISC-IMPACT00000245 |
| PX-499 | DISC - Impact Image of Discord Post | DISC-IMPACT00000246 | DISC-IMPACT00000246 |
| PX-500 | DISC - Impact Image of Discord Post | DISC-IMPACT00000247 | DISC-IMPACT00000247 |
| PX-501 | DISC - Impact Image of Discord Post | DISC-IMPACT00000248 | DISC-IMPACT00000251 |
| PX-502 | DISC - Impact Image of Discord Post | DISC-IMPACT00000252 | DISC-IMPACT00000252 |
| PX-503 | DISC - Impact Image of Discord Post | DISC-IMPACT00000253 | DISC-IMPACT00000253 |
| PX-504 | DISC - Impact Image of Discord Post | DISC-IMPACT00000254 | DISC-IMPACT00000254 |
| PX-505 | DISC - Impact Image of Discord Post | DISC-IMPACT00000255 | DISC-IMPACT00000255 |
| PX-506 | DISC - Impact Image of Discord Post | DISC-IMPACT00000256 | DISC-IMPACT00000256 |
| PX-507 | DISC - Impact Image of Discord Post | DISC-IMPACT00000257 | DISC-IMPACT00000257 |
| PX-508 | DISC - Impact Image of Discord Post | DISC-IMPACT00000258 | DISC-IMPACT00000258 |
| PX-509 | DISC - Impact Image of Discord Post | DISC-IMPACT00000259 | DISC-IMPACT00000259 |
| PX-510 | DISC - Impact Image of Discord Post | DISC-IMPACT00000260 | DISC-IMPACT00000260 |
| PX-511 | DISC - Impact Image of Discord Post | DISC-IMPACT00000261 | DISC-IMPACT00000261 |
| PX-512 | DISC - Impact Image of Discord Post | DISC-IMPACT00000262 | DISC-IMPACT00000262 |
| PX-513 | DISC - Impact Image of Discord Post | DISC-IMPACT00000263 | DISC-IMPACT00000263 |
| PX-514 | DISC - Impact Image of Discord Post | DISC-IMPACT00000264 | DISC-IMPACT00000264 |
| PX-515 | DISC - Impact Image of Discord Post | DISC-IMPACT00000265 | DISC-IMPACT00000265 |
| PX-516 | DISC - Impact Image of Discord Post | DISC-IMPACT00000266 | DISC-IMPACT00000267 |
| PX-517 | DISC - Impact Image of Discord Post | DISC-IMPACT00000268 | DISC-IMPACT00000268 |
| PX-518 | DISC - Impact Image of Discord Post | DISC-IMPACT00000269 | DISC-IMPACT00000269 |
| PX-519 | DISC - Impact Image of Discord Post | DISC-IMPACT00000270 | DISC-IMPACT00000270 |
| PX-520 | DISC - Impact Image of Discord Post | DISC-IMPACT00000271 | DISC-IMPACT00000271 |
| PX-521 | DISC - Impact Image of Discord Post | DISC-IMPACT00000272 | DISC-IMPACT00000272 |
| PX-522 | DISC - Impact Image of Discord Post | DISC-IMPACT00000273 | DISC-IMPACT00000273 |
| PX-523 | DISC - Impact Image of Discord Post | DISC-IMPACT00000274 | DISC-IMPACT00000274 |
| PX-524 | DISC - Impact Image of Discord Post | DISC-IMPACT00000275 | DISC-IMPACT00000275 |
| PX-525 | DISC - Impact Image of Discord Post | DISC-IMPACT00000276 | DISC-IMPACT00000276 |
| PX-526 | DISC - Impact Image of Discord Post | DISC-IMPACT00000277 | DISC-IMPACT00000277 |
| PX-527 | DISC - Impact Image of Discord Post | DISC-IMPACT00000278 | DISC-IMPACT00000278 |
| PX-528 | DISC - Impact Image of Discord Post | DISC-IMPACT00000279 | DISC-IMPACT00000279 |
| PX-529 | DISC - Impact Image of Discord Post | DISC-IMPACT00000280 | DISC-IMPACT00000280 |
| PX-530 | DISC - Impact Image of Discord Post | DISC-IMPACT00000281 | DISC-IMPACT00000281 |
| PX-531 | DISC - Impact Image of Discord Post | DISC-IMPACT00000282 | DISC-IMPACT00000282 |
| PX-532 | DISC - Impact Image of Discord Post | DISC-IMPACT00000283 | DISC-IMPACT00000283 |
| PX-533 | DISC - Impact Image of Discord Post | DISC-IMPACT00000284 | DISC-IMPACT00000285 |
| PX-534 | DISC - Impact Image of Discord Post | DISC-IMPACT00000286 | DISC-IMPACT00000286 |
| PX-535 | DISC - Impact Image of Discord Post | DISC-IMPACT00000287 | DISC-IMPACT00000287 |
| PX-536 | DISC - Impact Image of Discord Post | DISC-IMPACT00000288 | DISC-IMPACT00000288 |
| PX-537 | DISC - Impact Image of Discord Post | DISC-IMPACT00000289 | DISC-IMPACT00000291 |
| PX-538 | DISC - Impact Image of Discord Post | DISC-IMPACT00000292 | DISC-IMPACT00000292 |
| PX-539 | DISC - Impact Image of Discord Post | DISC-IMPACT00000293 | DISC-IMPACT00000293 |
| PX-540 | DISC - Impact Image of Discord Post | DISC-IMPACT00000294 | DISC-IMPACT00000295 |
| PX-541 | DISC - Impact Image of Discord Post | DISC-IMPACT00000296 | DISC-IMPACT00000296 |
| PX-542 | DISC - Impact Image of Discord Post | DISC-IMPACT00000297 | DISC-IMPACT00000297 |
| PX-543 | DISC - Impact Image of Discord Post | DISC-IMPACT00000298 | DISC-IMPACT00000299 |
| PX-544 | DISC - Impact Image of Discord Post | DISC-IMPACT00000300 | DISC-IMPACT00000300 |
| PX-545 | DISC - Impact Image of Discord Post | DISC-IMPACT00000301 | DISC-IMPACT00000301 |
| PX-546 | DISC - Impact Image of Discord Post | DISC-IMPACT00000302 | DISC-IMPACT00000303 |
| PX-547 | DISC - Impact Image of Discord Post | DISC-IMPACT00000304 | DISC-IMPACT00000306 |
| PX-548 | DISC - Impact Image of Discord Post | DISC-IMPACT00000307 | DISC-IMPACT00000307 |
| PX-549 | DISC - Impact Image of Discord Post | DISC-IMPACT00000308 | DISC-IMPACT00000308 |
| PX-550 | DISC - Impact Image of Discord Post | DISC-IMPACT00000309 | DISC-IMPACT00000309 |
| PX-551 | DISC - Impact Image of Discord Post | DISC-IMPACT00000310 | DISC-IMPACT00000310 |
| PX-552 | DISC - Impact Image of Discord Post | DISC-IMPACT00000311 | DISC-IMPACT00000311 |
| PX-553 | DISC - Impact Image of Discord Post | DISC-IMPACT00000312 | DISC-IMPACT00000312 |
| PX-554 | DISC - Impact Image of Discord Post | DISC-IMPACT00000313 | DISC-IMPACT00000313 |
| PX-555 | DISC - Impact Image of Discord Post | DISC-IMPACT00000314 | DISC-IMPACT00000314 |
| PX-556 | DISC - Impact Image of Discord Post | DISC-IMPACT00000315 | DISC-IMPACT00000320 |
| PX-557 | DISC - Impact Image of Discord Post | DISC-IMPACT00000321 | DISC-IMPACT00000321 |
| PX-558 | DISC - Impact Image of Discord Post | DISC-IMPACT00000322 | DISC-IMPACT00000323 |
| PX-559 | DISC - Impact Image of Discord Post | DISC-IMPACT00000324 | DISC-IMPACT00000324 |
| PX-560 | DISC - Impact Image of Discord Post | DISC-IMPACT00000325 | DISC-IMPACT00000325 |
| PX-561 | DISC - Impact Image of Discord Post | DISC-IMPACT00000326 | DISC-IMPACT00000326 |
| PX-562 | DISC - Impact Image of Discord Post | DISC-IMPACT00000327 | DISC-IMPACT00000327 |
| PX-563 | DISC - Impact Image of Discord Post | DISC-IMPACT00000328 | DISC-IMPACT00000328 |
| PX-564 | DISC - Impact Image of Discord Post | DISC-IMPACT00000329 | DISC-IMPACT00000336 |
| PX-565 | DISC - Impact Image of Discord Post | DISC-IMPACT00000337 | DISC-IMPACT00000337 |
| PX-566 | DISC - Impact Image of Discord Post | DISC-IMPACT00000338 | DISC-IMPACT00000338 |
| PX-567 | DISC - Impact Image of Discord Post | DISC-IMPACT00000339 | DISC-IMPACT00000339 |
| PX-568 | DISC - Impact Image of Discord Post | DISC-IMPACT00000340 | DISC-IMPACT00000340 |
| PX-569 | DISC - Impact Image of Discord Post | DISC-IMPACT00000341 | DISC-IMPACT00000341 |
| PX-570 | DISC - Impact Image of Discord Post | DISC-IMPACT00000342 | DISC-IMPACT00000342 |
| PX-571 | DISC - Impact Image of Discord Post | DISC-IMPACT00000343 | DISC-IMPACT00000343 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-572 | DISC - Impact Image of Discord Post | DISC-IMPACT00000344 | DISC-IMPACT00000344 |
| PX-573 | DISC - Impact Image of Discord Post | DISC-IMPACT00000345 | DISC-IMPACT00000346 |
| PX-574 | DISC - Impact Image of Discord Post | DISC-IMPACT00000347 | DISC-IMPACT00000348 |
| PX-575 | DISC - Impact Image of Discord Post | DISC-IMPACT00000349 | DISC-IMPACT00000349 |
| PX-576 | DISC - Impact Image of Discord Post | DISC-IMPACT00000350 | DISC-IMPACT00000350 |
| PX-577 | DISC - Impact Image of Discord Post | DISC-IMPACT00000351 | DISC-IMPACT00000351 |
| PX-578 | DISC - Impact Image of Discord Post | DISC-IMPACT00000352 | DISC-IMPACT00000352 |
| PX-579 | DISC - Impact Image of Discord Post | DISC-IMPACT00000353 | DISC-IMPACT00000356 |
| PX-580 | DISC - Impact Image of Discord Post | DISC-IMPACT00000357 | DISC-IMPACT00000358 |
| PX-581 | DISC - Impact Image of Discord Post | DISC-IMPACT00000359 | DISC-IMPACT00000360 |
| PX-582 | DISC - Impact Image of Discord Post | DISC-IMPACT00000361 | DISC-IMPACT00000367 |
| PX-583 | DISC - Impact Image of Discord Post | DISC-IMPACT00000368 | DISC-IMPACT00000368 |
| PX-584 | DISC - Impact Image of Discord Post | DISC-IMPACT00000369 | DISC-IMPACT00000373 |
| PX-585 | DISC - Impact Image of Discord Post | DISC-IMPACT00000374 | DISC-IMPACT00000375 |
| PX-586 | DISC - Impact Image of Discord Post | DISC-IMPACT00000376 | DISC-IMPACT00000378 |
| PX-587 | DISC - Impact Image of Discord Post | DISC-IMPACT00000379 | DISC-IMPACT00000380 |
| PX-588 | DISC - Impact Image of Discord Post | DISC-IMPACT00000381 | DISC-IMPACT00000382 |
| PX-589 | DISC - Impact Image of Discord Post | DISC-IMPACT00000383 | DISC-IMPACT00000384 |
| PX-590 | DISC - Impact Image of Discord Post | DISC-IMPACT00000385 | DISC-IMPACT00000385 |
| PX-591 | DISC - Impact Image of Discord Post | DISC-IMPACT00000386 | DISC-IMPACT00000386 |
| PX-592 | DISC - Impact Image of Discord Post | DISC-IMPACT00000387 | DISC-IMPACT00000387 |
| PX-593 | DISC - Impact Image of Discord Post | DISC-IMPACT00000388 | DISC-IMPACT00000388 |
| PX-594 | DISC - Impact Image of Discord Post | DISC-IMPACT00000389 | DISC-IMPACT00000391 |
| PX-595 | DISC - Impact Image of Discord Post | DISC-IMPACT00000392 | DISC-IMPACT00000392 |
| PX-596 | DISC - Impact Image of Discord Post | DISC-IMPACT00000393 | DISC-IMPACT00000393 |
| PX-597 | DISC - Impact Image of Discord Post | DISC-IMPACT00000394 | DISC-IMPACT00000407 |
| PX-598 | DISC - Impact Image of Discord Post | DISC-IMPACT00000408 | DISC-IMPACT00000413 |
| PX-599 | DISC - Impact Image of Discord Post | DISC-IMPACT00000414 | DISC-IMPACT00000415 |
| PX-600 | DISC - Impact Image of Discord Post | DISC-IMPACT00000416 | DISC-IMPACT00000416 |
| PX-601 | DISC - Impact Image of Discord Post | DISC-IMPACT00000417 | DISC-IMPACT00000418 |
| PX-602 | DISC - Impact Image of Discord Post | DISC-IMPACT00000419 | DISC-IMPACT00000425 |
| PX-603 | DISC - Impact Image of Discord Post | DISC-IMPACT00000426 | DISC-IMPACT00000426 |
| PX-604 | DISC - Impact Image of Discord Post | DISC-IMPACT00000427 | DISC-IMPACT00000429 |
| PX-605 | DISC - Impact Image of Discord Post | DISC-IMPACT00000430 | DISC-IMPACT00000430 |
| PX-606 | DISC - Impact Image of Discord Post | DISC-IMPACT00000431 | DISC-IMPACT00000432 |
| PX-607 | DISC - Impact Image of Discord Post | DISC-IMPACT00000433 | DISC-IMPACT00000434 |
| PX-608 | DISC - Impact Image of Discord Post | DISC-IMPACT00000435 | DISC-IMPACT00000435 |
| PX-609 | DISC - Impact Image of Discord Post | DISC-IMPACT00000436 | DISC-IMPACT00000438 |
| PX-610 | DISC - Impact Image of Discord Post | DISC-IMPACT00000439 | DISC-IMPACT00000439 |
| PX-611 | DISC - Impact Image of Discord Post | DISC-IMPACT00000440 | DISC-IMPACT00000440 |
| PX-612 | DISC - Impact Image of Discord Post | DISC-IMPACT00000441 | DISC-IMPACT00000448 |
| PX-613 | DISC - Impact Image of Discord Post | DISC-IMPACT00000449 | DISC-IMPACT00000449 |
| PX-614 | DISC - Impact Image of Discord Post | DISC-IMPACT00000450 | DISC-IMPACT00000450 |
| PX-615 | DISC - Impact Image of Discord Post | DISC-IMPACT00000451 | DISC-IMPACT00000452 |
| PX-616 | DISC - Impact Image of Discord Post | DISC-IMPACT00000453 | DISC-IMPACT00000453 |
| PX-617 | DISC - Impact Image of Discord Post | DISC-IMPACT00000454 | DISC-IMPACT00000454 |
| PX-618 | DISC - Impact Image of Discord Post | DISC-IMPACT00000455 | DISC-IMPACT00000457 |
| PX-619 | DISC - Impact Image of Discord Post | DISC-IMPACT00000458 | DISC-IMPACT00000461 |
| PX-620 | DISC - Impact Image of Discord Post | DISC-IMPACT00000462 | DISC-IMPACT00000462 |
| PX-621 | DISC - Impact Image of Discord Post | DISC-IMPACT00000463 | DISC-IMPACT00000465 |
| PX-622 | DISC - Impact Image of Discord Post | DISC-IMPACT00000466 | DISC-IMPACT00000466 |
| PX-623 | DISC - Impact Image of Discord Post | DISC-IMPACT00000467 | DISC-IMPACT00000467 |
| PX-624 | DISC - Impact Image of Discord Post | DISC-IMPACT00000468 | DISC-IMPACT00000468 |
| PX-625 | DISC - Impact Image of Discord Post | DISC-IMPACT00000469 | DISC-IMPACT00000469 |
| PX-626 | DISC - Impact Image of Discord Post | DISC-IMPACT00000470 | DISC-IMPACT00000471 |
| PX-627 | DISC - Impact Image of Discord Post | DISC-IMPACT00000472 | DISC-IMPACT00000472 |
| PX-628 | DISC - Impact Image of Discord Post | DISC-IMPACT00000473 | DISC-IMPACT00000475 |
| PX-629 | DISC - Impact Image of Discord Post | DISC-IMPACT00000476 | DISC-IMPACT00000476 |
| PX-630 | DISC - Impact Image of Discord Post | DISC-IMPACT00000477 | DISC-IMPACT00000477 |
| PX-631 | DISC - Impact Image of Discord Post | DISC-IMPACT00000478 | DISC-IMPACT00000478 |
| PX-632 | DISC - Impact Image of Discord Post | DISC-IMPACT00000479 | DISC-IMPACT00000479 |
| PX-633 | DISC - Impact Image of Discord Post | DISC-IMPACT00000480 | DISC-IMPACT00000483 |
| PX-634 | DISC - Impact Image of Discord Post | DISC-IMPACT00000484 | DISC-IMPACT00000485 |
| PX-635 | DISC - Impact Image of Discord Post | DISC-IMPACT00000486 | DISC-IMPACT00000488 |
| PX-636 | DISC - Impact Image of Discord Post | DISC-IMPACT00000489 | DISC-IMPACT00000489 |
| PX-637 | DISC - Impact Image of Discord Post | DISC-IMPACT00000490 | DISC-IMPACT00000490 |
| PX-638 | DISC - Impact Image of Discord Post | DISC-IMPACT00000491 | DISC-IMPACT00000492 |
| PX-639 | DISC - Impact Image of Discord Post | DISC-IMPACT00000493 | DISC-IMPACT00000493 |
| PX-640 | DISC - Impact Image of Discord Post | DISC-IMPACT00000494 | DISC-IMPACT00000495 |
| PX-641 | DISC - Impact Image of Discord Post | DISC-IMPACT00000496 | DISC-IMPACT00000498 |
| PX-642 | DISC - Impact Image of Discord Post | DISC-IMPACT00000499 | DISC-IMPACT00000501 |
| PX-643 | DISC - Impact Image of Discord Post | DISC-IMPACT00000502 | DISC-IMPACT00000502 |
| PX-644 | DISC - Impact Image of Discord Post | DISC-IMPACT00000503 | DISC-IMPACT00000505 |
| PX-645 | DISC - Impact Image of Discord Post | DISC-IMPACT00000506 | DISC-IMPACT00000507 |
| PX-646 | DISC - Impact Image of Discord Post | DISC-IMPACT00000508 | DISC-IMPACT00000508 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-647 | DISC - Impact Image of Discord Post | DISC-IMPACT00000509 | DISC-IMPACT00000509 |
| PX-648 | DISC - Impact Image of Discord Post | DISC-IMPACT00000510 | DISC-IMPACT00000511 |
| PX-649 | DISC - Impact Image of Discord Post | DISC-IMPACT00000512 | DISC-IMPACT00000513 |
| PX-650 | DISC - Impact Image of Discord Post | DISC-IMPACT00000514 | DISC-IMPACT00000514 |
| PX-651 | DISC - Impact Image of Discord Post | DISC-IMPACT00000515 | DISC-IMPACT00000516 |
| PX-652 | DISC - Impact Image of Discord Post | DISC-IMPACT00000517 | DISC-IMPACT00000518 |
| PX-653 | DISC - Impact Image of Discord Post | DISC-IMPACT00000519 | DISC-IMPACT00000520 |
| PX-654 | DISC - Impact Image of Discord Post | DISC-IMPACT00000521 | DISC-IMPACT00000523 |
| PX-655 | DISC - Impact Image of Discord Post | DISC-IMPACT00000524 | DISC-IMPACT00000525 |
| PX-656 | DISC - Impact Image of Discord Post | DISC-IMPACT00000526 | DISC-IMPACT00000528 |
| PX-657 | DISC - Impact Image of Discord Post | DISC-IMPACT00000529 | DISC-IMPACT00000529 |
| PX-658 | DISC - Impact Image of Discord Post | DISC-IMPACT00000530 | DISC-IMPACT00000531 |
| PX-659 | DISC - Impact Image of Discord Post | DISC-IMPACT00000532 | DISC-IMPACT00000533 |
| PX-660 | DISC - Impact Image of Discord Post | DISC-IMPACT00000534 | DISC-IMPACT00000534 |
| PX-661 | DISC - Impact Image of Discord Post | DISC-IMPACT00000535 | DISC-IMPACT00000535 |
| PX-662 | DISC - Impact Image of Discord Post | DISC-IMPACT00000536 | DISC-IMPACT00000536 |
| PX-663 | DISC - Impact Image of Discord Post | DISC-IMPACT00000537 | DISC-IMPACT00000537 |
| PX-664 | DISC - Impact Image of Discord Post | DISC-IMPACT00000538 | DISC-IMPACT00000538 |
| PX-665 | DISC - Impact Image of Discord Post | DISC-IMPACT00000539 | DISC-IMPACT00000539 |
| PX-666 | DISC - Impact Image of Discord Post | DISC-IMPACT00000540 | DISC-IMPACT00000540 |
| PX-667 | DISC - Impact Image of Discord Post | DISC-IMPACT00000541 | DISC-IMPACT00000541 |
| PX-668 | DISC - Impact Image of Discord Post | DISC-IMPACT00000542 | DISC-IMPACT00000542 |
| PX-669 | DISC - Impact Image of Discord Post | DISC-IMPACT00000543 | DISC-IMPACT00000543 |
| PX-670 | DISC - Impact Image of Discord Post | DISC-IMPACT00000544 | DISC-IMPACT00000546 |
| PX-671 | DISC - Impact Image of Discord Post | DISC-IMPACT00000547 | DISC-IMPACT00000548 |
| PX-672 | DISC - Impact Image of Discord Post | DISC-IMPACT00000549 | DISC-IMPACT00000553 |
| PX-673 | DISC - Impact Image of Discord Post | DISC-IMPACT00000554 | DISC-IMPACT00000554 |
| PX-674 | DISC - Impact Image of Discord Post | DISC-IMPACT00000555 | DISC-IMPACT00000555 |
| PX-675 | DISC - Impact Image of Discord Post | DISC-IMPACT00000556 | DISC-IMPACT00000556 |
| PX-676 | DISC - Impact Image of Discord Post | DISC-IMPACT00000557 | DISC-IMPACT00000557 |
| PX-677 | DISC - Impact Image of Discord Post | DISC-IMPACT00000558 | DISC-IMPACT00000558 |
| PX-678 | DISC - Impact Image of Discord Post | DISC-IMPACT00000559 | DISC-IMPACT00000559 |
| PX-679 | DISC - Impact Image of Discord Post | DISC-IMPACT00000560 | DISC-IMPACT00000561 |
| PX-680 | DISC - Impact Image of Discord Post | DISC-IMPACT00000562 | DISC-IMPACT00000568 |
| PX-681 | DISC - Impact Image of Discord Post | DISC-IMPACT00000569 | DISC-IMPACT00000572 |
| PX-682 | DISC - Impact Image of Discord Post | DISC-IMPACT00000573 | DISC-IMPACT00000573 |
| PX-683 | DISC - Impact Image of Discord Post | DISC-IMPACT00000574 | DISC-IMPACT00000575 |
| PX-684 | DISC - Impact Image of Discord Post | DISC-IMPACT00000576 | DISC-IMPACT00000577 |
| PX-685 | DISC - Impact Image of Discord Post | DISC-IMPACT00000578 | DISC-IMPACT00000596 |
| PX-686 | DISC - Impact Image of Discord Post | DISC-IMPACT00000597 | DISC-IMPACT00000597 |
| PX-687 | DISC - Impact Image of Discord Post | DISC-IMPACT00000598 | DISC-IMPACT00000598 |
| PX-688 | DISC - Impact Image of Discord Post | DISC-IMPACT00000599 | DISC-IMPACT00000599 |
| PX-689 | DISC - Impact Image of Discord Post | DISC-IMPACT00000600 | DISC-IMPACT00000600 |
| PX-690 | DISC - Impact Image of Discord Post | DISC-IMPACT00000601 | DISC-IMPACT00000601 |
| PX-691 | DISC - Impact Image of Discord Post | DISC-IMPACT00000602 | DISC-IMPACT00000602 |
| PX-692 | DISC - Impact Image of Discord Post | DISC-IMPACT00000603 | DISC-IMPACT00000603 |
| PX-693 | DISC - Impact Image of Discord Post | DISC-IMPACT00000604 | DISC-IMPACT00000604 |
| PX-694 | DISC - Impact Image of Discord Post | DISC-IMPACT00000605 | DISC-IMPACT00000605 |
| PX-695 | DISC - Impact Image of Discord Post | DISC-IMPACT00000606 | DISC-IMPACT00000606 |
| PX-696 | DISC - Impact Image of Discord Post | DISC-IMPACT00000607 | DISC-IMPACT00000607 |
| PX-697 | DISC - Impact Image of Discord Post | DISC-IMPACT00000608 | DISC-IMPACT00000608 |
| PX-698 | DISC - Impact Image of Discord Post | DISC-IMPACT00000609 | DISC-IMPACT00000609 |
| PX-699 | DISC - Impact Image of Discord Post | DISC-IMPACT00000610 | DISC-IMPACT00000610 |
| PX-700 | DISC - Impact Image of Discord Post | DISC-IMPACT00000611 | DISC-IMPACT00000611 |
| PX-701 | DISC - Impact Image of Discord Post | DISC-IMPACT00000612 | DISC-IMPACT00000612 |
| PX-702 | DISC - Impact Image of Discord Post | DISC-IMPACT00000613 | DISC-IMPACT00000613 |
| PX-703 | DISC - Impact Image of Discord Post | DISC-IMPACT00000614 | DISC-IMPACT00000614 |
| PX-704 | DISC - Impact Image of Discord Post | DISC-IMPACT00000615 | DISC-IMPACT00000616 |
| PX-705 | DISC - Impact Image of Discord Post | DISC-IMPACT00000617 | DISC-IMPACT00000617 |
| PX-706 | DISC - Impact Image of Discord Post | DISC-IMPACT00000618 | DISC-IMPACT00000618 |
| PX-707 | DISC - Impact Image of Discord Post | DISC-IMPACT00000619 | DISC-IMPACT00000621 |
| PX-708 | DISC - Impact Image of Discord Post | DISC-IMPACT00000622 | DISC-IMPACT00000623 |
| PX-709 | DISC - Impact Image of Discord Post | DISC-IMPACT00000624 | DISC-IMPACT00000625 |
| PX-710 | DISC - Impact Image of Discord Post | DISC-IMPACT00000626 | DISC-IMPACT00000626 |
| PX-711 | DISC - Impact Image of Discord Post | DISC-IMPACT00000627 | DISC-IMPACT00000627 |
| PX-712 | DISC - Impact Image of Discord Post | DISC-IMPACT00000628 | DISC-IMPACT00000628 |
| PX-713 | DISC - Impact Image of Discord Post | DISC-IMPACT00000629 | DISC-IMPACT00000629 |
| PX-714 | DISC - Impact Image of Discord Post | DISC-IMPACT00000630 | DISC-IMPACT00000631 |
| PX-715 | DISC - Impact Image of Discord Post | DISC-IMPACT00000632 | DISC-IMPACT00000633 |
| PX-716 | DISC - Impact Image of Discord Post | DISC-IMPACT00000634 | DISC-IMPACT00000634 |
| PX-717 | DISC - Impact Image of Discord Post | DISC-IMPACT00000635 | DISC-IMPACT00000635 |
| PX-718 | DISC - Impact Image of Discord Post | DISC-IMPACT00000636 | DISC-IMPACT00000636 |
| PX-719 | DISC - Impact Image of Discord Post | DISC-IMPACT00000637 | DISC-IMPACT00000637 |
| PX-720 | DISC - Impact Image of Discord Post | DISC-IMPACT00000638 | DISC-IMPACT00000639 |
| PX-721 | DISC - Impact Image of Discord Post | DISC-IMPACT00000640 | DISC-IMPACT00000640 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-722 | DISC - Impact Image of Discord Post | DISC-IMPACT00000641 | DISC-IMPACT00000641 |
| PX-723 | DISC - Impact Image of Discord Post | DISC-IMPACT00000642 | DISC-IMPACT00000642 |
| PX-724 | DISC - Impact Image of Discord Post | DISC-IMPACT00000643 | DISC-IMPACT00000652 |
| PX-725 | DISC - Impact Image of Discord Post | DISC-IMPACT00000653 | DISC-IMPACT00000653 |
| PX-726 | DISC - Impact Image of Discord Post | DISC-IMPACT00000654 | DISC-IMPACT00000654 |
| PX-727 | DISC - Impact Image of Discord Post | DISC-IMPACT00000655 | DISC-IMPACT00000655 |
| PX-728 | DISC - Impact Image of Discord Post | DISC-IMPACT00000656 | DISC-IMPACT00000656 |
| PX-729 | DISC - Impact Image of Discord Post | DISC-IMPACT00000657 | DISC-IMPACT00000657 |
| PX-730 | DISC - Impact Image of Discord Post | DISC-IMPACT00000658 | DISC-IMPACT00000658 |
| PX-731 | DISC - Impact Image of Discord Post | DISC-IMPACT00000659 | DISC-IMPACT00000659 |
| PX-732 | DISC - Impact Image of Discord Post | DISC-IMPACT00000660 | DISC-IMPACT00000660 |
| PX-733 | DISC - Impact Image of Discord Post | DISC-IMPACT00000661 | DISC-IMPACT00000661 |
| PX-734 | DISC - Impact Image of Discord Post | DISC-IMPACT00000662 | DISC-IMPACT00000662 |
| PX-735 | DISC - Impact Image of Discord Post | DISC-IMPACT00000663 | DISC-IMPACT00000663 |
| PX-736 | DISC - Impact Image of Discord Post | DISC-IMPACT00000664 | DISC-IMPACT00000664 |
| PX-737 | DISC - Impact Image of Discord Post | DISC-IMPACT00000665 | DISC-IMPACT00000665 |
| PX-738 | DISC - Impact Image of Discord Post | DISC-IMPACT00000666 | DISC-IMPACT00000666 |
| PX-739 | DISC - Impact Image of Discord Post | DISC-IMPACT00000667 | DISC-IMPACT00000667 |
| PX-740 | DISC - Impact Image of Discord Post | DISC-IMPACT00000668 | DISC-IMPACT00000668 |
| PX-741 | DISC - Impact Image of Discord Post | DISC-IMPACT00000669 | DISC-IMPACT00000669 |
| PX-742 | DISC - Impact Image of Discord Post | DISC-IMPACT00000670 | DISC-IMPACT00000670 |
| PX-743 | DISC - Impact Image of Discord Post | DISC-IMPACT00000671 | DISC-IMPACT00000671 |
| PX-744 | DISC - Impact Image of Discord Post | DISC-IMPACT00000672 | DISC-IMPACT00000672 |
| PX-745 | DISC - Impact Image of Discord Post | DISC-IMPACT00000673 | DISC-IMPACT00000673 |
| PX-746 | DISC - Impact Image of Discord Post | DISC-IMPACT00000674 | DISC-IMPACT00000674 |
| PX-747 | DISC - Impact Image of Discord Post | DISC-IMPACT00000675 | DISC-IMPACT00000675 |
| PX-748 | DISC - Impact Image of Discord Post | DISC-IMPACT00000676 | DISC-IMPACT00000676 |
| PX-749 | DISC - Impact Image of Discord Post | DISC-IMPACT00000677 | DISC-IMPACT00000677 |
| PX-750 | DISC - Impact Image of Discord Post | DISC-IMPACT00000678 | DISC-IMPACT00000678 |
| PX-751 | DISC - Impact Image of Discord Post | DISC-IMPACT00000679 | DISC-IMPACT00000679 |
| PX-752 | DISC - Impact Image of Discord Post | DISC-IMPACT00000680 | DISC-IMPACT00000680 |
| PX-753 | DISC - Impact Image of Discord Post | DISC-IMPACT00000681 | DISC-IMPACT00000681 |
| PX-754 | DISC - Impact Image of Discord Post | DISC-IMPACT00000682 | DISC-IMPACT00000682 |
| PX-755 | DISC - Impact Image of Discord Post | DISC-IMPACT00000683 | DISC-IMPACT00000683 |
| PX-756 | DISC - Impact Image of Discord Post | DISC-IMPACT00000684 | DISC-IMPACT00000684 |
| PX-757 | DISC - Impact Image of Discord Post | DISC-IMPACT00000685 | DISC-IMPACT00000685 |
| PX-758 | DISC - Impact Image of Discord Post | DISC-IMPACT00000686 | DISC-IMPACT00000686 |
| PX-759 | DISC - Impact Image of Discord Post | DISC-IMPACT00000687 | DISC-IMPACT00000687 |
| PX-760 | DISC - Impact Image of Discord Post | DISC-IMPACT00000688 | DISC-IMPACT00000688 |
| PX-761 | DISC - Impact Image of Discord Post | DISC-IMPACT00000689 | DISC-IMPACT00000689 |
| PX-762 | DISC - Impact Image of Discord Post | DISC-IMPACT00000690 | DISC-IMPACT00000690 |
| PX-763 | DISC - Impact Image of Discord Post | DISC-IMPACT00000691 | DISC-IMPACT00000691 |
| PX-764 | DISC - Impact Image of Discord Post | DISC-IMPACT00000692 | DISC-IMPACT00000692 |
| PX-765 | DISC - Impact Image of Discord Post | DISC-IMPACT00000693 | DISC-IMPACT00000693 |
| PX-766 | DISC - Impact Image of Discord Post | DISC-IMPACT00000694 | DISC-IMPACT00000694 |
| PX-767 | DISC - Impact Image of Discord Post | DISC-IMPACT00000695 | DISC-IMPACT00000695 |
| PX-768 | DISC - Impact Image of Discord Post | DISC-IMPACT00000696 | DISC-IMPACT00000696 |
| PX-769 | DISC - Impact Image of Discord Post | DISC-IMPACT00000697 | DISC-IMPACT00000697 |
| PX-770 | DISC - Impact Image of Discord Post | DISC-IMPACT00000698 | DISC-IMPACT00000698 |
| PX-771 | DISC - Impact Image of Discord Post | DISC-IMPACT00000699 | DISC-IMPACT00000699 |
| PX-772 | DISC - Impact Image of Discord Post | DISC-IMPACT00000700 | DISC-IMPACT00000700 |
| PX-773 | DISC - Impact Image of Discord Post | DISC-IMPACT00000701 | DISC-IMPACT00000701 |
| PX-774 | DISC - Impact Image of Discord Post | DISC-IMPACT00000702 | DISC-IMPACT00000702 |
| PX-775 | DISC - Impact Image of Discord Post | DISC-IMPACT00000703 | DISC-IMPACT00000703 |
| PX-776 | DISC - Impact Image of Discord Post | DISC-IMPACT00000704 | DISC-IMPACT00000704 |
| PX-777 | DISC - Impact Image of Discord Post | DISC-IMPACT00000705 | DISC-IMPACT00000705 |
| PX-778 | DISC - Impact Image of Discord Post | DISC-IMPACT00000706 | DISC-IMPACT00000706 |
| PX-779 | DISC - Impact Image of Discord Post | DISC-IMPACT00000707 | DISC-IMPACT00000707 |
| PX-780 | DISC - Impact Image of Discord Post | DISC-IMPACT00000708 | DISC-IMPACT00000708 |
| PX-781 | DISC - Impact Image of Discord Post | DISC-IMPACT00000709 | DISC-IMPACT00000709 |
| PX-782 | DISC - Impact Image of Discord Post | DISC-IMPACT00000710 | DISC-IMPACT00000710 |
| PX-783 | DISC - Impact Image of Discord Post | DISC-IMPACT00000711 | DISC-IMPACT00000711 |
| PX-784 | DISC - Impact Image of Discord Post | DISC-IMPACT00000712 | DISC-IMPACT00000712 |
| PX-785 | DISC - Impact Image of Discord Post | DISC-IMPACT00000713 | DISC-IMPACT00000713 |
| PX-786 | DISC - Impact Image of Discord Post | DISC-IMPACT00000714 | DISC-IMPACT00000714 |
| PX-787 | DISC - Impact Image of Discord Post | DISC-IMPACT00000715 | DISC-IMPACT00000715 |
| PX-788 | DISC - Impact Image of Discord Post | DISC-IMPACT00000716 | DISC-IMPACT00000716 |
| PX-789 | DISC - Impact Image of Discord Post | DISC-IMPACT00000717 | DISC-IMPACT00000717 |
| PX-790 | DISC - Impact Image of Discord Post | DISC-IMPACT00000718 | DISC-IMPACT00000718 |
| PX-791 | DISC - Impact Image of Discord Post | DISC-IMPACT00000719 | DISC-IMPACT00000719 |
| PX-792 | DISC - Impact Image of Discord Post | DISC-IMPACT00000720 | DISC-IMPACT00000720 |
| PX-793 | DISC - Impact Image of Discord Post | DISC-IMPACT00000721 | DISC-IMPACT00000721 |
| PX-794 | DISC - Impact Image of Discord Post | DISC-IMPACT00000722 | DISC-IMPACT00000722 |
| PX-795 | DISC - Impact Image of Discord Post | DISC-IMPACT00000723 | DISC-IMPACT00000723 |
| PX-796 | DISC - Impact Image of Discord Post | DISC-IMPACT00000724 | DISC-IMPACT00000724 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-797 | DISC - Impact Image of Discord Post | DISC-IMPACT00000725 | DISC-IMPACT00000725 |
| PX-798 | DISC - Impact Image of Discord Post | DISC-IMPACT00000726 | DISC-IMPACT00000726 |
| PX-799 | DISC - Impact Image of Discord Post | DISC-IMPACT00000727 | DISC-IMPACT00000727 |
| PX-800 | DISC - Impact Image of Discord Post | DISC-IMPACT00000728 | DISC-IMPACT00000728 |
| PX-801 | DISC - Impact Image of Discord Post | DISC-IMPACT00000729 | DISC-IMPACT00000729 |
| PX-802 | DISC - Impact Image of Discord Post | DISC-IMPACT00000730 | DISC-IMPACT00000730 |
| PX-803 | DISC - Impact Image of Discord Post | DISC-IMPACT00000731 | DISC-IMPACT00000731 |
| PX-804 | DISC - Impact Image of Discord Post | DISC-IMPACT00000732 | DISC-IMPACT00000732 |
| PX-805 | DISC - Impact Image of Discord Post | DISC-IMPACT00000733 | DISC-IMPACT00000733 |
| PX-806 | DISC - Impact Image of Discord Post | DISC-IMPACT00000734 | DISC-IMPACT00000734 |
| PX-807 | DISC - Impact Image of Discord Post | DISC-IMPACT00000735 | DISC-IMPACT00000735 |
| PX-808 | DISC - Impact Image of Discord Post | DISC-IMPACT00000736 | DISC-IMPACT00000736 |
| PX-809 | DISC - Impact Image of Discord Post | DISC-IMPACT00000737 | DISC-IMPACT00000737 |
| PX-810 | DISC - Impact Image of Discord Post | DISC-IMPACT00000738 | DISC-IMPACT00000738 |
| PX-811 | DISC - Impact Image of Discord Post | DISC-IMPACT00000739 | DISC-IMPACT00000739 |
| PX-812 | DISC - Impact Image of Discord Post | DISC-IMPACT00000740 | DISC-IMPACT00000740 |
| PX-813 | DISC - Impact Image of Discord Post | DISC-IMPACT00000741 | DISC-IMPACT00000741 |
| PX-814 | DISC - Impact Image of Discord Post | DISC-IMPACT00000742 | DISC-IMPACT00000742 |
| PX-815 | DISC - Impact Image of Discord Post | DISC-IMPACT00000743 | DISC-IMPACT00000743 |
| PX-816 | DISC - Impact Image of Discord Post | DISC-IMPACT00000744 | DISC-IMPACT00000744 |
| PX-817 | DISC - Impact Image of Discord Post | DISC-IMPACT00000745 | DISC-IMPACT00000745 |
| PX-818 | DISC - Impact Image of Discord Post | DISC-IMPACT00000746 | DISC-IMPACT00000746 |
| PX-819 | DISC - Impact Image of Discord Post | DISC-IMPACT00000747 | DISC-IMPACT00000748 |
| PX-820 | DISC - Impact Image of Discord Post | DISC-IMPACT00000749 | DISC-IMPACT00000749 |
| PX-821 | DISC - Impact Image of Discord Post | DISC-IMPACT00000750 | DISC-IMPACT00000750 |
| PX-822 | DISC - Impact Image of Discord Post | DISC-IMPACT00000751 | DISC-IMPACT00000757 |
| PX-823 | DISC - Impact Image of Discord Post | DISC-IMPACT00000758 | DISC-IMPACT00000758 |
| PX-824 | DISC - Impact Image of Discord Post | DISC-IMPACT00000759 | DISC-IMPACT00000759 |
| PX-825 | DISC - Impact Image of Discord Post | DISC-IMPACT00000760 | DISC-IMPACT00000760 |
| PX-826 | DISC - Impact Image of Discord Post | DISC-IMPACT00000761 | DISC-IMPACT00000761 |
| PX-827 | DISC - Impact Image of Discord Post | DISC-IMPACT00000762 | DISC-IMPACT00000762 |
| PX-828 | DISC - Impact Image of Discord Post | DISC-IMPACT00000763 | DISC-IMPACT00000768 |
| PX-829 | DISC - Impact Image of Discord Post | DISC-IMPACT00000769 | DISC-IMPACT00000769 |
| PX-830 | DISC - Impact Image of Discord Post | DISC-IMPACT00000770 | DISC-IMPACT00000770 |
| PX-831 | DISC - Impact Image of Discord Post | DISC-IMPACT00000771 | DISC-IMPACT00000772 |
| PX-832 | DISC - Impact Image of Discord Post | DISC-IMPACT00000773 | DISC-IMPACT00000773 |
| PX-833 | DISC - Impact Image of Discord Post | DISC-IMPACT00000774 | DISC-IMPACT00000774 |
| PX-834 | DISC - Impact Image of Discord Post | DISC-IMPACT00000775 | DISC-IMPACT00000775 |
| PX-835 | DISC - Impact Image of Discord Post | DISC-IMPACT00000776 | DISC-IMPACT00000776 |
| PX-836 | DISC - Impact Image of Discord Post | DISC-IMPACT00000777 | DISC-IMPACT00000778 |
| PX-837 | DISC - Impact Image of Discord Post | DISC-IMPACT00000779 | DISC-IMPACT00000779 |
| PX-838 | DISC - Impact Image of Discord Post | DISC-IMPACT00000780 | DISC-IMPACT00000780 |
| PX-839 | DISC - Impact Image of Discord Post | DISC-IMPACT00000781 | DISC-IMPACT00000781 |
| PX-840 | DISC - Impact Image of Discord Post | DISC-IMPACT00000782 | DISC-IMPACT00000782 |
| PX-841 | DISC - Impact Image of Discord Post | DISC-IMPACT00000783 | DISC-IMPACT00000783 |
| PX-842 | DISC - Impact Image of Discord Post | DISC-IMPACT00000784 | DISC-IMPACT00000784 |
| PX-843 | DISC - Impact Image of Discord Post | DISC-IMPACT00000785 | DISC-IMPACT00000785 |
| PX-844 | DISC - Impact Image of Discord Post | DISC-IMPACT00000786 | DISC-IMPACT00000786 |
| PX-845 | DISC - Impact Image of Discord Post | DISC-IMPACT00000787 | DISC-IMPACT00000787 |
| PX-846 | DISC - Impact Image of Discord Post | DISC-IMPACT00000788 | DISC-IMPACT00000788 |
| PX-847 | DISC - Impact Image of Discord Post | DISC-IMPACT00000789 | DISC-IMPACT00000789 |
| PX-848 | DISC - Impact Image of Discord Post | DISC-IMPACT00000790 | DISC-IMPACT00000790 |
| PX-849 | DISC - Impact Image of Discord Post | DISC-IMPACT00000791 | DISC-IMPACT00000791 |
| PX-850 | DISC - Impact Image of Discord Post | DISC-IMPACT00000792 | DISC-IMPACT00000792 |
| PX-851 | DISC - Impact Image of Discord Post | DISC-IMPACT00000793 | DISC-IMPACT00000793 |
| PX-852 | DISC - Impact Image of Discord Post | DISC-IMPACT00000794 | DISC-IMPACT00000794 |
| PX-853 | DISC - Impact Image of Discord Post | DISC-IMPACT00000795 | DISC-IMPACT00000795 |
| PX-854 | DISC - Impact Image of Discord Post | DISC-IMPACT00000796 | DISC-IMPACT00000796 |
| PX-855 | DISC - Impact Image of Discord Post | DISC-IMPACT00000797 | DISC-IMPACT00000797 |
| PX-856 | DISC - Impact Image of Discord Post | DISC-IMPACT00000798 | DISC-IMPACT00000798 |
| PX-857 | DISC - Impact Image of Discord Post | DISC-IMPACT00000799 | DISC-IMPACT00000799 |
| PX-858 | DISC - Impact Image of Discord Post | DISC-IMPACT00000800 | DISC-IMPACT00000800 |
| PX-859 | DISC - Impact Image of Discord Post | DISC-IMPACT00000801 | DISC-IMPACT00000801 |
| PX-860 | DISC - Impact Image of Discord Post | DISC-IMPACT00000802 | DISC-IMPACT00000802 |
| PX-861 | DISC - Impact Image of Discord Post | DISC-IMPACT00000803 | DISC-IMPACT00000803 |
| PX-862 | DISC - Impact Image of Discord Post | DISC-IMPACT00000804 | DISC-IMPACT00000805 |
| PX-863 | DISC - Impact Image of Discord Post | DISC-IMPACT00000806 | DISC-IMPACT00000806 |
| PX-864 | DISC - Impact Image of Discord Post | DISC-IMPACT00000807 | DISC-IMPACT00000807 |
| PX-865 | DISC - Impact Image of Discord Post | DISC-IMPACT00000808 | DISC-IMPACT00000808 |
| PX-866 | DISC - Impact Image of Discord Post | DISC-IMPACT00000809 | DISC-IMPACT00000809 |
| PX-867 | DISC - Impact Image of Discord Post | DISC-IMPACT00000810 | DISC-IMPACT00000810 |
| PX-868 | DISC - Impact Image of Discord Post | DISC-IMPACT00000811 | DISC-IMPACT00000811 |
| PX-869 | DISC - Impact Image of Discord Post | DISC-IMPACT00000812 | DISC-IMPACT00000812 |
| PX-870 | DISC - Impact Image of Discord Post | DISC-IMPACT00000813 | DISC-IMPACT00000813 |
| PX-871 | DISC - Impact Image of Discord Post | DISC-IMPACT00000814 | DISC-IMPACT00000814 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-872 | DISC - Impact Image of Discord Post | DISC-IMPACT00000815 | DISC-IMPACT00000815 |
| PX-873 | DISC - Impact Image of Discord Post | DISC-IMPACT00000816 | DISC-IMPACT00000816 |
| PX-874 | DISC - Impact Image of Discord Post | DISC-IMPACT00000817 | DISC-IMPACT00000817 |
| PX-875 | DISC - Impact Image of Discord Post | DISC-IMPACT00000818 | DISC-IMPACT00000818 |
| PX-876 | DISC - Impact Image of Discord Post | DISC-IMPACT00000819 | DISC-IMPACT00000819 |
| PX-877 | DISC - Impact Image of Discord Post | DISC-IMPACT00000820 | DISC-IMPACT00000820 |
| PX-878 | DISC - Impact Image of Discord Post | DISC-IMPACT00000821 | DISC-IMPACT00000821 |
| PX-879 | DISC - Impact Image of Discord Post | DISC-IMPACT00000822 | DISC-IMPACT00000822 |
| PX-880 | DISC - Impact Image of Discord Post | DISC-IMPACT00000823 | DISC-IMPACT00000823 |
| PX-881 | DISC - Impact Image of Discord Post | DISC-IMPACT00000824 | DISC-IMPACT00000824 |
| PX-882 | DISC - Impact Image of Discord Post | DISC-IMPACT00000825 | DISC-IMPACT00000825 |
| PX-883 | DISC - Impact Image of Discord Post | DISC-IMPACT00000826 | DISC-IMPACT00000826 |
| PX-884 | DISC - Impact Image of Discord Post | DISC-IMPACT00000827 | DISC-IMPACT00000827 |
| PX-885 | DISC - Impact Image of Discord Post | DISC-IMPACT00000828 | DISC-IMPACT00000828 |
| PX-886 | DISC - Impact Image of Discord Post | DISC-IMPACT00000829 | DISC-IMPACT00000829 |
| PX-887 | DISC - Impact Image of Discord Post | DISC-IMPACT00000830 | DISC-IMPACT00000830 |
| PX-888 | DISC - Impact Image of Discord Post | DISC-IMPACT00000831 | DISC-IMPACT00000831 |
| PX-889 | DISC - Impact Image of Discord Post | DISC-IMPACT00000832 | DISC-IMPACT00000832 |
| PX-890 | DISC - Impact Image of Discord Post | DISC-IMPACT00000833 | DISC-IMPACT00000833 |
| PX-891 | DISC - Impact Image of Discord Post | DISC-IMPACT00000834 | DISC-IMPACT00000834 |
| PX-892 | DISC - Impact Image of Discord Post | DISC-IMPACT00000835 | DISC-IMPACT00000835 |
| PX-893 | DISC - Impact Image of Discord Post | DISC-IMPACT00000836 | DISC-IMPACT00000836 |
| PX-894 | DISC - Impact Image of Discord Post | DISC-IMPACT00000837 | DISC-IMPACT00000837 |
| PX-895 | DISC - Impact Image of Discord Post | DISC-IMPACT00000838 | DISC-IMPACT00000838 |
| PX-896 | DISC - Impact Image of Discord Post | DISC-IMPACT00000839 | DISC-IMPACT00000839 |
| PX-897 | DISC - Impact Image of Discord Post | DISC-IMPACT00000840 | DISC-IMPACT00000840 |
| PX-898 | DISC - Impact Image of Discord Post | DISC-IMPACT00000841 | DISC-IMPACT00000841 |
| PX-899 | DISC - Impact Image of Discord Post | DISC-IMPACT00000842 | DISC-IMPACT00000842 |
| PX-900 | DISC - Impact Image of Discord Post | DISC-IMPACT00000843 | DISC-IMPACT00000843 |
| PX-901 | DISC - Impact Image of Discord Post | DISC-IMPACT00000844 | DISC-IMPACT00000844 |
| PX-902 | DISC - Impact Image of Discord Post | DISC-IMPACT00000845 | DISC-IMPACT00000845 |
| PX-903 | DISC - Impact Image of Discord Post | DISC-IMPACT00000846 | DISC-IMPACT00000846 |
| PX-904 | DISC - Impact Image of Discord Post | DISC-IMPACT00000847 | DISC-IMPACT00000847 |
| PX-905 | DISC - Impact Image of Discord Post | DISC-IMPACT00000848 | DISC-IMPACT00000848 |
| PX-906 | DISC - Impact Image of Discord Post | DISC-IMPACT00000849 | DISC-IMPACT00000849 |
| PX-907 | DISC - Impact Image of Discord Post | DISC-IMPACT00000850 | DISC-IMPACT00000850 |
| PX-908 | DISC - Impact Image of Discord Post | DISC-IMPACT00000851 | DISC-IMPACT00000851 |
| PX-909 | DISC - Impact Image of Discord Post | DISC-IMPACT00000852 | DISC-IMPACT00000852 |
| PX-910 | DISC - Impact Image of Discord Post | DISC-IMPACT00000853 | DISC-IMPACT00000853 |
| PX-911 | DISC - Impact Image of Discord Post | DISC-IMPACT00000854 | DISC-IMPACT00000854 |
| PX-912 | DISC - Impact Image of Discord Post | DISC-IMPACT00000855 | DISC-IMPACT00000857 |
| PX-913 | DISC - Impact Image of Discord Post | DISC-IMPACT00000858 | DISC-IMPACT00000859 |
| PX-914 | DISC - Impact Image of Discord Post | DISC-IMPACT00000860 | DISC-IMPACT00000860 |
| PX-915 | DISC - Impact Image of Discord Post | DISC-IMPACT00000861 | DISC-IMPACT00000861 |
| PX-916 | DISC - Impact Image of Discord Post | DISC-IMPACT00000862 | DISC-IMPACT00000862 |
| PX-917 | DISC - Impact Image of Discord Post | DISC-IMPACT00000863 | DISC-IMPACT00000863 |
| PX-918 | DISC - Impact Image of Discord Post | DISC-IMPACT00000864 | DISC-IMPACT00000864 |
| PX-919 | DISC - Impact Image of Discord Post | DISC-IMPACT00000865 | DISC-IMPACT00000865 |
| PX-920 | DISC - Impact Image of Discord Post | DISC-IMPACT00000866 | DISC-IMPACT00000867 |
| PX-921 | DISC - Impact Image of Discord Post | DISC-IMPACT00000868 | DISC-IMPACT00000868 |
| PX-922 | DISC - Impact Image of Discord Post | DISC-IMPACT00000869 | DISC-IMPACT00000869 |
| PX-923 | DISC - Impact Image of Discord Post | DISC-IMPACT00000870 | DISC-IMPACT00000871 |
| PX-924 | DISC - Impact Image of Discord Post | DISC-IMPACT00000872 | DISC-IMPACT00000872 |
| PX-925 | DISC - Impact Image of Discord Post | DISC-IMPACT00000873 | DISC-IMPACT00000873 |
| PX-926 | DISC - Impact Image of Discord Post | DISC-IMPACT00000874 | DISC-IMPACT00000874 |
| PX-927 | DISC - Impact Image of Discord Post | DISC-IMPACT00000875 | DISC-IMPACT00000876 |
| PX-928 | DISC - Impact Image of Discord Post | DISC-IMPACT00000877 | DISC-IMPACT00000877 |
| PX-929 | DISC - Impact Image of Discord Post | DISC-IMPACT00000878 | DISC-IMPACT00000878 |
| PX-930 | DISC - Impact Image of Discord Post | DISC-IMPACT00000879 | DISC-IMPACT00000879 |
| PX-931 | DISC - Impact Image of Discord Post | DISC-IMPACT00000880 | DISC-IMPACT00000880 |
| PX-932 | DISC - Impact Image of Discord Post | DISC-IMPACT00000881 | DISC-IMPACT00000881 |
| PX-933 | DISC - Impact Image of Discord Post | DISC-IMPACT00000882 | DISC-IMPACT00000882 |
| PX-934 | DISC - Impact Image of Discord Post | DISC-IMPACT00000883 | DISC-IMPACT00000883 |
| PX-935 | DISC - Impact Image of Discord Post | DISC-IMPACT00000884 | DISC-IMPACT00000884 |
| PX-936 | DISC - Impact Image of Discord Post | DISC-IMPACT00000885 | DISC-IMPACT00000885 |
| PX-937 | DISC - Impact Image of Discord Post | DISC-IMPACT00000886 | DISC-IMPACT00000888 |
| PX-938 | DISC - Impact Image of Discord Post | DISC-IMPACT00000889 | DISC-IMPACT00000889 |
| PX-939 | DISC - Impact Image of Discord Post | DISC-IMPACT00000890 | DISC-IMPACT00000890 |
| PX-940 | DISC - Impact Image of Discord Post | DISC-IMPACT00000891 | DISC-IMPACT00000891 |
| PX-941 | DISC - Impact Image of Discord Post | DISC-IMPACT00000892 | DISC-IMPACT00000892 |
| PX-942 | DISC - Impact Image of Discord Post | DISC-IMPACT00000893 | DISC-IMPACT00000893 |
| PX-943 | DISC - Impact Image of Discord Post | DISC-IMPACT00000894 | DISC-IMPACT00000894 |
| PX-944 | DISC - Impact Image of Discord Post | DISC-IMPACT00000895 | DISC-IMPACT00000895 |
| PX-945 | DISC - Impact Image of Discord Post | DISC-IMPACT00000896 | DISC-IMPACT00000896 |
| PX-946 | DISC - Impact Image of Discord Post | DISC-IMPACT00000897 | DISC-IMPACT00000899 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-947 | DISC - Impact Image of Discord Post | DISC-IMPACT00000900 | DISC-IMPACT00000900 |
| PX-948 | DISC - Impact Image of Discord Post | DISC-IMPACT00000901 | DISC-IMPACT00000901 |
| PX-949 | DISC - Impact Image of Discord Post | DISC-IMPACT00000902 | DISC-IMPACT00000906 |
| PX-950 | DISC - Impact Image of Discord Post | DISC-IMPACT00000907 | DISC-IMPACT00000907 |
| PX-951 | DISC - Impact Image of Discord Post | DISC-IMPACT00000908 | DISC-IMPACT00000908 |
| PX-952 | DISC - Impact Image of Discord Post | DISC-IMPACT00000909 | DISC-IMPACT00000915 |
| PX-953 | DISC - Impact Image of Discord Post | DISC-IMPACT00000916 | DISC-IMPACT00000917 |
| PX-954 | DISC - Impact Image of Discord Post | DISC-IMPACT00000918 | DISC-IMPACT00000918 |
| PX-955 | DISC - Impact Image of Discord Post | DISC-IMPACT00000919 | DISC-IMPACT00000919 |
| PX-956 | DISC - Impact Image of Discord Post | DISC-IMPACT00000920 | DISC-IMPACT00000920 |
| PX-957 | DISC - Impact Image of Discord Post | DISC-IMPACT00000921 | DISC-IMPACT00000921 |
| PX-958 | DISC - Impact Image of Discord Post | DISC-IMPACT00000922 | DISC-IMPACT00000922 |
| PX-959 | DISC - Impact Image of Discord Post | DISC-IMPACT00000923 | DISC-IMPACT00000923 |
| PX-960 | DISC - Impact Image of Discord Post | DISC-IMPACT00000924 | DISC-IMPACT00000924 |
| PX-961 | DISC - Impact Image of Discord Post | DISC-IMPACT00000925 | DISC-IMPACT00000926 |
| PX-962 | DISC - Impact Image of Discord Post | DISC-IMPACT00000927 | DISC-IMPACT00000931 |
| PX-963 | DISC - Impact Image of Discord Post | DISC-IMPACT00000932 | DISC-IMPACT00000932 |
| PX-964 | DISC - Impact Image of Discord Post | DISC-IMPACT00000933 | DISC-IMPACT00000933 |
| PX-965 | DISC - Impact Image of Discord Post | DISC-IMPACT00000934 | DISC-IMPACT00000934 |
| PX-966 | DISC - Impact Image of Discord Post | DISC-IMPACT00000935 | DISC-IMPACT00000937 |
| PX-967 | DISC - Impact Image of Discord Post | DISC-IMPACT00000938 | DISC-IMPACT00000939 |
| PX-968 | DISC - Impact Image of Discord Post | DISC-IMPACT00000940 | DISC-IMPACT00000940 |
| PX-969 | DISC - Impact Image of Discord Post | DISC-IMPACT00000941 | DISC-IMPACT00000942 |
| PX-970 | DISC - Impact Image of Discord Post | DISC-IMPACT00000943 | DISC-IMPACT00000943 |
| PX-971 | DISC - Impact Image of Discord Post | DISC-IMPACT00000944 | DISC-IMPACT00000944 |
| PX-972 | DISC - Impact Image of Discord Post | DISC-IMPACT00000945 | DISC-IMPACT00000945 |
| PX-973 | DISC - Impact Image of Discord Post | DISC-IMPACT00000946 | DISC-IMPACT00000946 |
| PX-974 | DISC - Impact Image of Discord Post | DISC-IMPACT00000947 | DISC-IMPACT00000951 |
| PX-975 | DISC - Impact Image of Discord Post | DISC-IMPACT00000952 | DISC-IMPACT00000954 |
| PX-976 | DISC - Impact Image of Discord Post | DISC-IMPACT00000955 | DISC-IMPACT00000955 |
| PX-977 | DISC - Impact Image of Discord Post | DISC-IMPACT00000956 | DISC-IMPACT00000956 |
| PX-978 | DISC - Impact Image of Discord Post | DISC-IMPACT00000957 | DISC-IMPACT00000958 |
| PX-979 | DISC - Impact Image of Discord Post | DISC-IMPACT00000959 | DISC-IMPACT00000959 |
| PX-980 | DISC - Impact Image of Discord Post | DISC-IMPACT00000960 | DISC-IMPACT00000961 |
| PX-981 | DISC - Impact Image of Discord Post | DISC-IMPACT00000962 | DISC-IMPACT00000963 |
| PX-982 | DISC - Impact Image of Discord Post | DISC-IMPACT00000964 | DISC-IMPACT00000968 |
| PX-983 | DISC - Impact Image of Discord Post | DISC-IMPACT00000969 | DISC-IMPACT00000969 |
| PX-984 | DISC - Impact Image of Discord Post | DISC-IMPACT00000970 | DISC-IMPACT00000970 |
| PX-985 | DISC - Impact Image of Discord Post | DISC-IMPACT00000971 | DISC-IMPACT00000971 |
| PX-986 | DISC - Impact Image of Discord Post | DISC-IMPACT00000972 | DISC-IMPACT00000972 |
| PX-987 | DISC - Impact Image of Discord Post | DISC-IMPACT00000973 | DISC-IMPACT00000973 |
| PX-988 | DISC - Impact Image of Discord Post | DISC-IMPACT00000974 | DISC-IMPACT00000974 |
| PX-989 | DISC - Impact Image of Discord Post | DISC-IMPACT00000975 | DISC-IMPACT00000975 |
| PX-990 | DISC - Impact Image of Discord Post | DISC-IMPACT00000976 | DISC-IMPACT00000976 |
| PX-991 | DISC - Impact Image of Discord Post | DISC-IMPACT00000977 | DISC-IMPACT00000978 |
| PX-992 | DISC - Impact Image of Discord Post | DISC-IMPACT00000979 | DISC-IMPACT00000980 |
| PX-993 | DISC - Impact Image of Discord Post | DISC-IMPACT00000981 | DISC-IMPACT00000981 |
| PX-994 | DISC - Impact Image of Discord Post | DISC-IMPACT00000982 | DISC-IMPACT00000982 |
| PX-995 | DISC - Impact Image of Discord Post | DISC-IMPACT00000983 | DISC-IMPACT00000983 |
| PX-996 | DISC - Impact Image of Discord Post | DISC-IMPACT00000984 | DISC-IMPACT00000984 |
| PX-997 | DISC - Impact Image of Discord Post | DISC-IMPACT00000985 | DISC-IMPACT00000987 |
| PX-998 | DISC - Impact Image of Discord Post | DISC-IMPACT00000988 | DISC-IMPACT00000988 |
| PX-999 | DISC - Impact Image of Discord Post | DISC-IMPACT00000989 | DISC-IMPACT00000999 |
| PX-1000 | DISC - Impact Image of Discord Post | DISC-IMPACT00001000 | DISC-IMPACT00001000 |
| PX-1001 | DISC - Impact Image of Discord Post | DISC-IMPACT00001001 | DISC-IMPACT00001001 |
| PX-1002 | DISC - Impact Image of Discord Post | DISC-IMPACT00001002 | DISC-IMPACT00001002 |
| PX-1003 | DISC - Impact Image of Discord Post | DISC-IMPACT00001003 | DISC-IMPACT00001010 |
| PX-1004 | DISC - Impact Image of Discord Post | DISC-IMPACT00001011 | DISC-IMPACT00001011 |
| PX-1005 | DISC - Impact Image of Discord Post | DISC-IMPACT00001012 | DISC-IMPACT00001014 |
| PX-1006 | DISC - Impact Image of Discord Post | DISC-IMPACT00001015 | DISC-IMPACT00001015 |
| PX-1007 | DISC - Impact Image of Discord Post | DISC-IMPACT00001016 | DISC-IMPACT00001018 |
| PX-1008 | DISC - Impact Image of Discord Post | DISC-IMPACT00001019 | DISC-IMPACT00001019 |
| PX-1009 | DISC - Impact Image of Discord Post | DISC-IMPACT00001020 | DISC-IMPACT00001020 |
| PX-1010 | DISC - Impact Image of Discord Post | DISC-IMPACT00001021 | DISC-IMPACT00001021 |
| PX-1011 | DISC - Impact Image of Discord Post | DISC-IMPACT00001022 | DISC-IMPACT00001022 |
| PX-1012 | DISC - Impact Image of Discord Post | DISC-IMPACT00001023 | DISC-IMPACT00001027 |
| PX-1013 | DISC - Impact Image of Discord Post | DISC-IMPACT00001028 | DISC-IMPACT00001028 |
| PX-1014 | DISC - Impact Image of Discord Post | DISC-IMPACT00001029 | DISC-IMPACT00001033 |
| PX-1015 | DISC - Impact Image of Discord Post | DISC-IMPACT00001034 | DISC-IMPACT00001034 |
| PX-1016 | DISC - Impact Image of Discord Post | DISC-IMPACT00001035 | DISC-IMPACT00001035 |
| PX-1017 | DISC - Impact Image of Discord Post | DISC-IMPACT00001036 | DISC-IMPACT00001037 |
| PX-1018 | DISC - Impact Image of Discord Post | DISC-IMPACT00001038 | DISC-IMPACT00001038 |
| PX-1019 | DISC - Impact Image of Discord Post | DISC-IMPACT00001039 | DISC-IMPACT00001039 |
| PX-1020 | DISC - Impact Image of Discord Post | DISC-IMPACT00001040 | DISC-IMPACT00001040 |
| PX-1021 | DISC - Impact Image of Discord Post | DISC-IMPACT00001041 | DISC-IMPACT00001041 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1022 | DISC - Impact Image of Discord Post | DISC-IMPACT00001042 | DISC-IMPACT00001044 |
| PX-1023 | DISC - Impact Image of Discord Post | DISC-IMPACT00001045 | DISC-IMPACT00001049 |
| PX-1024 | DISC - Impact Image of Discord Post | DISC-IMPACT00001050 | DISC-IMPACT00001052 |
| PX-1025 | DISC - Impact Image of Discord Post | DISC-IMPACT00001053 | DISC-IMPACT00001053 |
| PX-1026 | DISC - Impact Image of Discord Post | DISC-IMPACT00001054 | DISC-IMPACT00001054 |
| PX-1027 | DISC - Impact Image of Discord Post | DISC-IMPACT00001055 | DISC-IMPACT00001055 |
| PX-1028 | DISC - Impact Image of Discord Post | DISC-IMPACT00001056 | DISC-IMPACT00001056 |
| PX-1029 | DISC - Impact Image of Discord Post | DISC-IMPACT00001057 | DISC-IMPACT00001057 |
| PX-1030 | DISC - Impact Image of Discord Post | DISC-IMPACT00001058 | DISC-IMPACT00001058 |
| PX-1031 | DISC - Impact Image of Discord Post | DISC-IMPACT00001059 | DISC-IMPACT00001060 |
| PX-1032 | DISC - Impact Image of Discord Post | DISC-IMPACT00001061 | DISC-IMPACT00001061 |
| PX-1033 | DISC - Impact Image of Discord Post | DISC-IMPACT00001062 | DISC-IMPACT00001062 |
| PX-1034 | DISC - Impact Image of Discord Post | DISC-IMPACT00001063 | DISC-IMPACT00001063 |
| PX-1035 | DISC - Impact Image of Discord Post | DISC-IMPACT00001064 | DISC-IMPACT00001065 |
| PX-1036 | DISC - Impact Image of Discord Post | DISC-IMPACT00001066 | DISC-IMPACT00001066 |
| PX-1037 | DISC - Impact Image of Discord Post | DISC-IMPACT00001067 | DISC-IMPACT00001067 |
| PX-1038 | DISC - Impact Image of Discord Post | DISC-IMPACT00001068 | DISC-IMPACT00001068 |
| PX-1039 | DISC - Impact Image of Discord Post | DISC-IMPACT00001069 | DISC-IMPACT00001069 |
| PX-1040 | DISC - Impact Image of Discord Post | DISC-IMPACT00001070 | DISC-IMPACT00001070 |
| PX-1041 | DISC - Impact Image of Discord Post | DISC-IMPACT00001071 | DISC-IMPACT00001071 |
| PX-1042 | DISC - Impact Image of Discord Post | DISC-IMPACT00001072 | DISC-IMPACT00001072 |
| PX-1043 | DISC - Impact Image of Discord Post | DISC-IMPACT00001073 | DISC-IMPACT00001073 |
| PX-1044 | DISC - Impact Image of Discord Post | DISC-IMPACT00001074 | DISC-IMPACT00001074 |
| PX-1045 | DISC - Impact Image of Discord Post | DISC-IMPACT00001075 | DISC-IMPACT00001075 |
| PX-1046 | DISC - Impact Image of Discord Post | DISC-IMPACT00001076 | DISC-IMPACT00001080 |
| PX-1047 | DISC - Impact Image of Discord Post | DISC-IMPACT00001081 | DISC-IMPACT00001081 |
| PX-1048 | DISC - Impact Image of Discord Post | DISC-IMPACT00001082 | DISC-IMPACT00001082 |
| PX-1049 | DISC - Impact Image of Discord Post | DISC-IMPACT00001083 | DISC-IMPACT00001083 |
| PX-1050 | DISC - Impact Image of Discord Post | DISC-IMPACT00001084 | DISC-IMPACT00001084 |
| PX-1051 | DISC - Impact Image of Discord Post | DISC-IMPACT00001085 | DISC-IMPACT00001086 |
| PX-1052 | DISC - Impact Image of Discord Post | DISC-IMPACT00001087 | DISC-IMPACT00001087 |
| PX-1053 | DISC - Impact Image of Discord Post | DISC-IMPACT00001088 | DISC-IMPACT00001089 |
| PX-1054 | DISC - Impact Image of Discord Post | DISC-IMPACT00001090 | DISC-IMPACT00001090 |
| PX-1055 | DISC - Impact Image of Discord Post | DISC-IMPACT00001091 | DISC-IMPACT00001091 |
| PX-1056 | DISC - Impact Image of Discord Post | DISC-IMPACT00001092 | DISC-IMPACT00001092 |
| PX-1057 | DISC - Impact Image of Discord Post | DISC-IMPACT00001093 | DISC-IMPACT00001094 |
| PX-1058 | DISC - Impact Image of Discord Post | DISC-IMPACT00001095 | DISC-IMPACT00001097 |
| PX-1059 | DISC - Impact Image of Discord Post | DISC-IMPACT00001098 | DISC-IMPACT00001098 |
| PX-1060 | DISC - Impact Image of Discord Post | DISC-IMPACT00001099 | DISC-IMPACT00001102 |
| PX-1061 | DISC - Impact Image of Discord Post | DISC-IMPACT00001103 | DISC-IMPACT00001103 |
| PX-1062 | DISC - Impact Image of Discord Post | DISC-IMPACT00001104 | DISC-IMPACT00001108 |
| PX-1063 | DISC - Impact Image of Discord Post | DISC-IMPACT00001109 | DISC-IMPACT00001109 |
| PX-1064 | DISC - Impact Image of Discord Post | DISC-IMPACT00001110 | DISC-IMPACT00001110 |
| PX-1065 | DISC - Impact Image of Discord Post | DISC-IMPACT00001111 | DISC-IMPACT00001111 |
| PX-1066 | DISC - Impact Image of Discord Post | DISC-IMPACT00001112 | DISC-IMPACT00001112 |
| PX-1067 | DISC - Impact Image of Discord Post | DISC-IMPACT00001113 | DISC-IMPACT00001114 |
| PX-1068 | DISC - Impact Image of Discord Post | DISC-IMPACT00001115 | DISC-IMPACT00001115 |
| PX-1069 | DISC - Impact Image of Discord Post | DISC-IMPACT00001116 | DISC-IMPACT00001116 |
| PX-1070 | DISC - Impact Image of Discord Post | DISC-IMPACT00001117 | DISC-IMPACT00001117 |
| PX-1071 | DISC - Impact Image of Discord Post | DISC-IMPACT00001118 | DISC-IMPACT00001119 |
| PX-1072 | DISC - Impact Image of Discord Post | DISC-IMPACT00001120 | DISC-IMPACT00001121 |
| PX-1073 | DISC - Impact Image of Discord Post | DISC-IMPACT00001122 | DISC-IMPACT00001122 |
| PX-1074 | DISC - Impact Image of Discord Post | DISC-IMPACT00001123 | DISC-IMPACT00001125 |
| PX-1075 | DISC - Impact Image of Discord Post | DISC-IMPACT00001126 | DISC-IMPACT00001128 |
| PX-1076 | DISC - Impact Image of Discord Post | DISC-IMPACT00001129 | DISC-IMPACT00001133 |
| PX-1077 | DISC - Impact Image of Discord Post | DISC-IMPACT00001134 | DISC-IMPACT00001135 |
| PX-1078 | DISC - Impact Image of Discord Post | DISC-IMPACT00001136 | DISC-IMPACT00001136 |
| PX-1079 | DISC - Impact Image of Discord Post | DISC-IMPACT00001137 | DISC-IMPACT00001137 |
| PX-1080 | DISC - Impact Image of Discord Post | DISC-IMPACT00001138 | DISC-IMPACT00001138 |
| PX-1081 | DISC - Impact Image of Discord Post | DISC-IMPACT00001139 | DISC-IMPACT00001139 |
| PX-1082 | DISC - Impact Image of Discord Post | DISC-IMPACT00001140 | DISC-IMPACT00001140 |
| PX-1083 | DISC - Impact Image of Discord Post | DISC-IMPACT00001141 | DISC-IMPACT00001141 |
| PX-1084 | DISC - Impact Image of Discord Post | DISC-IMPACT00001142 | DISC-IMPACT00001142 |
| PX-1085 | DISC - Impact Image of Discord Post | DISC-IMPACT00001143 | DISC-IMPACT00001143 |
| PX-1086 | DISC - Impact Image of Discord Post | DISC-IMPACT00001144 | DISC-IMPACT00001144 |
| PX-1087 | DISC - Impact Image of Discord Post | DISC-IMPACT00001145 | DISC-IMPACT00001145 |
| PX-1088 | DISC - Impact Image of Discord Post | DISC-IMPACT00001146 | DISC-IMPACT00001146 |
| PX-1089 | DISC - Impact Image of Discord Post | DISC-IMPACT00001147 | DISC-IMPACT00001147 |
| PX-1090 | DISC - Impact Image of Discord Post | DISC-IMPACT00001148 | DISC-IMPACT00001148 |
| PX-1091 | DISC - Impact Image of Discord Post | DISC-IMPACT00001149 | DISC-IMPACT00001149 |
| PX-1092 | DISC - Impact Image of Discord Post | DISC-IMPACT00001150 | DISC-IMPACT00001150 |
| PX-1093 | DISC - Impact Image of Discord Post | DISC-IMPACT00001151 | DISC-IMPACT00001151 |
| PX-1094 | DISC - Impact Image of Discord Post | DISC-IMPACT00001152 | DISC-IMPACT00001152 |
| PX-1095 | DISC - Impact Image of Discord Post | DISC-IMPACT00001153 | DISC-IMPACT00001153 |
| PX-1096 | DISC - Impact Image of Discord Post | DISC-IMPACT00001154 | DISC-IMPACT00001154 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1097 | DISC - Impact Image of Discord Post | DISC-IMPACT00001155 | DISC-IMPACT00001156 |
| PX-1098 | DISC - Impact Image of Discord Post | DISC-IMPACT00001157 | DISC-IMPACT00001157 |
| PX-1099 | DISC - Impact Image of Discord Post | DISC-IMPACT00001158 | DISC-IMPACT00001158 |
| PX-1100 | DISC - Impact Image of Discord Post | DISC-IMPACT00001159 | DISC-IMPACT00001159 |
| PX-1101 | DISC - Impact Image of Discord Post | DISC-IMPACT00001160 | DISC-IMPACT00001160 |
| PX-1102 | DISC - Impact Image of Discord Post | DISC-IMPACT00001161 | DISC-IMPACT00001164 |
| PX-1103 | DISC - Impact Image of Discord Post | DISC-IMPACT00001165 | DISC-IMPACT00001165 |
| PX-1104 | DISC - Impact Image of Discord Post | DISC-IMPACT00001166 | DISC-IMPACT00001166 |
| PX-1105 | DISC - Impact Image of Discord Post | DISC-IMPACT00001167 | DISC-IMPACT00001167 |
| PX-1106 | DISC - Impact Image of Discord Post | DISC-IMPACT00001168 | DISC-IMPACT00001168 |
| PX-1107 | DISC - Impact Image of Discord Post | DISC-IMPACT00001169 | DISC-IMPACT00001169 |
| PX-1108 | DISC - Impact Image of Discord Post | DISC-IMPACT00001170 | DISC-IMPACT00001170 |
| PX-1109 | DISC - Impact Image of Discord Post | DISC-IMPACT00001171 | DISC-IMPACT00001171 |
| PX-1110 | DISC - Impact Image of Discord Post | DISC-IMPACT00001172 | DISC-IMPACT00001172 |
| PX-1111 | DISC - Impact Image of Discord Post | DISC-IMPACT00001173 | DISC-IMPACT00001173 |
| PX-1112 | DISC - Impact Image of Discord Post | DISC-IMPACT00001174 | DISC-IMPACT00001174 |
| PX-1113 | DISC - Impact Image of Discord Post | DISC-IMPACT00001175 | DISC-IMPACT00001175 |
| PX-1114 | DISC - Impact Image of Discord Post | DISC-IMPACT00001176 | DISC-IMPACT00001177 |
| PX-1115 | DISC - Impact Image of Discord Post | DISC-IMPACT00001178 | DISC-IMPACT00001179 |
| PX-1116 | DISC - Impact Image of Discord Post | DISC-IMPACT00001180 | DISC-IMPACT00001180 |
| PX-1117 | DISC - Impact Image of Discord Post | DISC-IMPACT00001181 | DISC-IMPACT00001182 |
| PX-1118 | DISC - Impact Image of Discord Post | DISC-IMPACT00001183 | DISC-IMPACT00001183 |
| PX-1119 | DISC - Impact Image of Discord Post | DISC-IMPACT00001184 | DISC-IMPACT00001184 |
| PX-1120 | DISC - Impact Image of Discord Post | DISC-IMPACT00001185 | DISC-IMPACT00001185 |
| PX-1121 | DISC - Impact Image of Discord Post | DISC-IMPACT00001186 | DISC-IMPACT00001186 |
| PX-1122 | DISC - Impact Image of Discord Post | DISC-IMPACT00001187 | DISC-IMPACT00001187 |
| PX-1123 | DISC - Impact Image of Discord Post | DISC-IMPACT00001188 | DISC-IMPACT00001188 |
| PX-1124 | DISC - Impact Image of Discord Post | DISC-IMPACT00001189 | DISC-IMPACT00001189 |
| PX-1125 | DISC - Impact Image of Discord Post | DISC-IMPACT00001190 | DISC-IMPACT00001190 |
| PX-1126 | DISC - Impact Image of Discord Post | DISC-IMPACT00001191 | DISC-IMPACT00001191 |
| PX-1127 | DISC - Impact Image of Discord Post | DISC-IMPACT00001192 | DISC-IMPACT00001192 |
| PX-1128 | DISC - Impact Image of Discord Post | DISC-IMPACT00001193 | DISC-IMPACT00001193 |
| PX-1129 | DISC - Impact Image of Discord Post | DISC-IMPACT00001194 | DISC-IMPACT00001194 |
| PX-1130 | DISC - Impact Image of Discord Post | DISC-IMPACT00001195 | DISC-IMPACT00001196 |
| PX-1131 | DISC - Impact Image of Discord Post | DISC-IMPACT00001197 | DISC-IMPACT00001199 |
| PX-1132 | DISC - Impact Image of Discord Post | DISC-IMPACT00001200 | DISC-IMPACT00001200 |
| PX-1133 | DISC - Impact Image of Discord Post | DISC-IMPACT00001201 | DISC-IMPACT00001201 |
| PX-1134 | DISC - Impact Image of Discord Post | DISC-IMPACT00001202 | DISC-IMPACT00001202 |
| PX-1135 | DISC - Impact Image of Discord Post | DISC-IMPACT00001203 | DISC-IMPACT00001203 |
| PX-1136 | DISC - Impact Image of Discord Post | DISC-IMPACT00001204 | DISC-IMPACT00001204 |
| PX-1137 | DISC - Impact Image of Discord Post | DISC-IMPACT00001205 | DISC-IMPACT00001205 |
| PX-1138 | DISC - Impact Image of Discord Post | DISC-IMPACT00001206 | DISC-IMPACT00001206 |
| PX-1139 | DISC - Impact Image of Discord Post | DISC-IMPACT00001207 | DISC-IMPACT00001207 |
| PX-1140 | DISC - Impact Image of Discord Post | DISC-IMPACT00001208 | DISC-IMPACT00001208 |
| PX-1141 | DISC - Impact Image of Discord Post | DISC-IMPACT00001209 | DISC-IMPACT00001209 |
| PX-1142 | DISC - Impact Image of Discord Post | DISC-IMPACT00001210 | DISC-IMPACT00001210 |
| PX-1143 | DISC - Impact Image of Discord Post | DISC-IMPACT00001211 | DISC-IMPACT00001212 |
| PX-1144 | DISC - Impact Image of Discord Post | DISC-IMPACT00001213 | DISC-IMPACT00001214 |
| PX-1145 | DISC - Impact Image of Discord Post | DISC-IMPACT00001215 | DISC-IMPACT00001215 |
| PX-1146 | DISC - Impact Image of Discord Post | DISC-IMPACT00001216 | DISC-IMPACT00001216 |
| PX-1147 | DISC - Impact Image of Discord Post | DISC-IMPACT00001217 | DISC-IMPACT00001217 |
| PX-1148 | DISC - Impact Image of Discord Post | DISC-IMPACT00001218 | DISC-IMPACT00001219 |
| PX-1149 | DISC - Impact Image of Discord Post | DISC-IMPACT00001220 | DISC-IMPACT00001221 |
| PX-1150 | DISC - Impact Image of Discord Post | DISC-IMPACT00001222 | DISC-IMPACT00001222 |
| PX-1151 | DISC - Impact Image of Discord Post | DISC-IMPACT00001223 | DISC-IMPACT00001223 |
| PX-1152 | DISC - Impact Image of Discord Post | DISC-IMPACT00001224 | DISC-IMPACT00001225 |
| PX-1153 | DISC - Impact Image of Discord Post | DISC-IMPACT00001226 | DISC-IMPACT00001226 |
| PX-1154 | DISC - Impact Image of Discord Post | DISC-IMPACT00001227 | DISC-IMPACT00001229 |
| PX-1155 | DISC - Impact Image of Discord Post | DISC-IMPACT00001230 | DISC-IMPACT00001230 |
| PX-1156 | DISC - Impact Image of Discord Post | DISC-IMPACT00001231 | DISC-IMPACT00001231 |
| PX-1157 | DISC - Impact Image of Discord Post | DISC-IMPACT00001232 | DISC-IMPACT00001234 |
| PX-1158 | DISC - Impact Image of Discord Post | DISC-IMPACT00001235 | DISC-IMPACT00001236 |
| PX-1159 | DISC - Impact Image of Discord Post | DISC-IMPACT00001237 | DISC-IMPACT00001237 |
| PX-1160 | DISC - Impact Image of Discord Post | DISC-IMPACT00001238 | DISC-IMPACT00001239 |
| PX-1161 | DISC - Impact Image of Discord Post | DISC-IMPACT00001240 | DISC-IMPACT00001240 |
| PX-1162 | DISC - Impact Image of Discord Post | DISC-IMPACT00001241 | DISC-IMPACT00001241 |
| PX-1163 | DISC - Impact Image of Discord Post | DISC-IMPACT00001242 | DISC-IMPACT00001243 |
| PX-1164 | DISC - Impact Image of Discord Post | DISC-IMPACT00001244 | DISC-IMPACT00001244 |
| PX-1165 | DISC - Impact Image of Discord Post | DISC-IMPACT00001245 | DISC-IMPACT00001245 |
| PX-1166 | DISC - Impact Image of Discord Post | DISC-IMPACT00001246 | DISC-IMPACT00001246 |
| PX-1167 | DISC - Impact Image of Discord Post | DISC-IMPACT00001247 | DISC-IMPACT00001247 |
| PX-1168 | DISC - Impact Image of Discord Post | DISC-IMPACT00001248 | DISC-IMPACT00001252 |
| PX-1169 | DISC - Impact Image of Discord Post | DISC-IMPACT00001253 | DISC-IMPACT00001253 |
| PX-1170 | DISC - Impact Image of Discord Post | DISC-IMPACT00001254 | DISC-IMPACT00001254 |
| PX-1171 | DISC - Impact Image of Discord Post | DISC-IMPACT00001255 | DISC-IMPACT00001255 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1172 | DISC - Impact Image of Discord Post | DISC-IMPACT00001256 | DISC-IMPACT00001256 |
| PX-1173 | DISC - Impact Image of Discord Post | DISC-IMPACT00001257 | DISC-IMPACT00001257 |
| PX-1174 | DISC - Impact Image of Discord Post | DISC-IMPACT00001258 | DISC-IMPACT00001259 |
| PX-1175 | DISC - Impact Image of Discord Post | DISC-IMPACT00001260 | DISC-IMPACT00001260 |
| PX-1176 | DISC - Impact Image of Discord Post | DISC-IMPACT00001261 | DISC-IMPACT00001264 |
| PX-1177 | DISC - Impact Image of Discord Post | DISC-IMPACT00001265 | DISC-IMPACT00001265 |
| PX-1178 | DISC - Impact Image of Discord Post | DISC-IMPACT00001266 | DISC-IMPACT00001266 |
| PX-1179 | DISC - Impact Image of Discord Post | DISC-IMPACT00001267 | DISC-IMPACT00001267 |
| PX-1180 | DISC - Impact Image of Discord Post | DISC-IMPACT00001268 | DISC-IMPACT00001268 |
| PX-1181 | DISC - Impact Image of Discord Post | DISC-IMPACT00001269 | DISC-IMPACT00001269 |
| PX-1182 | DISC - Impact Image of Discord Post | DISC-IMPACT00001270 | DISC-IMPACT00001270 |
| PX-1183 | DISC - Impact Image of Discord Post | DISC-IMPACT00001271 | DISC-IMPACT00001271 |
| PX-1184 | DISC - Impact Image of Discord Post | DISC-IMPACT00001272 | DISC-IMPACT00001275 |
| PX-1185 | DISC - Impact Image of Discord Post | DISC-IMPACT00001276 | DISC-IMPACT00001278 |
| PX-1186 | DISC - Impact Image of Discord Post | DISC-IMPACT00001279 | DISC-IMPACT00001289 |
| PX-1187 | DISC - Impact Image of Discord Post | DISC-IMPACT00001290 | DISC-IMPACT00001290 |
| PX-1188 | DISC - Impact Image of Discord Post | DISC-IMPACT00001291 | DISC-IMPACT00001296 |
| PX-1189 | DISC - Impact Image of Discord Post | DISC-IMPACT00001297 | DISC-IMPACT00001297 |
| PX-1190 | DISC - Impact Image of Discord Post | DISC-IMPACT00001298 | DISC-IMPACT00001298 |
| PX-1191 | DISC - Impact Image of Discord Post | DISC-IMPACT00001299 | DISC-IMPACT00001299 |
| PX-1192 | DISC - Impact Image of Discord Post | DISC-IMPACT00001300 | DISC-IMPACT00001301 |
| PX-1193 | DISC - Impact Image of Discord Post | DISC-IMPACT00001302 | DISC-IMPACT00001303 |
| PX-1194 | DISC - Impact Image of Discord Post | DISC-IMPACT00001304 | DISC-IMPACT00001304 |
| PX-1195 | DISC - Impact Image of Discord Post | DISC-IMPACT00001305 | DISC-IMPACT00001305 |
| PX-1196 | DISC - Impact Image of Discord Post | DISC-IMPACT00001306 | DISC-IMPACT00001308 |
| PX-1197 | DISC - Impact Image of Discord Post | DISC-IMPACT00001309 | DISC-IMPACT00001309 |
| PX-1198 | DISC - Discord Production PA004 - PA005 | DISCORD-0002920 | DISCORD-0005616 |
| PX-1199 | DISC - Discord Production PA008 - PA011 | DISCORD-0005617 | DISCORD-0008322 |
| PX-1200 | DISC - Discord Production PA007 | DISCORD-0008323 | DISCORD-0008323 |
| PX-1201 | DISC - Discord Production PA012 - PA013 | DISCORD-0008324 | DISCORD-0011370 |
| PX-1202 | PHOTO - Photo of Hitler that James Fields sent to his mother | DOJ00000021245 | DOJ00000021245 |
| PX-1203 | PHOTO - Photo of August 11, 2017, torch march that James Fields sent to this mother | DOJ00000021246 | DOJ00000021246 |
| PX-1204 | PHOTO - Photo of August 11, 2017, torch march that James Fields sent to his mother | DOJ00000021247 | DOJ00000021247 |
| PX-1205 | SMS - Samsung Return - Text Message from James Fields to his Mother | DOJ00000021248 | DOJ00000021248 |
| PX-1206 | TWITTER – Images tweeted by James Fields | DOJ00000184 | DOJ00000184 |
| PX-1207 | TWITTER – Images tweeted by James Fields | DOJ00000369 | DOJ00000369 |
| PX-1208 | TWITTER – Images tweeted by James Fields | DOJ00000585 | DOJ00000585 |
| PX-1209 | TWITTER – Images tweeted by James Fields | DOJ00000687 | DOJ00000687 |
| PX-1210 | TWITTER – Images tweeted by James Fields | DOJ00000698 | DOJ00000698 |
| PX-1211 | TWITTER – Images tweeted by James Fields | DOJ00000741 | DOJ00000741 |
| PX-1212 | TWITTER – Images tweeted by James Fields | DOJ00001021 | DOJ00001021 |
| PX-1213 | TWITTER – Images tweeted by James Fields | DOJ00001271 | DOJ00001271 |
| PX-1214 | TWITTER – Images tweeted by James Fields | DOJ00001958 | DOJ00001958 |
| PX-1215 | TWITTER – Images tweeted by James Fields | DOJ00002026 | DOJ00002026 |
| PX-1216 | TWITTER – Images tweeted by James Fields | DOJ00002294 | DOJ00002294 |
| PX-1217 | TWITTER – Images tweeted by James Fields | DOJ00002809 | DOJ00002809 |
| PX-1218 | TWITTER – Images tweeted by James Fields | DOJ00002905 | DOJ00002905 |
| PX-1219 | TWITTER – Images tweeted by James Fields | DOJ00002958 | DOJ00002958 |
| PX-1220 | TWITTER – Images tweeted by James Fields | DOJ00003097 | DOJ00003097 |
| PX-1221 | TWITTER – Images tweeted by James Fields | DOJ00003146 | DOJ00003146 |
| PX-1222 | TWITTER – Images tweeted by James Fields | DOJ00003210 | DOJ00003210 |
| PX-1223 | TWITTER – Images tweeted by James Fields | DOJ00003223 | DOJ00003223 |
| PX-1224 | TWITTER – Images tweeted by James Fields | DOJ00003427 | DOJ00003427 |
| PX-1225 | TWITTER – Images tweeted by James Fields | DOJ00003734 | DOJ00003734 |
| PX-1226 | TWITTER – Images tweeted by James Fields | DOJ00003741 | DOJ00003741 |
| PX-1227 | TWITTER – Images tweeted by James Fields | DOJ00003765 | DOJ00003765 |
| PX-1228 | TWITTER – Images tweeted by James Fields | DOJ00003778 | DOJ00003778 |
| PX-1229 | TWITTER – Images tweeted by James Fields | DOJ00004000 | DOJ00004000 |
| PX-1230 | TWITTER – Images tweeted by James Fields | DOJ00004146 | DOJ00004146 |
| PX-1231 | TWITTER – Images tweeted by James Fields | DOJ00004148 | DOJ00004148 |
| PX-1232 | TWITTER – Images tweeted by James Fields | DOJ00004310 | DOJ00004310 |
| PX-1233 | TWITTER – Images tweeted by James Fields | DOJ00004347 | DOJ00004347 |
| PX-1234 | TWITTER – Images tweeted by James Fields | DOJ00004614 | DOJ00004614 |
| PX-1235 | TWITTER – Images tweeted by James Fields | DOJ00004720 | DOJ00004720 |
| PX-1236 | TWITTER – Images tweeted by James Fields | DOJ00005076 | DOJ00005076 |
| PX-1237 | TWITTER – Images tweeted by James Fields | DOJ00005311 | DOJ00005311 |
| PX-1238 | TWITTER – Images tweeted by James Fields | DOJ00005344 | DOJ00005344 |
| PX-1239 | TWITTER – Images tweeted by James Fields | DOJ00005493 | DOJ00005493 |
| PX-1240 | TWITTER – Images tweeted by James Fields | DOJ00005599 | DOJ00005916 |
| PX-1241 | TWITTER – Images tweeted by James Fields | DOJ00005615 | DOJ00005916 |
| PX-1242 | TWITTER – Images tweeted by James Fields | DOJ00006273 | DOJ00006687 |
| PX-1243 | TWITTER – Images tweeted by James Fields | DOJ00006937 | DOJ00006937 |
| PX-1244 | DOC - Instagram Business Record for James Fields | DOJ00007916 | DOJ00008450 |
| PX-1245 | FB - Facebook Business Record for James Fields | DOJ00010957 | DOJ00017007 |
| PX-1246 | DOC - Extraction Report for James Fields' phone | DOJ00017008 | DOJ00021244 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1247 | TWITTER - UVA BSA Twitter with a picture of Devin Willis | DWTW0008505 | DWTW0008505 |
| PX-1248 | SMS - Text message from Elliott Kline to Bree | EK00000180 | EK00000180 |
| PX-1249 | SMS - Text message from Elliott Kline to Bree | EK00000406 | EK00000406 |
| PX-1250 | SMS - Text message from Elliott Kline to Patrick C. | EK00000733 | EK00000733 |
| PX-1251 | SMS - Text message conversation between Coach to Bree | EK00000733 | EK00000733 |
| PX-1252 | SMS - Text message from Elliott Kline to Antifa Cat Lady | EK00001146 | EK00001146 |
| PX-1253 | SMS - Text message from "Coach" to "Antifa Cat Lady" | EK00001556 | EK00001556 |
| PX-1254 | SMS - Text message from "Coach" to "Antifa Cat Lady" | EK00001740 | EK00001740 |
| PX-1255 | SMS - Text message from "Coach" to "Antifa Cat Lady" | EK00001912 | EK00001912 |
| PX-1256 | SMS - Text message from Antifa Cat Lady to Elliott Kline | EK00002237 | EK00002237 |
| PX-1257 | SMS - Text message from "Coach" to "Antifa Cat Lady" | EK00003983 | EK00003983 |
| PX-1258 | SMS - Text message from Elliott Kline to Antifa Cat Lady | EK00004004 | EK00004004 |
| PX-1259 | SMS - Text message from "Coach" to "Jayoh" | EK00004334 | EK00004334 |
| PX-1260 | SMS - Text from "Coach" | EK00004434 | EK00004434 |
| PX-1261 | SMS - Text message from Augustus Invictus to "Coach" | EK00004644 | EK00004644 |
| PX-1262 | SMS - Text message conversation between Elliott Kline and August Invictus | EK00004647 | EK00004648 |
| PX-1263 | SMS - Text message from August Invictus to Elliott Kline | EK00004651 | EK00004651 |
| PX-1264 | SMS - Text message conversation between Elliott Kline, Jason Kessler, and Erica | EK00004708 | EK00004709 |
| PX-1265 | SMS - Text message from Elliott Kline to Jason Kessler and Erica | EK00004724 | EK00004724 |
| PX-1266 | SMS - Text message from Erica to Jason Kessler and "Coach" | EK00004731 | EK00004731 |
| PX-1267 | SMS - Text message from "Coach" to Jason Kessler and Erica | EK00004737 | EK00004737 |
| PX-1268 | SMS - Text message from Elliott Kline to Balabon | EK00004838 | EK00004838 |
| PX-1269 | SMS - Text message from Mathias to Elliott Kline | EK00004975 | EK00004975 |
| PX-1270 | SMS - Text message from Elliott Kline to Nathan Damigo | EK00005141 | EK00005142 |
| PX-1271 | SMS - Text message between Coach and Damigo | EK00005165 | EK00005165 |
| PX-1272 | SMS - Text message from Elliott Kline to Nathan Damigo | EK00005232 | EK00005232 |
| PX-1273 | SMS - Text message conversation between Elliott Kline and Nathan Damigo | EK00005283 | EK00005283 |
| PX-1274 | SMS - Text message from Nathan Damigo to Elliott Kline | EK00005285 | EK00005285 |
| PX-1275 | SMS - Text message between Nathan Damigo and Elliott Kline | EK00005322 | EK00005322 |
| PX-1276 | SMS - Text message from Nathan Damigo | EK00005330 | EK00005330 |
| PX-1277 | SMS - Text message from Nathan Damigo | EK00005331 | EK00005331 |
| PX-1278 | SMS - Text message from Nathan Damigo to "Coach" | EK00005341 | EK00005342 |
| PX-1279 | SMS - Text message from Nathan Damigo to "Coach" | EK00005616 | EK00005616 |
| PX-1280 | SMS - Text message from "Coach" to Nathan Damigo | EK00005680 | EK00005680 |
| PX-1281 | SMS - Text message conversation between "Coach" and Nathan Damigo | EK00005746 | EK00005751 |
| PX-1282 | SMS - Text message conversation between "Coach" and Nathan Damigo | EK00005763 | EK00005768 |
| PX-1283 | SMS - Text message from Elliott Kline | EK00005778 | EK00005778 |
| PX-1284 | SMS - Text message from Elliott Kline | EK00006036 | EK00006036 |
| PX-1285 | SMS - Text message from Elliott Kline to Richard Spencer | EK00006529 | EK00006529 |
| PX-1286 | SMS - Text message from Elliott Kline to Richard Spencer | EK00006531 | EK00006531 |
| PX-1287 | SMS - Text message from Richard Spencer to Elliott Kline | EK00006532 | EK00006532 |
| PX-1288 | SMS - Text message from Elliott Kline to Richard Spencer | EK00006584 | EK00006584 |
| PX-1289 | SMS - Text message from Elliott Kline to Richard Spencer | EK00006617 | EK00006617 |
| PX-1290 | SMS - Text message conversation between Richard Spencer and "Coach" | EK00006993 | EK00006999 |
| PX-1291 | SMS - Text message from Richard Spencer to "Coach" | EK00007004 | EK00007004 |
| PX-1292 | SMS - Text message from Richard Spencer to "Coach" | EK00007008 | EK00007008 |
| PX-1293 | TWITTER - Screenshot of Jason Kessler quote retweet | EK00007011 | EK00007011 |
| PX-1294 | SMS - Text message from "Coach" to Richard Spencer | EK00007022 | EK00007022 |
| PX-1295 | SMS - Text message from "Coach" to Richard Spencer | EK00007033 | EK00007033 |
| PX-1296 | SMS - Text message from "Coach" to Richard Spencer | EK00007042 | EK00007042 |
| PX-1297 | SMS - Text message from Richard Spencer to "Coach" | EK00007258 | EK00007258 |
| PX-1298 | SMS - Text message from Elliott Kline | EK00009163 | EK00009163 |
| PX-1299 | SMS - Text message from Erica to Elliott Kline | EK00009502 | EK00009502 |
| PX-1300 | SMS - Text message from Coach to Jason Kessler | EK00009654 | EK00009654 |
| PX-1301 | SMS - Text message from Elliott Kline to Jason Kessler | EK00009660 | EK00009660 |
| PX-1302 | SMS - Text message from "Coach" to Jason Kessler | EK00009661 | EK00009661 |
| PX-1303 | SMS - Text message from Jason Kessler to Elliott Kline | EK00009692 | EK00009692 |
| PX-1304 | SMS - Text message conversation between "Coach" and Jason Kessler | EK00009712 | EK00009714 |
| PX-1305 | SMS - Text message from Jason Kessler to Elliott Kline | EK00009720 | EK00009720 |
| PX-1306 | SMS - Text message conversation between "Coach" and Jason Kessler | EK00009832 | EK00009834 |
| PX-1307 | SMS - Text message from Elliott Kline to Jason Kessler | EK00009854 | EK00009854 |
| PX-1308 | SMS - Text message from Jason Kessler to "Coach" | EK00009861 | EK00009861 |
| PX-1309 | SMS - Text message conversation between "Coach" and Jason Kessler | EK00009866 | EK00009867 |
| PX-1310 | SMS - Text message from "Coach" to Jason Kessler | EK00010045 | EK00010045 |
| PX-1311 | SMS - Text message from "Coach" to Jason Kessler | EK00010134 | EK00010134 |
| PX-1312 | SMS - Text message from "Coach" to Jason Kessler | EK00010219 | EK00010219 |
| PX-1313 | SMS - Text message conversation between Jason Kessler and "Coach" | EK00010238 | EK00010241 |
| PX-1314 | SMS - Text message from "Coach" to Jason Kessler | EK00010246 | EK00010246 |
| PX-1315 | SMS - Text message from Jason Kessler to "Coach" | EK00010259 | EK00010259 |
| PX-1316 | SMS - Text message from "Coach" to Jason Kessler | EK00010263 | EK00010263 |
| PX-1317 | SMS - Text message from "Coach" to Jason Kessler | EK00010273 | EK00010273 |
| PX-1318 | SMS - Text message from "Coach" to Jason Kessler | EK00010317 | EK00010317 |
| PX-1319 | SMS - Text message from "Coach" to Jason Kessler | EK00010325 | EK00010325 |
| PX-1320 | SMS - Text message from "Coach" to Jason Kessler | EK00010334 | EK00010334 |
| PX-1321 | SMS - Text message from Elliott Kline | EK00010631 | EK00010631 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1322 | SMS - Text message conversation between "Coach" and Tom K. | EK00010770 | EK00010771 |
| PX-1323 | SMS - Text message from Elliott Kline to Jason Kessler | EK00011009 | EK00011009 |
| PX-1324 | SMS - Text message from "Coach" | EK00011180 | EK00011180 |
| PX-1325 | SMS - Text message from Elliott Kline to McGinnes | EK00011362 | EK00011362 |
| PX-1326 | SMS - Text message from Coach to Rob S. | EK00011588 | EK00011588 |
| PX-1327 | SMS - Text message from Elliott Kline | EK00013007 | EK00013007 |
| PX-1328 | SMS - Text message from Chris Cantwell to Elliott Kline | EK00013304 | EK00013304 |
| PX-1329 | SMS - Text message from Chris Cantwell to Elliott Kline | EK00013963 | EK00013963 |
| PX-1330 | SMS - Text message from Matt Heimbach to Elliott Kline | EK00014221 | EK00014221 |
| PX-1331 | SMS - Text message from Matt Heimbach to Elliott Kline | EK00014263 | EK00014263 |
| PX-1332 | SMS - Text message from Matt Heimbach to Elliott Kline | EK00014271 | EK00014271 |
| PX-1333 | SMS - Text message from Jason Kessler to Elliott Kline | EK00014323 | EK00014323 |
| PX-1334 | SMS - Text message Elliott Kline | EK00014485 | EK00014485 |
| PX-1335 | EMAIL - Email from Identity Evropa to undisclosed-recipients and bcc'ing deplorabletruth | EK00018581 | EK00018581 |
| PX-1336 | DOC - Document regarding security orders for Unite the Right | EK00018968 | EK00018981 |
| PX-1337 | DOC - Document regarding security orders for Unite the Right | EK00018984 | EK00018994 |
| PX-1338 | DOC - Document regarding operational orders for Unite the Right | EK00019001 | EK00019010 |
| PX-1339 | DOC - Document regarding nondisclosure agreement | EK00019582 | EK00019589 |
| PX-1340 | EMAIL - Email from Eli Mosley to Tim P. | EK00019694 | EK00019695 |
| PX-1341 | EMAIL - Email from Robert C. to Elliott Kline | EK00019773 | EK00019784 |
| PX-1342 | DOC - Document regarding rally in Auburn | EK00020187 | EK00020191 |
| PX-1343 | DOC - Document regarding Robert E. Lee statute | EK00021006 | EK00021007 |
| PX-1344 | EMAIL - Email from Deplorable Truth to Evan M. | EK00021522 | EK00021523 |
| PX-1345 | DOC - Document regarding general orders for Unite the Right | EK00021867 | EK00021875 |
| PX-1346 | TWITTER - Tweet by Elliott Kline | EK00024359 | EK00024359 |
| PX-1347 | DOC - Document regarding initial operational order for Unite the Right | EK00024796 | EK00024803 |
| PX-1348 | EMAIL - Email from Identity Evropa to Elliott Kline | EK00070628 | EK00070629 |
| PX-1349 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00005330 | FENTON00005330 |
| PX-1350 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00005845 | FENTON00005845 |
| PX-1351 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00005939 | FENTON00005939 |
| PX-1352 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00006109 | FENTON00006109 |
| PX-1353 | PHOTO - Photo of police helicopter video (Fed 37) | FENTON00011015 | FENTON00011015 |
| PX-1354 | PHOTO - Photo of police helicopter video (Fed 37) | FENTON00011060 | FENTON00011060 |
| PX-1355 | PHOTO - Photo of police helicopter video (Fed 37) | FENTON00011763 | FENTON00011763 |
| PX-1356 | PHOTO - Photo of Challenger (Fed 41) | FENTON00013428 | FENTON00013428 |
| PX-1357 | PHOTO - Photo of James Fields' driving into the crowd (Fed 41) | FENTON00013731 | FENTON00013731 |
| PX-1358 | PHOTO - Photo of Challenger (Fed 41) | FENTON00013778 | FENTON00013778 |
| PX-1359 | PHOTO - Photo of James Fields' driving into the crowd (Fed 41) | FENTON00013843 | FENTON00013843 |
| PX-1360 | PHOTO - Photo of marchers along 2nd Street (Fed 40) | FENTON00016495 | FENTON00016495 |
| PX-1361 | PHOTO - Photo of southbound intersection of crime scene | FENTON00017320 | FENTON00017320 |
| PX-1362 | PHOTO - Photo of James Fields's Challenger of tint on driver's side window | FENTON00017447 | FENTON00017447 |
| PX-1363 | PHOTO - Photo of northbound intersection of crime scene | FENTON00017513 | FENTON00017513 |
| PX-1364 | PHOTO - Photo of Southbound intersection of crime scene | FENTON00017548 | FENTON00017548 |
| PX-1365 | PHOTO - Photo of James Fields' car after car attack | FENTON00017615 | FENTON00017615 |
| PX-1366 | PHOTO - Photo of northbound intersection of crime scene | FENTON00017723 | FENTON00017723 |
| PX-1367 | PHOTO - Photo of James Fields' car after car attack | FENTON00017734 | FENTON00017734 |
| PX-1368 | VID - Video reconstruction of the car attack | FENTON00017870 | FENTON00017870 |
| PX-1369 | VID - Video reconstruction of the car attack | FENTON00017881 | FENTON00017881 |
| PX-1370 | VID - Video reconstruction of the car attack | FENTON00017882 | FENTON00017882 |
| PX-1371 | VID - Video reconstruction of the car attack | FENTON00017902 | FENTON00017902 |
| PX-1372 | VID - Video reconstruction of the car attack | FENTON00017904 | FENTON00017904 |
| PX-1373 | VID - Video reconstruction of the car attack | FENTON00017905 | FENTON00017905 |
| PX-1374 | VID - Video reconstruction of the car attack | FENTON00017937 | FENTON00017937 |
| PX-1375 | PR - Google - Phone Records for Elliott Kline | GOOGLE00000001 | GOOGLE00000002 |
| PX-1376 | PR - GOOGLE - Phone Records for Christopher Cantwell (Certification & Google Voice Records) | GOOGLE00000003 | GOOGLE00000004 |
| PX-1377 | PR - GOOGLE - Phone Records for Matthew Parrott (Certification & Google Voice Records) | GOOGLE00000005 | GOOGLE00000006 |
| PX-1378 | AUD - Audio recording of Southern Nationalist Radio Podcast, Episode 63 | HIM_001_1_00000003 | HIM_001_1_00000003 |
| PX-1379 | AUD - Audio recording of Southern Nationalist Radio Podcast, Episode 48 with Michael Hill | HIM_001_1_00000034 | HIM_001_1_00000034 |
| PX-1380 | TWITTER - Tweet by Identity Evropa | IE00000770 | IE00000770 |
| PX-1381 | TWITTER - Tweet by Identity Evropa | IE00000808 | IE00000808 |
| PX-1382 | FACEBOOK - Post by Jason Kessler | JAS_002_1_00029979 | |
| PX-1383 | PHOTO - Photo of Hitler | JAS_002_1_00005130 | |
| PX-1384 | VIDEO - Video of Jason Kessler | JAS_002_1_00010775 | |
| PX-1385 | VIDEO - Video of Jason Kessler | JAS_002_1_00010796 | |
| PX-1386 | SMS - Text message from Jason Kessler to Davy C. | JK00026615 | JK00026616 |
| PX-1387 | SMS - Text message from Nathan Damigo to Jason Kessler | JK00026799 | JK00026799 |
| PX-1388 | SMS - Text Message from Jason Kessler to Nathan Damigo | JK00026808 | JK00026808 |
| PX-1389 | SMS - Text message from Jason Kessler to Richard Spencer | JK00027294 | JK00027294 |
| PX-1390 | SMS - Text message from Jason Kessler to Richard Spencer | JK00027314 | JK00027314 |
| PX-1391 | SMS - Text message from Richard Spencer to Elliott Kline | JK00027326 | JK00027326 |
| PX-1392 | SMS - Text message from Jason Kessler to Richard Spencer | JK00027398 | JK00027398 |
| PX-1393 | SMS - Text message from Jason Kessler to Richard Spencer | JK00027419 | JK00027419 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1394 | SMS - Text message conversation between Baked Alaska and Jason Kessler | JK00027707 | JK00027707 |
| PX-1395 | SMS - Text message from Jason Kessler to Baked Alaska | JK00027721 | JK00027721 |
| PX-1396 | SMS - Text message from Jason Kessler to August Invictus | JK00028420 | JK00028421 |
| PX-1397 | SMS - Text message from Jason Kessler to Elliott Kline | JK00030136 | JK00030136 |
| PX-1398 | SMS - Text message to Elliott Kline | JK00030159 | JK00030163 |
| PX-1399 | SMS - Text message from Jason Kessler to Elliott Kline | JK00030207 | JK00030208 |
| PX-1400 | SMS - Text message from Jason Kessler to Elliott Kline | JK00030209 | JK00030210 |
| PX-1401 | SMS - Text message from Jason Kessler to Elliott Kline | JK00030593 | JK00030593 |
| PX-1402 | DOC - Document regarding white genocide | JK00053125 | JK00053129 |
| PX-1403 | EMAIL - Email from Burt to Jason Kessler | JK00059738 | JK00059738 |
| PX-1404 | EMAIL - Email from Jason Kessler to himself | JK00064301 | JK00064302 |
| PX-1405 | EMAIL - Email from NSM to Jason Kessler | JK00064895 | JK00064895 |
| PX-1406 | AUD - Audio recording of conversation beween Jason Kessler and Chris Cantwell about August 11, 2017 | JK00067288 | JK00067288 |
| PX-1407 | PRESS RELEASE - Press release regarding marches on Charlottesville, VA | JK00072011 | JK00072012 |
| PX-1408 | EMAIL - Email from Dennis D. to Jason H. | JK00072017 | JK00072018 |
| PX-1409 | AUD - Audio recording of Robert Baker speech | JK00077263 | JK00077263 |
| PX-1410 | EMAIL - Email from Jason Kessler to Jeff Schoep | JK00084126 | JK00084129 |
| PX-1411 | EMAIL - Email from Jason Kessler to Tony H. | JK00096649 | JK00096649 |
| PX-1412 | SMS - Text message between Jason Kessler and Augustus Invictus | JK00102914 | JK00102939 |
| PX-1413 | SMS - Text message conversation between Jason Kessler and Baked Alaska | JK00102944 | JK00102954 |
| PX-1414 | SMS - Text Message conversation between individuals including Jason Kessler and Elliott Kline | JK00103324 | JK00103324 |
| PX-1415 | SMS - Text message conversation between Jason Kessler, "Erica," and Elliott Kline | JK00103342 | JK00103349 |
| PX-1416 | SMS - Text message conversation between Matt Heimbach and Jason Kessler | JK00103534 | JK00103546 |
| PX-1417 | SMS - Text message conversation between Jason Kessler and Michael Hill | JK00103547 | JK00103547 |
| PX-1418 | DOC - Document regarding schedule for Unite the Right | JK00106550 | JK00106550 |
| PX-1419 | DISC - Discord post | JK00112807 | JK00112807 |
| PX-1420 | DISC - Unicorn Riot Discord Leaks | JK00113563 | JK00113761 |
| PX-1421 | DOC - Document regarding operational order for Unite the Right | JK00113779 | JK00113779 |
| PX-1422 | DOC – Document regarding speech for Charlottesville | JK00115181 | JK00115185 |
| PX-1423 | SMS - Text message conversation between Jason Kessler and Chris Cantwell | JK00121377 | JK00121378 |
| PX-1424 | SMS - Text message conversation between Jeff Schoep and Jason Kessler | JK00121736 | JK00121736 |
| PX-1425 | SMS – Text messages between Matthew Heimbach and Jason Kessler | JK00121798 | JK00121807 |
| PX-1426 | SMS - Text messages between Jason Kessler and T. H. | JK00121935 | JK00121941 |
| PX-1427 | DOC - Affidavit of Angela T. | JK00122085 | JK00122089 |
| PX-1428 | DOC - Document regarding initial operational order for Unite the Right | JK00396590 | JK00396596 |
| PX-1429 | FB – Facebook conversation with Nathan Damigo, Augustus Invictus and 3 others | JK00397727 | JK00397728 |
| PX-1430 | FB – Facebook conversation with Hunter S. and 11 others | JK00397729 | JK00397871 |
| PX-1431 | FB – Facebook conversation including Jason Kessler | JK00398901 | JK00398923 |
| PX-1432 | FB – Facebook conversation including Jason Kessler | JK00398954 | JK00398970 |
| PX-1433 | FB – Facebook conversation including Jason Kessler | JK00398995 | JK00399487 |
| PX-1434 | FB – Facebook conversation including Jason Kessler | JK00400437 | JK00400620 |
| PX-1435 | FB – Facebook conversation between Matt Parrott and Ambien Falcon | JK00401140 | JK00401143 |
| PX-1436 | FB - Facebook conversation between Ambien Falcon and Matthew-John Heimbach | JK00401264 | JK00401278 |
| PX-1437 | FB – Facebook conversation between Ambien Falcon and Colton M. | JK00401619 | JK00401632 |
| PX-1438 | FB – Facebook conversation between Ambien Falcon and Sacco V. | JK00401639 | JK00401643 |
| PX-1439 | FB – Facebook conversation between Ambien Falcon and Erika | JK00402454 | JK00402454 |
| PX-1440 | FB – Facebook conversation between Ambien Falcon and Denny D. | JK00402666 | JK00402686 |
| PX-1441 | FB – Facebook conversation between Jason Kessler and James M. | JK00402752 | JK00402753 |
| PX-1442 | FB – Facebook conversation between Ambien Falcon and Michael Hill | JK00403531 | JK00403531 |
| PX-1443 | FB – Facebook conversation with Vasillios  P. | JK00403614 | JK00403614 |
| PX-1444 | FB – Facebook conversation between Ambien Falcon and Derrick D. | JK00403988 | JK00404041 |
| PX-1445 | PHOTO - Photo of Michael Tubbs | JK00413451 | JK00413451 |
| PX-1446 | PHOTO - Photo of Jason Kessler | JK00414325 | JK00414325 |
| PX-1447 | PHOTO - Screenshot of Comment by Matthew Heimbach on Daily Stormer | JK00418645 | JK00418645 |
| PX-1448 | TWITTER – Tweets by Jason Kessler | JK00419079 | JK00419079 |
| PX-1449 | TWITTER – Tweets by Jason Kessler | JK00420433 | JK00420433 |
| PX-1450 | SMS - Text message conversation including Jason Kessler, Elliott Kline, Richard Spencer, Michael Hill, and Augustus Invictus | JK00437186 | JK00437187 |
| PX-1451 | SMS - Text message from Jason Kessler to Pat D. | JK00437206 | JK00437206 |
| PX-1452 | SMS - Text message conversation between Jason Kessler and Robert "Azzmador" Ray | JK00437246 | JK00437246 |
| PX-1453 | SMS – Text message from Jason Kessler to Chris Cantwell | JK00437309 | JK00437309 |
| PX-1454 | SMS - Text messages between Elliott Kline and Jason Kessler | JK00449118 | JK00449211 |
| PX-1455 | SMS - Conversation between Jason Kessler and Richard Spencer: | JK00449275 | JK00449290 |
| PX-1456 | FB - Facebook conversation between Jason Kessler and Karl K. | JK00449339 | JK00449532 |
| PX-1457 | TWITTER – Tweets by Jason Kessler | JK00449926 | JK00449926 |
| PX-1458 | SMS - Text Messages between Jason Kessler and Elliott Kline | JK00450844 | JK00450916 |
| PX-1459 | FB - "Ambien Falcon" timeline | JK00451093 | JK00451233 |
| PX-1460 | FB - Facebook conversation between Ambien Falcon and deleted accounts by Richard Spencer and others | JK00451236 | JK00451306 |
| PX-1461 | FB - Facebook conversation between Ambien Falcon and others | JK00451310 | JK00451310 |
| PX-1462 | FB - Facebook conversation between Ambien Falcon and Brad G. | JK00451738 | JK00451754 |
| PX-1463 | FB - Facebook post by Tim R. | JK00462023 | JK00462023 |
| PX-1464 | FB - Facebook conversation between Jason Kessler and JC H. | JK00649067 | JK00649070 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1465 | FB - Facebook conversation between Jason Kessler and Michael Hill | JK00650839 | JK00650839 |
| PX-1466 | DOC - National Socialist Movement document regarding Pikeville | JS00000347 | JS00000348 |
| PX-1467 | DOC - National Socialist Movement after action report | JS00000350 | JS00000351 |
| PX-1468 | DOC - National Social Movement after action report for Unite the Right | JS00000352 | JS00000354 |
| PX-1469 | DOC - National Social Movement after action report | JS00000358 | JS00000359 |
| PX-1470 | DOC - National Socialist Movement press release | JS00000365 | JS00000366 |
| PX-1471 | DOC - National Socialist Movement press release | JS00000368 | JS00000369 |
| PX-1472 | DOC - National Socialist Movement regarding joining NSM | JS00000370 | JS00000371 |
| PX-1473 | DOC - National Socialist Movement Membership Application | JS00000372 | JS00000372 |
| PX-1474 | DOC - National Socialist Movement document regarding new standards | JS00000374 | JS00000376 |
| PX-1475 | DOC - NSM Magazine Winter/Spring 2012 | JS00000601 | JS00000633 |
| PX-1476 | DOC - NSM Document regarding principles | JS00000803 | JS00000809 |
| PX-1477 | DOC - Document explaining national socialism | JS00000819 | JS00000829 |
| PX-1478 | DOC - National Socialist Movement after action report | JS00001002 | JS00001004 |
| PX-1479 | DOC - National Socialist Movement announcement | JS00001144 | JS00001144 |
| PX-1480 | DOC - Document regarding NSM Commander's blog | JS00002717 | JS00002718 |
| PX-1481 | DOC - National Socialist Movement announcement | JS00004596 | JS00004597 |
| PX-1482 | DOC - Document regarding rally in Tennessee | JS00004713 | JS00004714 |
| PX-1483 | VK - VK conversation between Jeff Schoep to Ike B. | JS00007637 | JS00007637 |
| PX-1484 | VK - VK conversation between Jeff Schoep and Richard | JS00007638 | JS00007640 |
| PX-1485 | VK - VK conversation between Jeff Schoep and James C. | JS00007642 | JS00007642 |
| PX-1486 | VK - VK message conversation between the Irish Bostonian and Jeff Schoep | JS00007643 | JS00007643 |
| PX-1487 | VK - VK message conversation between Chad B. and [Jeff Schoep] | JS00007645 | JS00007647 |
| PX-1488 | VK - VK message conversation between Chad R. and Jeff Schoep | JS00007648 | JS00007649 |
| PX-1489 | VK - VK Direct Message between Gerin A. and Jeff Schoep | JS00007650 | JS00007650 |
| PX-1490 | VK - VK post by Jeff Schoep | JS00007656 | JS00007656 |
| PX-1491 | VK - VK post by Jeff Schoep | JS00007659 | JS00007659 |
| PX-1492 | VK - VK posts by Jeff Schoep | JS00007666 | JS00007680 |
| PX-1493 | SMS - Text message conversation between Melissa and Jeff Schoep | JS00010407 | JS00010451 |
| PX-1494 | EMAIL – Email from VK admin@notify.vk.com to Brad G | LOS00053882 | LOS00053882 |
| PX-1495 | EMAIL - Email from  Hunter W. to Robert Z. | LOS00065122 | LOS00065123 |
| PX-1496 | EMAIL - Email from Andrew A. to Hunter W. | LOS00066791 | LOS00066791 |
| PX-1497 | DOC - Transcript of speech | LOS00569941 | LOS00569963 |
| PX-1498 | EMAIL - Email from Michael Hill to League of the South | LOS00798046 | LOS00798046 |
| PX-1499 | EMAIL - Email from Michael Hill to League of the South | LOS00801134 | LOS00801134 |
| PX-1500 | EMAIL - Email from Michael Hill to League of the South | LOS00801530 | LOS00801530 |
| PX-1501 | SMS - James Fields to his Mother | Lunsford00012914 | Lunsford00012991 |
| PX-1502 | VID - Video recording of events after the car attack | Lunsford00021320 | Lunsford00021320 |
| PX-1503 | VID - Thomas P. video recording | Lunsford00056683 | Lunsford00056683 |
| PX-1504 | VID - Faith G. video recording | Lunsford00056822 | Lunsford00056822 |
| PX-1505 | VID - Video recording of Fields car attack | Lunsford00056859 | Lunsford00056859 |
| PX-1506 | MEDICAL - Receipt for Marcus Martin from Roberts Home Medical, Inc. | MARTIN00000017-C | MARTIN00000019-C |
| PX-1507 | MEDICAL - Health record for Marcus Martin from UVA Health | MARTIN00000020-C | MARTIN00000023-C |
| PX-1508 | MEDICAL - Billing record for Marcus Martin from UVA Imaging | MARTIN00000024-C | MARTIN00000024-C |
| PX-1509 | MEDICAL - Billing record from Roberts Home Medical, Inc. | MARTIN00000025-C | MARTIN00000025-C |
| PX-1510 | MEDICAL - Health record for Marcus Martin from UVA Health | MARTIN00000026-C | MARTIN00000035-C |
| PX-1511 | SMS - Text Message from Marcus Martin to Ma | MARTIN00000037-C | MARTIN00000037-C |
| PX-1512 | SMS - Text Message from Marcus Martin to Marissa Blair | MARTIN00000072-C | MARTIN00000072-C |
| PX-1513 | MEDICAL - Health record for Marcus Martin from various facilities | MARTIN00000501-C | MARTIN00000501-C |
| PX-1514 | SMS - Text Message from Marcus Martin to Marissa Blair | MARTIN00000506-C | MARTIN00000506-C |
| PX-1515 | DOC - Marcus Martin Employment History | MARTIN00000509-C | MARTIN00000509-C |
| PX-1516 | MEDICAL - Marcus Martin Statement of Certification for UHV Health | MARTIN00000510-C | MARTIN00000510-C |
| PX-1517 | FINANCIAL - Paystub for Marcus Martin from J.W. Townsend | MARTIN00000514-C | MARTIN00000519-C |
| PX-1518 | MEDICAL - Billing record for Marcus Marting from Roberts Home Medical, Inc. | MARTIN00000520-C | MARTIN00000522-C |
| PX-1519 | MEDICAL - Billing record for Marcus Martin from Roberts Home Medical, Inc. | MARTIN00000523-C | MARTIN00000523-C |
| PX-1520 | FINANCIAL - Form 1040, U.S. Individual Tax Return for 2017 for Marcus Martin | MARTIN00000524-C | MARTIN00000527-C |
| PX-1521 | FINANCIAL - Monetary Monetary Determination re Loss Wages for 2019 for Marcus Martin | MARTIN00000535-C | MARTIN00000535-C |
| PX-1522 | FINANCIAL - Form 1040, U.S. Individual Tax Return for 2018 for Marcus Martin | MARTIN00000537-C | MARTIN00000537-C |
| PX-1523 | MEDICAL - Billing record for Marcus Martin from UVA Health | MARTIN00000549-C | MARTIN00000549-C |
| PX-1524 | MEDICAL - Billing record for Marcus Martin from UVA Health | MARTIN00000550-C | MARTIN00000567-C |
| PX-1525 | MEDICAL - Health record for Marcus Martin - UVA Health | MARTIN00000568-C | MARTIN00000635-C |
| PX-1526 | MEDICAL - Billing record for Marcus Martin from OptimaHealth | MARTIN00000636-C | MARTIN00000651-C |
| PX-1527 | MEDICAL - Health record for Marcus Martin from Counseling Alliance of Virginia | MARTIN00000652-C | MARTIN00000658-C |
| PX-1528 | PHOTO - Photo of Marcus Martin's injuries | MARTIN00000990-C | MARTIN00000990-C |
| PX-1529 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001523 | MARTIN00001574 |
| PX-1530 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001575 | MARTIN00001623 |
| PX-1531 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001624 | MARTIN00001624 |
| PX-1532 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001625 | MARTIN00001625 |
| PX-1533 | MEDICAL - Marcus Martin Billing Detail from UVA Health | MARTIN00001626 | MARTIN00001651 |
| PX-1534 | EMAIL - Email to Mike Tubbs, Pat H., Paul L., and Gordie L. | MH00000016 | MH00000016 |
| PX-1535 | EMAIL - Email from Jason Kessler to Jason Hill | MH00000135 | MH00000142 |
| PX-1536 | EMAIL - Email from Commander Schoep to NSM World | MH00003377 | MH00003377 |
| PX-1537 | EMAIL - Email from Michael Hill | MH00003422 | MH00003422 |
| PX-1538 | SMS - Text message from Jason Kessler to Michael Hill | MH00007396 | MH00007396 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1539 | SMS - Text message from Michael Hill to Mike Tubbs | MH00007408 | MH00007408 |
| PX-1540 | SMS - Text message from Michael Hill to Mike Tubbs | MH00007410 | MH00007410 |
| PX-1541 | EMAIL - Email regarding updated resources list | MH00013868 | MH00013868 |
| PX-1542 | EMAIL - Email regarding security updates | MH00014494 | MH00014516 |
| PX-1543 | EMAIL – Email from KyLS_Man to LSPres | MH00014517 | MH00014519 |
| PX-1544 | EMAIL – Email from KyLS_Man to LSPres | MH00014517 | MH00014519 |
| PX-1545 | EMAIL – Email from KyLS_Man to LSPres | MH00014520 | MH000014522 |
| PX-1546 | EMAIL - Email from Mark T. to League Security & Intel Chief | MH00014542 | MH00014544 |
| PX-1547 | EMAIL - Email from LSCoc to LSPres | MH00014556 | MH00014557 |
| PX-1548 | EMAIL - Email from LSPres to Mike Tubbs | MH00014869 | MH00014869 |
| PX-1549 | EMAIL - Email from LSPres to KyLS_Man | MH00014984 | MH00014984 |
| PX-1550 | EMAIL - Email from LSPres to Gordon L. | MH00015437 | MH00015437 |
| PX-1551 | EMAIL - Email from LSPres to Mike Tubbs | MH00015493 | MH00015493 |
| PX-1552 | EMAIL - Email from LSPres to KyLS_Man | MH00015502 | MH00015506 |
| PX-1553 | EMAIL - Email from LSPres to LSCoC | MH00015529 | MH00015530 |
| PX-1554 | EMAIL - Email from LSPres to KyLS_Man | MH00015534 | MH00015534 |
| PX-1555 | EMAIL - Email from LSPres to Mike Tubbs, Pat H., and others | MH00015558 | MH00015558 |
| PX-1556 | EMAIL - Email from Michael Hill to LSBOD and LSStaff | MH00022155 | MH00022155 |
| PX-1557 | EMAIL - Email from Michael Hill to Anthony C. | MH00026385 | MH00026385 |
| PX-1558 | EMAIL - Email from Michael Hill | MH00026423 | MH00026423 |
| PX-1559 | EMAIL - Email from Michael Hill to Jason B. | MH00026678 | MH00026679 |
| PX-1560 | EMAIL - Email from Michael Hill to JCLSbiz, LSCoC, and kyls_man | MH00026903 | MH00026905 |
| PX-1561 | EMAIL - Email from Michael Hill | MH00026984 | MH00026984 |
| PX-1562 | EMAIL - Email from Michael Hill to webmaster | MH00027089 | MH00027089 |
| PX-1563 | EMAIL - Email from Michael Hill to commander | MH00027375 | MH00027377 |
| PX-1564 | EMAIL -Email from Michael Hill | MH00027698 | MH00027698 |
| PX-1565 | EMAIL - Email from Michael Hill | MH00027967 | MH00027967 |
| PX-1566 | EMAIL - Email from Michael Hill | MH00028288 | MH00028288 |
| PX-1567 | EMAIL - Email from Michael Hill to LSBOD and LSStaff | MH00028698 | MH00028698 |
| PX-1568 | EMAIL - Email from Michael Hill | MH00030593 | MH00030596 |
| PX-1569 | EMAIL - Email from VK to Matt Parrott | MP00002280 | MP00002280 |
| PX-1570 | EMAIL - Email from Matthew Heimbach to Matthew Parrott | MP00002370 | MP00002370 |
| PX-1571 | DOC - FEC Form 1 - Statement of Organization "Traditionalist Worker Party National Committee" | MP00004862 | MP00004865 |
| PX-1572 | EMAIL - Email from Shane D. to Matt Parrott | MP00014367 | MP00014367 |
| PX-1573 | EMAIL - Email from Matthew Heimbach to Matthew Parrott | MP00015215 | MP00015215 |
| PX-1574 | EMAIL - Email to Matt Parrott | MP00015277 | MP00015277 |
| PX-1575 | EMAIL - Email to Matt Parrott | MP00015322 | MP00015322 |
| PX-1576 | EMAIL - Email from Nationlist Front to parrott.matt@gmail.com regarding "Test" | MP00015775 | MP00015775 |
| PX-1577 | EMAIL - Email from Disqus to Matt Parrott | MP00015779 | MP00015779 |
| PX-1578 | EMAIL - Email from Nationalist Front to Matt Parrott | MP00016250 | MP00016250 |
| PX-1579 | EMAIL - Email to Matt Parrott | MP00016268 | MP00016268 |
| PX-1580 | EMAIL - Email from Matt Parrott to Jeff Schoep | MP00020788 | MP00020789 |
| PX-1581 | EMAIL - Email from Matt Parrott | MP00021375 | MP00021375 |
| PX-1582 | EMAIL - Email from Matt Parrott to Tony H. | MP00021386 | MP00021386 |
| PX-1583 | EMAIL - Email from Hunter W. to Matt Parrott | MP00021411 | MP00021412 |
| PX-1584 | EMAIL - Email from TradWorker to Matthew Parrott | MP00046670 | MP00046670 |
| PX-1585 | EMAIL - Email from service@paypal.com to Matt Parrott | MP00047187 | MP00047187 |
| PX-1586 | EMAIL - Email from Cesar A. to Matt Parrott | MP00047209 | MP00047209 |
| PX-1587 | EMAIL - Email from Nidhi P. to Matthew Heimbach | MP00061105 | MP00061106 |
| PX-1588 | DOC - Document written by Matthew Heimbach regarding Unite the Right | MP00061570 | MP00061570 |
| PX-1589 | EMAIL – Email from Damon S. to Matt Parrot | MP00061588 | MP00061589 |
| PX-1590 | EMAIL - Email from Twitter to Nationalist Front | MP00079015 | MP00079015 |
| PX-1591 | DOC - Nationalist Front flyer regarding Unite the Right | MP00080241 | MP00080241 |
| PX-1592 | DOC - NSM Magazine Winter/Spring 2016 | MP00086296 | MP00086335 |
| PX-1593 | DOC - National Socialist Movement announcement | MP00086409 | MP00086410 |
| PX-1594 | DOC - NSM Magazine Fall/Winter 2017 | MP00086445 | MP00086465 |
| PX-1595 | DOC - National Socialist Movement application form | MP00086492 | MP00086492 |
| PX-1596 | DOC - NSM Magazine Spring/Summer 2018 | MP00086493 | MP00086530 |
| PX-1597 | SMS - Mike Tubbs to Michelle T. | MT00000076 | MT00000076 |
| PX-1598 | VK - Messages between Michael Tubbs and Brain M. | MT00000218 | MT00000220 |
| PX-1599 | VK - Messages between Michael Tubbs and Jessica R. | MT00000243 | MT00000245 |
| PX-1600 | VK - VK conversation between Michael Tubbs & Charleen B. | MT00000250 | MT00000261 |
| PX-1601 | VK - Posts by Michael Tubbs | MT00000314 | MT00000325 |
| PX-1602 | MEDICAL - Receipt for April Muniz from Cranio Sacral Therapy | MUNIZ00001088-C | MUNIZ00001090-C |
| PX-1603 | EMAIL - Email from April Muniz to Aaron K. | MUNIZ00001091-C | MUNIZ00001092-C |
| PX-1604 | PHOTO - Personal photo | MUNIZ00001145 | MUNIZ00001145 |
| PX-1605 | PHOTO - Photo of protestors marching along the road | MUNIZ00001599 | MUNIZ00001599 |
| PX-1606 | DOC - Security & CCTV System for April Muniz from Mechums River Security Concepts | MUNIZ00001679-C | MUNIZ00001683-C |
| PX-1607 | DOC - Memo from Julie C., LCSW to Stephanie R. | MUNIZ00001691-C | MUNIZ00001691-C |
| PX-1608 | MEDICAL - Receipt for April Muniz from Flourish Physical Therapy | MUNIZ00001694-C | MUNIZ00001695-C |
| PX-1609 | DOC - Mechums River Security Concepts Residential Security Agreement for April Muniz | MUNIZ00001712-C | MUNIZ00001716-C |
| PX-1610 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00001722-C | MUNIZ00001722-C |
| PX-1611 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00001758-C | MUNIZ00001758-C |
| PX-1612 | MEDICAL - Julie C., LCSW Treatment Agreement and Informed Consent form (blank) | MUNIZ00001759-C | MUNIZ00001762-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1613 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00001790-C | MUNIZ00001791-C |
| PX-1614 | DOC - Letter from Stephanie R. to Paylocity | MUNIZ00001821-C | MUNIZ00001822-C |
| PX-1615 | MEDICAL - Receipt for April Muniz from Passages Physical Therapy, PLC | MUNIZ00001828-C | MUNIZ00001828-C |
| PX-1616 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00001830-C | MUNIZ00001833-C |
| PX-1617 | EMAIL - Email from RingCentral to April Muniz | MUNIZ00001846-C | MUNIZ00001846-C |
| PX-1618 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00001848-C | MUNIZ00001848-C |
| PX-1619 | MEDICAL - Short Term Disability Claim April Muniz from Guardian Life Insurance | MUNIZ00001862-C | MUNIZ00001863-C |
| PX-1620 | EMAIL - Email from Tom C. to April Muniz | MUNIZ00001902-C | MUNIZ00001903-C |
| PX-1621 | EMAIL - Email from April Muniz to Shay B. | MUNIZ00001913-C | MUNIZ00001914-C |
| PX-1622 | MEDICAL - National Compassion Fund Charlottesville - Mental Health Provider Verification Form for April Muniz | MUNIZ00001968-C | MUNIZ00001968-C |
| PX-1623 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00001977-C | MUNIZ00001977-C |
| PX-1624 | MEDICAL - Julie C., LCSW handwritten notes and forms regarding April Muniz | MUNIZ00001988-C | MUNIZ00001994-C |
| PX-1625 | EMAIL - Email from April Muniz to Aaron K. | MUNIZ00002031-C | MUNIZ00002031-C |
| PX-1626 | MEDICAL - Virginia Victims Fund Mental Health Treatment Report for April Muniz | MUNIZ00002105-C | MUNIZ00002108-C |
| PX-1627 | EMAIL - Email from April Muniz to American Airlines Refunds | MUNIZ00002119-C | MUNIZ00002119-C |
| PX-1628 | EMAIL - Email from April Muniz to Stephanie R. and Shay B. | MUNIZ00002120-C | MUNIZ00002121-C |
| PX-1629 | EMAIL - Email from Shay B. to April Muniz | MUNIZ00002134-C | MUNIZ00002135-C |
| PX-1630 | MEDICAL - Receipt for April Muniz from Cranio Sacral Therapy | MUNIZ00002183-C | MUNIZ00002183-C |
| PX-1631 | MEDICAL -  Billing record for April Muniz from Julie C., LCSW | MUNIZ00002187-C | MUNIZ00002188-C |
| PX-1632 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002189-C | MUNIZ00002189-C |
| PX-1633 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002190-C | MUNIZ00002190-C |
| PX-1634 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002191-C | MUNIZ00002191-C |
| PX-1635 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002192-C | MUNIZ00002192-C |
| PX-1636 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002193-C | MUNIZ00002193-C |
| PX-1637 | MEDICAL -  Billing record for April Muniz from Julie C., LCSW | MUNIZ00002194-C | MUNIZ00002194-C |
| PX-1638 | MEDICAL -  April Muniz Invoice from Julie C., LCSW | MUNIZ00002198-C | MUNIZ00002198-C |
| PX-1639 | MEDICAL -  Billing record for April Muniz from Julie C., LCSW | MUNIZ00002199-C | MUNIZ00002199-C |
| PX-1640 | MEDICAL - Billing record for April Muniz from Marla P. | MUNIZ00002202-C | MUNIZ00002202-C |
| PX-1641 | MEDICAL - National Compassion Fund Charlottesville - Mental Health Provider Verification Form for April Muniz | MUNIZ00002203-C | MUNIZ00002203-C |
| PX-1642 | MEDICAL - National Compassion Fund Charlottesville - Mental Health Provider Verification Form for April Muniz | MUNIZ00002204-C | MUNIZ00002204-C |
| PX-1643 | EMAIL - Email from April Muniz to Stephanie R. | MUNIZ00002205-C | MUNIZ00002206-C |
| PX-1644 | MEDICAL - Receipt for April Muniz from Passages Physical Therapy, PLC | MUNIZ00002207-C | MUNIZ00002207-C |
| PX-1645 | DOC – Document written by April Muniz | MUNIZ00002243 | MUNIZ00002243 |
| PX-1646 | DOC – Document written by April Muniz | MUNIZ00002243 | MUNIZ00002243 |
| PX-1647 | DOC - Calendar invitation from April Muniz | MUNIZ00002284-C | MUNIZ00002285-C |
| PX-1648 | SMS - Text Messages between Shay B. and Tom | MUNIZ00002286-C | MUNIZ00002303-C |
| PX-1649 | EMAIL - Email from April Muniz to Shay B. | MUNIZ00002322-C | MUNIZ00002322-C |
| PX-1650 | DOC - Document regarding response to Lyle | MUNIZ00002326-C | MUNIZ00002327-C |
| PX-1651 | EMAIL - Email from April Muniz to April Muniz | MUNIZ00002328-C | MUNIZ00002329-C |
| PX-1652 | EMAIL - Email from April Muniz to Whitney M. | MUNIZ00002342-C | MUNIZ00002344-C |
| PX-1653 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00002348-C | MUNIZ00002350-C |
| PX-1654 | EMAIL - Email from April Muniz to Ann Marie C. | MUNIZ00002351-C | MUNIZ00002352-C |
| PX-1655 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00002353-C | MUNIZ00002355-C |
| PX-1656 | EMAIL - Email from April Muniz to Margreta S. | MUNIZ00002371-C | MUNIZ00002373-C |
| PX-1657 | EMAIL - Email from April Muniz to Aaron K. | MUNIZ00002378-C | MUNIZ00002379-C |
| PX-1658 | EMAIL - Email from April Muniz to Pat H. | MUNIZ00002428-C | MUNIZ00002428-C |
| PX-1659 | EMAIL - Email from Rebecca M. to April Muniz | MUNIZ00002446-C | MUNIZ00002446-C |
| PX-1660 | EMAIL - Email from April Muniz to Meredith P. | MUNIZ00002480-C | MUNIZ00002482-C |
| PX-1661 | EMAIL - Email from Garrett T. to April Muniz | MUNIZ00002506-C | MUNIZ00002508-C |
| PX-1662 | EMAIL - Email from April Muniz to Dave T. | MUNIZ00002517-C | MUNIZ00002517-C |
| PX-1663 | EMAIL - Email from April Muniz to Shay B. | MUNIZ00002519-C | MUNIZ00002520-C |
| PX-1664 | EMAIL - Email from April Muniz to Katie P. | MUNIZ00002561-C | MUNIZ00002561-C |
| PX-1665 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00002608-C | MUNIZ00002609-C |
| PX-1666 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00002641-C | MUNIZ00002643-C |
| PX-1667 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00002647-C | MUNIZ00002647-C |
| PX-1668 | MEDICAL - Billing record for April Muniz from Mechums River Security Concepts | MUNIZ00002890-C | MUNIZ00002890-C |
| PX-1669 | DOC - Receipt for April Muniz from Mechums River Security Concepts | MUNIZ00002911-C | MUNIZ00002911-C |
| PX-1670 | DOC - Receipt for April Muniz from Mechums River Security Concepts | MUNIZ00002912-C | MUNIZ00002912-C |
| PX-1671 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002914-C | MUNIZ00002916-C |
| PX-1672 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002914-C | MUNIZ00002914-C |
| PX-1673 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002915-C | MUNIZ00002915-C |
| PX-1674 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002916-C | MUNIZ00002916-C |
| PX-1675 | DOC - Document regarding meeting with Shay B. | MUNIZ00002924-C | MUNIZ00002924-C |
| PX-1676 | MEDICAL - Health record for April Muniz from Passages Physical Therapy | MUNIZ00002949-C | MUNIZ00003005-C |
| PX-1677 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003100-C | MUNIZ00003100-C |
| PX-1678 | PHOTO - Photo of protestors marching along the road | MUNIZ00003145 | MUNIZ00003145 |
| PX-1679 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003152-C | MUNIZ00003153-C |
| PX-1680 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003152-C | MUNIZ00003152-C |
| PX-1681 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003153-C | MUNIZ00003153-C |
| PX-1682 | DOC - Document regarding April Muniz's offer | MUNIZ00003154-C | MUNIZ00003155-C |
| PX-1683 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003158-C | MUNIZ00003158-C |
| PX-1684 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003159-C | MUNIZ00003159-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1685 | FINANCIAL - Paystubs For April Muniz from Atlantic Research Group | MUNIZ00003159-C | MUNIZ00003164-C |
| PX-1686 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003160-C | MUNIZ00003160-C |
| PX-1687 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003161-C | MUNIZ00003161-C |
| PX-1688 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003162-C | MUNIZ00003162-C |
| PX-1689 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003163-C | MUNIZ00003163-C |
| PX-1690 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003164-C | MUNIZ00003164-C |
| PX-1691 | MEDICAL - Letter from Julie C., LCSW | MUNIZ00003241-C | MUNIZ00003241-C |
| PX-1692 | PHOTO - Photo of James Fields' driving into the crowd | MUNIZ00003247 | MUNIZ00003247 |
| PX-1693 | PHOTO - Photo of James Fields' car after car attack | MUNIZ00003251 | MUNIZ00003251 |
| PX-1694 | PHOTO - Photo of crowd before car attack | MUNIZ00003252 | MUNIZ00003252 |
| PX-1695 | EMAIL - Email from April Muniz to Steve M. | MUNIZ00003255-C | MUNIZ00003255-C |
| PX-1696 | MEDICAL - Health record for April Muniz from University of Virginia Health System | MUNIZ00003279-C | MUNIZ00003298-C |
| PX-1697 | FINANCIAL - TurboTax electronic filing instructions for 2018 Federal Tax Return for April Muniz | MUNIZ00003299-C | MUNIZ00003311-C |
| PX-1698 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for Chelsea Alvarado from A1000 Rector/Board of Visitors | MUNIZ00003316-C | MUNIZ00003317-C |
| PX-1699 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003318-C | MUNIZ00003319-C |
| PX-1700 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003320-C | MUNIZ00003321-C |
| PX-1701 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003322-C | MUNIZ00003323-C |
| PX-1702 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003324-C | MUNIZ00003325-C |
| PX-1703 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003326-C | MUNIZ00003328-C |
| PX-1704 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003329-C | MUNIZ00003330-C |
| PX-1705 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003331-C | MUNIZ00003332-C |
| PX-1706 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003333-C | MUNIZ00003335-C |
| PX-1707 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003336-C | MUNIZ00003337-C |
| PX-1708 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003338-C | MUNIZ00003340-C |
| PX-1709 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003341-C | MUNIZ00003343-C |
| PX-1710 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003344-C | MUNIZ00003346-C |
| PX-1711 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003347-C | MUNIZ00003349-C |
| PX-1712 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003350-C | MUNIZ00003351-C |
| PX-1713 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003352-C | MUNIZ00003354-C |
| PX-1714 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003355-C | MUNIZ00003357-C |
| PX-1715 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003364-C | MUNIZ00003366-C |
| PX-1716 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003367-C | MUNIZ00003369-C |
| PX-1717 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003370-C | MUNIZ00003372-C |
| PX-1718 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003373-C | MUNIZ00003375-C |
| PX-1719 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003379-C | MUNIZ00003381-C |
| PX-1720 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003385-C | MUNIZ00003387-C |
| PX-1721 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003388-C | MUNIZ00003390-C |
| PX-1722 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003397-C | MUNIZ00003399-C |
| PX-1723 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003424-C | MUNIZ00003425-C |
| PX-1724 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003434-C | MUNIZ00003435-C |
| PX-1725 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003436-C | MUNIZ00003437-C |
| PX-1726 | FINANCIAL - Severance Agreement for April Muniz from Atlantic Research Group | MUNIZ00003438-C | MUNIZ00003441-C |
| PX-1727 | DOC - Document regarding April Muniz's offer | MUNIZ00003442-C | MUNIZ00003443-C |
| PX-1728 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003446-C | MUNIZ00003446-C |
| PX-1729 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003447-C | MUNIZ00003447-C |
| PX-1730 | FINANCIAL - Form W-2, Wage and Tax Statement for April Muniz from Hahn Gustafson Catering | MUNIZ00003448-C | MUNIZ00003448-C |
| PX-1731 | FINANCIAL - Form W-2, Wage and Tax Statement for 2010 for April Muniz from Cha Chas | MUNIZ00003449-C | MUNIZ00003449-C |
| PX-1732 | FINANCIAL - Form W-2, Wage and Tax Statement for 2010 for April Muniz from La Taza Coffee House | MUNIZ00003450-C | MUNIZ00003450-C |
| PX-1733 | FINANCIAL - Form W-2, Wage and Tax Statement for April Muniz from Thomas Jefferson Area Coalition for the Homeless | MUNIZ00003451-C | MUNIZ00003451-C |
| PX-1734 | FINANCIAL - Form W-2, Wage and Tax Statement for 2011 for April Muniz from Peace Corps | MUNIZ00003452-C | MUNIZ00003452-C |
| PX-1735 | FINANCIAL - Form W-2, Wage and Tax Statement for 2010 for April Muniz from Peace Corps | MUNIZ00003453-C | MUNIZ00003453-C |
| PX-1736 | FINANCIAL - Form W-2, Wage and Tax Statement for 2012 for April Muniz from Peace Corps | MUNIZ00003454-C | MUNIZ00003454-C |
| PX-1737 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00003455-C | MUNIZ00003470-C |
| PX-1738 | FINANCIAL - Form W-2, Wage and Tax Statement for 2013 for April Muniz | MUNIZ00003471-C | MUNIZ00003471-C |
| PX-1739 | FINANCIAL - Form W-2, Wage and Tax Statement for 2012 for April Muniz | MUNIZ00003472-C | MUNIZ00003472-C |
| PX-1740 | FINANCIAL - Form W-2, Wage and Tax Statement for April Muniz | MUNIZ00003473-C | MUNIZ00003473-C |
| PX-1741 | FINANCIAL - Form W-2, Wage and Tax Statement for April Muniz | MUNIZ00003474-C | MUNIZ00003474-C |
| PX-1742 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00003475-C | MUNIZ00003480-C |
| PX-1743 | MEDICAL - Statement of Certification and Letter Requesting Medical Records for April Muniz from Univeristy of Virgina Health System | MUNIZ00003631-C | MUNIZ00003634-C |
| PX-1744 | MEDICAL - Health record for April Muniz from Jefferson Obstetrics and Gynecology Ltd | MUNIZ00003635-C | MUNIZ00003700-C |
| PX-1745 | MEDICAL - Health record for April Muniz from Julie C. | MUNIZ00003701 -C | MUNIZ00003763-C |
| PX-1746 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003767-C | MUNIZ00003767-C |
| PX-1747 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003768-C | MUNIZ00003768-C |
| PX-1748 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003770-C | MUNIZ00003770-C |
| PX-1749 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003771-C | MUNIZ00003771-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1750 | FINANCIAL - Federal Income Tax Return for 2017 for April Muniz from Atlantic Research Group | MUNIZ00003772-C | MUNIZ00003773-C |
| PX-1751 | FINANCIAL - TurboTax electronic filing instructions for 2016 Federal Tax Return for April Muniz | MUNIZ00003774-C | MUNIZ00003847-C |
| PX-1752 | DOC - Document regarding testimonial in support of SB 285 | MUNIZ00003848-C | MUNIZ00003852-C |
| PX-1753 | PHOTO – Photo of crowd before car attack | MUNIZ00003854 | MUNIZ00003854 |
| PX-1754 | PHOTO – Photo of crowd before car attack | MUNIZ00003854 | MUNIZ00003854 |
| PX-1755 | PHOTO - Photo of James Fields' driving into the crowd | MUNIZ00003860 | MUNIZ00003860 |
| PX-1756 | MEDICAL - Health record for April Muniz from Passages Physical Therapy | MUNIZ00003864-C | MUNIZ00003908-C |
| PX-1757 | MEDICAL - Health record for April Muniz from Marla P. | MUNIZ00003909-C | MUNIZ00003910-C |
| PX-1758 | MEDICAL - Health record for April Muniz from Pantops Family Medicine | MUNIZ00003911-C | MUNIZ00003982-C |
| PX-1759 | MEDICAL - Insurance record for for April Muniz from Anthem | MUNIZ00003983-C | MUNIZ00003998-C |
| PX-1760 | MEDICAL - Insurance record for April Muniz from Anthem HealthKeepers | MUNIZ00003999-C | MUNIZ00004006-C |
| PX-1761 | MEDICAL - Insurance record for April Muniz from Anthem HealthKeepers | MUNIZ00004007-C | MUNIZ00004014-C |
| PX-1762 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004015-C | MUNIZ00004140-C |
| PX-1763 | MEDICAL - Insurance record for April Muniz from Aetna Life Insurance Company | MUNIZ00004141-C | MUNIZ00004145-C |
| PX-1764 | MEDICAL - Insurance record for April Miniz from Aetna Life Insurance Company | MUNIZ00004147-C | MUNIZ00004150-C |
| PX-1765 | MEDICAL - April Muniz list of charges from Costco, Laboratory Corporation, Julie Convisser, Pantops Family Medicine, Live Health Online and Southern Coos Hospital for $385.00 | MUNIZ00004153-C | MUNIZ00004153-C |
| PX-1766 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004154-C | MUNIZ00004196-C |
| PX-1767 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004197-C | MUNIZ00004239-C |
| PX-1768 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004241-C | MUNIZ00004279-C |
| PX-1769 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004280-C | MUNIZ00004318-C |
| PX-1770 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004319-C | MUNIZ00004357-C |
| PX-1771 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004358-C | MUNIZ00004364-C |
| PX-1772 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00004365-C | MUNIZ00004365-C |
| PX-1773 | FINANCIAL - Statement of Certification of April Muniz from Patricia Checks, PMHCNS-BC, R.N. | MUNIZ00004366-C | MUNIZ00004380-C |
| PX-1774 | MEDICAL - Health record for April Muniz from Pantops Family Medicine | MUNIZ00004381-C | MUNIZ00004453-C |
| PX-1775 | FILING - USA v. Fields, Victim Impact Statement - April Muniz | MUNIZ00004454 | MUNIZ00004455 |
| PX-1776 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00004456-C | MUNIZ00004456-C |
| PX-1777 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00004457-C | MUNIZ00004457-C |
| PX-1778 | PHOTO - Photo of counter-protestors | MUNIZ00005349 | MUNIZ00005349 |
| PX-1779 | FB - Facebook post by April Muniz | MUNIZ00005810-C | MUNIZ00005812-C |
| PX-1780 | FB - April Muniz to Anne C. | MUNIZ00005814-C | MUNIZ00005815-C |
| PX-1781 | FINANCIAL - Corrected Form W-2, Wage and Tax Statement for 2017 for April Muniz from Atlantic Research Group | MUNIZ00006442 | MUNIZ00006444 |
| PX-1782 | PHOTO - Photo of crowd before car attack | MUNIZ00006445 | MUNIZ00006446 |
| PX-1783 | MEDICAL - Statement of Certiication for April Muniz from Passages Physical Therapy | MUNIZ00006448 | MUNIZ00006448 |
| PX-1784 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for April Muniz from Atlantic Research Group | MUNIZ00006449 | MUNIZ00006450 |
| PX-1785 | MEDICAL - Billing record for April Muniz from Julie C. | MUNIZ00006451 | MUNIZ00006451 |
| PX-1786 | DOC - Document regarding April Muniz's offer | MUNIZ00006452 | MUNIZ00006453 |
| PX-1787 | FINANCIAL - Amended Form 1040 X for 2017 for April Muniz | MUNIZ00006456 | MUNIZ00006466 |
| PX-1788 | FINANCIAL - Form W-2, Wage and Tax Statement for 2020 for April Muniz from the Rector and Visitor of the University of Virginia | MUNIZ00006468 | MUNIZ00006468 |
| PX-1789 | FINANCIAL - Form 1040 for 2019 for April Muniz | MUNIZ00006469 | MUNIZ00006494 |
| PX-1790 | FINANCIAL - Form 1040 for 2020 for April Muniz | MUNIZ00006495 | MUNIZ00006521 |
| PX-1791 | FINANCIAL - Paystub for April Muniz from Allscripts | MUNIZ00006522 | MUNIZ00006522 |
| PX-1792 | FINANCIAL - Form 1040 for 2017 for April Muniz | MUNIZ00006569 | MUNIZ00006591 |
| PX-1793 | FINANCIAL - Form W-2, Wage and Tax Statement for 2019 for April Muniz from the Rector and Visitor of the University of Virginia | MUNIZ00006592 | MUNIZ00006592 |
| PX-1794 | MEDICAL - Health record for April Muniz from Julie C. | MUNIZ00006593 | MUNIZ00006593 |
| PX-1795 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00006594 | MUNIZ00006596 |
| PX-1796 | MEDICAL - Health record for April Muniz from Julie C. | MUNIZ00006597 | MUNIZ00006597 |
| PX-1797 | EMAIL - Email from Pat H. to Makiko Hiromi and Jessica Phillips regarding "Certifying Records" | MUNIZ00006598 | MUNIZ00006598 |
| PX-1798 | MEDICAL - Health records for April Muniz from Passages Physical Therapy | MUNIZ00006599 | MUNIZ00006606x |
| PX-1799 | MEDICAL - Health and billing records for April Muniz from Passages Physical Therapy | MUNIZ00006645 | MUNIZ00006701 |
| PX-1800 | MEDICAL - Statement of Certification for April Muniz from Passages Physical Therapy | MUNIZ00006702 | MUNIZ00006702 |
| PX-1801 | EMAIL - Email from James K. to Matthew Heimbach | MWH00006169 | MWH00006169 |
| PX-1802 | EMAIL - Email from KJ to Burt, Resistance, Matt Heimbach, Jeff Schoep, and Harry H. | MWH00006493 | MWH00006494 |
| PX-1803 | DOC - National Socialist Movement's press release on the addition of Matthew Heimbach as the Director of Community Outreach | MWH00006495 | MWH00006495 |
| PX-1804 | EMAIL - Email from Christopher Cantwell to Matthew Heimbach | MWH00006844 | MWH00006844 |
| PX-1805 | EMAIL - Email from Nick T. to Matthew Heimbach | MWH00011431 | MWH00011431 |
| PX-1806 | EMAIL - Email from James W. to Matthew Heimbach | MWH00014118 | MWH00014118 |
| PX-1807 | EMAIL - Email from ChOpsLS to Jeff Schoep, and Matthew Heimbach | MWH00014635 | MWH00014635 |
| PX-1808 | EMAIL - Email from G. Reese to M. Heimbach | MWH00014912 | MWH00014912 |
| PX-1809 | EMAIL - Email from Facebook Ads Team to Matthew Heimbach | MWH00015132 | MWH00015132 |
| PX-1810 | EMAIL - Email from Jeff Schoep to Matthew Heimbach | MWH00015137 | MWH00015138 |
| PX-1811 | EMAIL - Email from Facebook Ads Team to Matthew Heimbach | MWH00015168 | MWH00015168 |
| PX-1812 | EMAIL - Email from TraditionalistWorker1488 to Matthew Heimbach | MWH00015207 | MWH00015208 |
| PX-1813 | EMAIL - Email from Cesar A. to Matthew Heimbach copying Matthew Parrott | MWH00015341 | MWH00015341 |
| PX-1814 | EMAIL - Email from Jeff Schoep to Steve R. and Matthew Heimbach | MWH00015492 | MWH00015492 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1815 | EMAIL - Email from Discord to Matthew Heimbach | MWH00016158 | MWH00016161 |
| PX-1816 | EMAIL - Email from Brian C. to Jeff Schoep, copying Matthew Heimbach | MWH00016495 | MWH00016495 |
| PX-1817 | DOC - Document written by Matthew Heimbach | MWH00018901 | MWH00018914 |
| PX-1818 | EMAIL - Email from Jeff Schoep to Matthew Heimbach and Butch U. | MWH00020048 | MWH00020048 |
| PX-1819 | DOC - Document regarding rally in Pikeville | MWH00020050 | MWH00020051 |
| PX-1820 | EMAIL - Email from Vegas T. to Matthew Heimbach | MWH00020293 | MWH00020295 |
| PX-1821 | DOC - Traditionalist Worker Party document regarding Unite the Right | MWH00035173 | MWH00035173 |
| PX-1822 | DOC - Document written by Matthew Heimbach | MWH00035252 | MWH00035254 |
| PX-1823 | DOC - Document regarding rally in Pikeville | MWH00035261 | MWH00035264 |
| PX-1824 | DOC - Document regarding national socialist vision | MWH00035265 | MWH00035398 |
| PX-1825 | EMAIL - Email from Matthew Heimbach to Michael Bloch | MWH00035583 | MWH00035584 |
| PX-1826 | EMAIL - Email from Matthew Heimbach to Richard Spencer | MWH00036714 | MWH00036714 |
| PX-1827 | DOC - Document regarding Unite the Right rally | MWH00040549 | MWH00040551 |
| PX-1828 | DOC - Document regarding interracial violence | MWH00040996 | MWH00040999 |
| PX-1829 | DOC - Letter from Matthew Heimbach to Alex R. | MWH00041051 | MWH00041052 |
| PX-1830 | DOC - Letter from Matthew Heimbach to Dan B. | MWH00041127 | MWH00041129 |
| PX-1831 | DOC - Letter from Matthew Heimbach to Dylann R. | MWH00041130 | MWH00041131 |
| PX-1832 | DOC - Letter from Matthew Heimbach to Jacob G. | MWH00041133 | MWH0041134 |
| PX-1833 | DOC - Letter from Matthew Heimbach to James Fields | MWH00041135 | MWH00041137 |
| PX-1834 | DOC - Document regarding The Nationalist Front | MWH00041357 | MWH00041357 |
| PX-1835 | DOC - Document regarding The Nationalist Front | MWH00041398 | MWH00041398 |
| PX-1836 | DOC - Document listing international allies of the The Nationalist Front | MWH00041399 | MWH00041399 |
| PX-1837 | DOC - Letter from Matthew Heimbach to Traditionalist Worker Party | MWH00041531 | MWH00041532 |
| PX-1838 | DOC - Letter from Matthew Heimbach to Kashiya N. | MWH00041648 | MWH00041649 |
| PX-1839 | DOC - Document listing region names | MWH00041650 | MWH00041650 |
| PX-1840 | DOC - Document written by Matt Heimbach | MWH00041956 | MWH00041956 |
| PX-1841 | DOC - Document regarding TWP membership guide | MWH00042026 | MWH00042026 |
| PX-1842 | DOC - Document regarding rank structure of TWP | MWH00042175 | MWH00042175 |
| PX-1843 | DOC - Matthew Heimbach letter denouncing white nationalism | MWH00042261 | MWH00042277 |
| PX-1844 | SMS - Text message from Nathan Damigo | ND00001346 | ND00001346 |
| PX-1845 | SMS - Text message from Nathan Damigo | ND00003130 | ND00003133 |
| PX-1846 | SMS - Text message from Nathan Damigo to Jason Kessler | ND00005694 | ND00005694 |
| PX-1847 | SMS - Text message between Nathan Damigo and Elliott Kline | ND00005791 | ND00005796 |
| PX-1848 | SMS - Text message between Nathan Damigo and Richard Spencer | ND00005858 | ND00005858 |
| PX-1849 | SMS - Text message to Nathan Damigo | ND00006087 | ND00006087 |
| PX-1850 | SMS - Text message to Nathan Damigo | ND00006089 | ND00006089 |
| PX-1851 | SMS - Text message between Patrick C. and Nathan Damigo | ND00006999 | ND00007002 |
| PX-1852 | SMS - Text message between Nathan Damigo and Elliott Kline | ND00008970 | ND00008970 |
| PX-1853 | SMS - Text message between Nathan Damigo and Elliott Kline | ND00009886 | ND00009887 |
| PX-1854 | SMS - Text message from Elliott Kline to Nathan Damigo | ND00010165 | ND00010166 |
| PX-1855 | SMS - Text message from Nathan Damigo | ND00010552 | ND00010552 |
| PX-1856 | SMS - Text message from Nathan Damigo | ND00010834 | ND00010835 |
| PX-1857 | DOC - Articles of Incorporation - Nonprofit Corporation application for Foundation for Identitiy Evropa | ND00016678 | ND00016684 |
| PX-1858 | DOC - Document regarding coordinator overview of Identity Evropa | ND00017739 | ND00017739 |
| PX-1859 | EMAIL - Email from Jason C. to Nathan Damigo | ND00021323 | ND00021323 |
| PX-1860 | EMAIL - Email from YouTube to Nathan Damigo | ND00021323 | ND00021323 |
| PX-1861 | EMAIL - Email from Identity Evropa  to Nathan Damigo | ND00021393 | ND00021394 |
| PX-1862 | EMAIL - Email from Identity Evropa  to Nathan Damigo | ND00024066 | ND00024068 |
| PX-1863 | EMAIL - Email from YouTube to Nathan Damigo | ND00025127 | ND00025127 |
| PX-1864 | EMAIL - Email to Nathan Damigo | ND00025312 | ND00025312 |
| PX-1865 | TWITTER - Tweet by Nathan Damigo | ND00035059 | ND00035059 |
| PX-1866 | DOC - Document regarding passords and accounts for Identity Evropa | ND00036353 | ND00036355 |
| PX-1867 | EMAIL - Email from Robert Ray to Nathan Damigo | ND00039368 | ND00036753 |
| PX-1868 | EMAIL - Email from Nathan Damigo | ND00044698 | ND00044700 |
| PX-1869 | SMS - Email between Nathan G. and Nathan Damigo | ND00375622 | ND00375622 |
| PX-1870 | DOC - Mutual Nondisclosure Agreement between Elliott Kline and Nathan Damigo | ND00380865 | ND00380872 |
| PX-1871 | DOC - Secretary of State Nonprofit Certificate of Dissolution Application (California Nonprofit Corporation Only) for Identity Evropa, Inc. | ND00398173 | ND00398175 |
| PX-1872 | DOC - Letter from Nathan Damigo to California Attorney General's Office | ND00398177 | ND00398178 |
| PX-1873 | DOC - Stock Transfer Agreement between Nathan Damigo and Patrick C. | ND00398180 | ND00398181 |
| PX-1874 | DOC - Document regarding timeline of events | ND00398202 | ND00398203 |
| PX-1875 | TWITTER - Tweet by Matthew Parrott | NOCUSTODIAN00000168 | NOCUSTODIAN00000168 |
| PX-1876 | POST - Post by Matt Parrott | NOCUSTODIAN00000248 | NOCUSTODIAN00000248 |
| PX-1877 | ARTICLE - Article by Denise Lavoie entitled, "Man who drove into crowd convicted of first-degree murder" | NOCUSTODIAN00000279 | NOCUSTODIAN00000283 |
| PX-1878 | VK - VK post by Jeff Schoep | NOCUSTODIAN00000417 | NOCUSTODIAN00000417 |
| PX-1879 | TWITTER - Tweet by Matthew Heimbach | NOCUSTODIAN00000508 | NOCUSTODIAN00000508 |
| PX-1880 | VK - VK post by Matthew Heimbach | NOCUSTODIAN00000683 | NOCUSTODIAN00000683 |
| PX-1881 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled,  "The Coming Alt Tech Boom" | NOCUSTODIAN00000817 | NOCUSTODIAN00000833 |
| PX-1882 | ARTICLE - TradWorker article by David Matthew Parrott entitled, "Lessons Learned From Trump" | NOCUSTODIAN00000869 | NOCUSTODIAN00000878 |
| PX-1883 | ARTICLE - The Right Stuff article by Matthew Heimbach and Tony Hovater entitled, "Action! Episode 8_ The Clappening" | NOCUSTODIAN00000951 | NOCUSTODIAN00000958 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-1884 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "The Optics Debate" | NOCUSTODIAN00001118 | NOCUSTODIAN00001129 |
| PX-1885 | ARTICLE - Article by David Matthew Parrott entitled, "Catcher in the Reich: My Account of my Experience in Charlottesville" | NOCUSTODIAN00001367 | NOCUSTODIAN00001376 |
| PX-1886 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S04E010 - Taxing Truth" | NOCUSTODIAN00001842 | NOCUSTODIAN00001844 |
| PX-1887 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Official Daily Stormer Position: Don't Go to 'Unite the Right 2' – We Disavow" | NOCUSTODIAN00001932 | NOCUSTODIAN00001939 |
| PX-1888 | VID - Video recording of violence at Lee Park | NOCUSTODIAN00002012 | NOCUSTODIAN00002012 |
| PX-1889 | VID - Video recording of Richard Spencer, It's Going South, Periscope (May 13, 2017), at 15:14 | NOCUSTODIAN00002014 | NOCUSTODIAN00002014 |
| PX-1890 | GAB - Comment by Parrott re UTR AltLite, human shields | NOCUSTODIAN00002146 | NOCUSTODIAN00002146 |
| PX-1891 | TWITTER - Tweet by Matthew Parrott | NOCUSTODIAN00002267 | NOCUSTODIAN00002267 |
| PX-1892 | TWITTER - Tweet by Matthew Parrott | NOCUSTODIAN00002420 | NOCUSTODIAN00002420 |
| PX-1893 | ARTICLE - Occidental Dissent article by Matthew Parrott entitled "The Foundry #3: William Planer Did Nothing Wrong" | NOCUSTODIAN00002612 | NOCUSTODIAN00002614 |
| PX-1894 | ARTICLE - Counter-Currents Publishing article by Matthew Parrott entitled, "Never Leave a Fallen Comrade" | NOCUSTODIAN00002617 | NOCUSTODIAN00002617 |
| PX-1895 | TWITTER - Post by Elliott Kline | NOCUSTODIAN00003351 | NOCUSTODIAN00003351 |
| PX-1896 | VK - VK post by Jeff Schoep | NOCUSTODIAN00003411 | NOCUSTODIAN00003411 |
| PX-1897 | POST - Post by Matt Heimbach | NOCUSTODIAN00003577 | NOCUSTODIAN00003713 |
| PX-1898 | DOC - National Socialist Movement - National Officers & Departments | NOCUSTODIAN00003700 | NOCUSTODIAN00003701 |
| PX-1899 | ARTICLE - League of the South article by Michael Hill, "The League on Unite the Right" | NOCUSTODIAN00003779 | NOCUSTODIAN00003780 |
| PX-1900 | PHOTO - Photo of Profile update by Michael Tubbs | NOCUSTODIAN00003861 | NOCUSTODIAN00003861 |
| PX-1901 | TWITTER – Tweets by Jason Kessler | NOCUSTODIAN00003863 | NOCUSTODIAN00003863 |
| PX-1902 | TWITTER - Tweet by J. Michael Hill | NOCUSTODIAN00004000 | NOCUSTODIAN00004000 |
| PX-1903 | ARTICLE - The New York Times Article by Emma Cott entitled, "How Our Reporter Uncovered a Lie That Propelled an Alt-Right Extremist's Rise" | NOCUSTODIAN00004061 | NOCUSTODIAN00004065 |
| PX-1904 | TWITTER – Tweets regarding violence on August 12, 2017 | NOCUSTODIAN00004260 | NOCUSTODIAN00004260 |
| PX-1905 | ARTICLE - Christopher Cantwell website article by Christopher Cantwell entitled, "Goodbye Cuck Talk Live" | NOCUSTODIAN00004917 | NOCUSTODIAN00004921 |
| PX-1906 | ARTICLE - Christopher Cantwell website article by Christopher Cantwell entitled, "Dead Men Don't Start Revolutions" | NOCUSTODIAN00004922 | NOCUSTODIAN00004926 |
| PX-1907 | GAB - Post by Chris Cantwell | NOCUSTODIAN00004927 | NOCUSTODIAN00004927 |
| PX-1908 | VID - Video recording of church service in Charlottesville with Seth Wispelwey | NOCUSTODIAN00004928 | NOCUSTODIAN00004928 |
| PX-1909 | VID - Video recording of car attack | NOCUSTODIAN00004929 | NOCUSTODIAN00004929 |
| PX-1910 | VID - Video recording of car attack | NOCUSTODIAN00004929 | NOCUSTODIAN00004929 |
| PX-1911 | GAB – Posts by Hunter W. | NOCUSTODIAN00004930 | NOCUSTODIAN00004930 |
| PX-1912 | VID - Video recording of Unite the Right | NOCUSTODIAN00004931 | NOCUSTODIAN00004931 |
| PX-1913 | ARTICLE - League of The South article by Michael Hill entitled, "Ls Statement on Southern/White Nationalism" | NOCUSTODIAN00004932 | NOCUSTODIAN00004933 |
| PX-1914 | TWITTER - Retweet by Michael Tubbs | NOCUSTODIAN00004934 | NOCUSTODIAN00004934 |
| PX-1915 | GAB – Posts by Hunter W. | NOCUSTODIAN00004935 | NOCUSTODIAN00004935 |
| PX-1916 | GAB – Posts by Hunter W. | NOCUSTODIAN00004936 | NOCUSTODIAN00004936 |
| PX-1917 | TWITTER - Tweet by Baron S. | NOCUSTODIAN00004937 | NOCUSTODIAN00004937 |
| PX-1918 | ARTICLE - League of the South article by Michael Hill entitled, "Working with nationalist allies" | NOCUSTODIAN00004938 | NOCUSTODIAN00004939 |
| PX-1919 | ARTICLE - cville article by Samantha Baars entitled, "Last man in August 12 parking garage beating pleads guilty" | NOCUSTODIAN00004940 | NOCUSTODIAN00004941 |
| PX-1920 | PHOTO - Photo of League of the South and TWP members assaulting Deandre H. | NOCUSTODIAN00004942 | NOCUSTODIAN00004942 |
| PX-1921 | VID - YouTube video regarding League of the South | NOCUSTODIAN00004943 | NOCUSTODIAN00004943 |
| PX-1922 | VID - YouTube video regarding violence on August 12, 2017 | NOCUSTODIAN00004944 | NOCUSTODIAN00004944 |
| PX-1923 | VID - Video recording of The Florida League of the South 2018 State Conference | NOCUSTODIAN00004945 | NOCUSTODIAN00004945 |
| PX-1924 | EMAIL - M. Heimbach to M.Bloch re Re: Sines v. Kessler, Case No. 17-cv-00072 | NOCUSTODIAN00004949 | NOCUSTODIAN00004952 |
| PX-1925 | FILING - Guilty Plea of Benjamin D., United States of America v. Benjamin D., | NOCUSTODIAN00004999 | NOCUSTODIAN00004999 |
| PX-1926 | ARTICLE - The New York Times article entitled, "2 Soldiers and 2 Civilians Arrested in Theft of Huge Weapons Cache" | NOCUSTODIAN00005000 | NOCUSTODIAN00005002 |
| PX-1927 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in Kiev | NOCUSTODIAN00005004 | NOCUSTODIAN00005004 |
| PX-1928 | FILING - United States of America v. Benjamin D., Tweet by R.A.M. | NOCUSTODIAN00005005 | NOCUSTODIAN00005005 |
| PX-1929 | FILING - United States of America v. Benjamin D., Criminal Minutes - Guilty Plea Hearing | NOCUSTODIAN00005006 | NOCUSTODIAN00005006 |
| PX-1930 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in Kiev | NOCUSTODIAN00005007 | NOCUSTODIAN00005007 |
| PX-1931 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in a bar in California | NOCUSTODIAN00005008 | NOCUSTODIAN00005008 |
| PX-1932 | DOC - Receipt from Benjamin D., | NOCUSTODIAN00005009 | NOCUSTODIAN00005009 |
| PX-1933 | FILING - Arrest Warrant of Benjamin D., United States of America v. Benjamin D. | NOCUSTODIAN00005010 | NOCUSTODIAN00005010 |
| PX-1934 | FILING - United States of America v. Benjamin D., Motion in Support of Release from Detention | NOCUSTODIAN00005012 | NOCUSTODIAN00005021 |
| PX-1935 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in Berkeley Defend America Banner | NOCUSTODIAN00005022 | NOCUSTODIAN00005022 |
| PX-1936 | FB - Facebook post by Benjamin D. | NOCUSTODIAN00005023 | NOCUSTODIAN00005023 |
| PX-1937 | FILING - United States of America v. Benjamin D., Photo of Notebook with R.A.M. Goals | NOCUSTODIAN00005024 | NOCUSTODIAN00005024 |
| PX-1938 | DOC - Receipt from Benjamin D., | NOCUSTODIAN00005027 | NOCUSTODIAN00005027 |
| PX-1939 | FILING - United States of America v. Benjamin D.,  Photo of Huntington Beach Book Burning | NOCUSTODIAN00005028 | NOCUSTODIAN00005028 |
| PX-1940 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in Berkeley | NOCUSTODIAN00005028 | NOCUSTODIAN00005028 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1941 | PHOTO - Photo of Benjamin D., in Berkeley | NOCUSTODIAN00005036 | NOCUSTODIAN00005036 |
| PX-1942 | PHOTO - Photo of Benjamin D., in Berkeley | NOCUSTODIAN00005037 | NOCUSTODIAN00005037 |
| PX-1943 | PHOTO - Photo of Benjamin D. holding "Da Goyim Kno" sign | NOCUSTODIAN00005039 | NOCUSTODIAN00005039 |
| PX-1944 | PHOTO - Photo of Benjamin D. on August 12, 2017 | NOCUSTODIAN00005042 | NOCUSTODIAN00005042 |
| PX-1945 | PHOTO - Photo of Nathan Damigo punching a person in Berkeley | NOCUSTODIAN00005043 | NOCUSTODIAN00005043 |
| PX-1946 | PHOTO - Photo of Benjamin D. on August 12, 2017, with Elliot Kline | NOCUSTODIAN00005048 | NOCUSTODIAN00005048 |
| PX-1947 | PHOTO - Photos of Thomas G. in white robes | NOCUSTODIAN00005049 | NOCUSTODIAN00005049 |
| PX-1948 | PHOTO - Photos of Michael M. on August 12, 2017 | NOCUSTODIAN00005050 | NOCUSTODIAN00005050 |
| PX-1949 | FILING - Statement of Offense, United States of America v. Benjamin D. | NOCUSTODIAN00005051 | NOCUSTODIAN00005055 |
| PX-1950 | PHOTO - Photo of Hammerskin Nation Logo | NOCUSTODIAN00005056 | NOCUSTODIAN00005056 |
| PX-1951 | FILING - Detention Hearing Transcript in the United States of America v. Benjamin D. | NOCUSTODIAN00005057 | NOCUSTODIAN00005107 |
| PX-1952 | PHOTO - Photo of protestors | NOCUSTODIAN00005108 | NOCUSTODIAN00005108 |
| PX-1953 | PHOTO - Photo of woman bleeding | NOCUSTODIAN00005109 | NOCUSTODIAN00005109 |
| PX-1954 | PHOTO - Photo of Benjamin D. in car | NOCUSTODIAN00005110 | NOCUSTODIAN00005110 |
| PX-1955 | PHOTO - Photo of woman bleeding from head | NOCUSTODIAN00005111 | NOCUSTODIAN00005111 |
| PX-1956 | DOC - Transcript of LT from United States of America v. Benjamin D. | NOCUSTODIAN00005112 | NOCUSTODIAN00005121 |
| PX-1957 | FILING - United States of America v. Benjamin D., Bank Statement of Benjamin D. | NOCUSTODIAN00005122 | NOCUSTODIAN00005128 |
| PX-1958 | PHOTO - Photo of Benjamin D. in Berkeley | NOCUSTODIAN00005129 | NOCUSTODIAN00005129 |
| PX-1959 | PHOTO - Photo of Benjamin D. on August 12, 2017, with Cole W., Michael M., and Thomas G. | NOCUSTODIAN00005132 | NOCUSTODIAN00005132 |
| PX-1960 | FB - Facebook post by Johnny B. | NOCUSTODIAN00005134 | NOCUSTODIAN00005134 |
| PX-1961 | PHOTO - Photo of Benjamin D. marching on August 12, 2017 | NOCUSTODIAN00005135 | NOCUSTODIAN00005135 |
| PX-1962 | PHOTO - Photo of Benjamin D. at torch march on August 11, 2017 | NOCUSTODIAN00005136 | NOCUSTODIAN00005136 |
| PX-1963 | FILING - United States of America v. Benjamin D.,  Defendant's Sentencing Memorandum | NOCUSTODIAN00005137 | NOCUSTODIAN00005165 |
| PX-1964 | PHOTO - Photo of Nathan Damigo punching a person in Berkeley | NOCUSTODIAN00005166 | NOCUSTODIAN00005166 |
| PX-1965 | PHOTO - Photo of Benjamin D., at Berkeley | NOCUSTODIAN00005167 | NOCUSTODIAN00005167 |
| PX-1966 | PHOTO - Photo of James Fields and Thomas G. on August 11, 2017 | NOCUSTODIAN00005168 | NOCUSTODIAN00005168 |
| PX-1967 | FILING - Affadvit, United States of America v. Benjamin D. | NOCUSTODIAN00005169 | NOCUSTODIAN00005191 |
| PX-1968 | TWITTER - Tweets by Patrick C. | NOCUSTODIAN00005205 | NOCUSTODIAN00005205 |
| PX-1969 | PHOTO - Photo of Nathan Damigo punching woman Battle of Berkeley | NOCUSTODIAN00005255 | NOCUSTODIAN00005255 |
| PX-1970 | PHOTO - Photo of Ken P., League of the South and others. | NOCUSTODIAN00005256 | NOCUSTODIAN00005256 |
| PX-1971 | PHOTO - Photo of woman punched by Nathan Damigo during Battle of Berkeley | NOCUSTODIAN00005257 | NOCUSTODIAN00005257 |
| PX-1972 | PHOTO - Photo of Hitler Salute | NOCUSTODIAN00005258 | NOCUSTODIAN00005258 |
| PX-1973 | DISCOVERY - Nathan Damigo's usernames and devices | NOCUSTODIAN00005259 | NOCUSTODIAN00005260 |
| PX-1974 | PHOTO - Photo of Nathan Damigo and others during Battle of Berkeley | NOCUSTODIAN00005261 | NOCUSTODIAN00005261 |
| PX-1975 | PHOTO - Photo of Nathan Damigo and others during Battle of Berkeley | NOCUSTODIAN00005262 | NOCUSTODIAN00005262 |
| PX-1976 | PHOTO - Photo of Elliot Kline and others | NOCUSTODIAN00005264 | NOCUSTODIAN00005264 |
| PX-1977 | TWITTER - Dodge Challenger running over a counter-protester picture | NOCUSTODIAN00005265 | NOCUSTODIAN00005265 |
| PX-1978 | DISCOVERY - Jeff Schoep's usernames and devices | NOCUSTODIAN00005267 | NOCUSTODIAN00005268 |
| PX-1979 | PHOTO - Photo of NSM Members | NOCUSTODIAN00005270 | NOCUSTODIAN00005270 |
| PX-1980 | VK - VK Post by Burt C. | NOCUSTODIAN00005271 | NOCUSTODIAN00005271 |
| PX-1981 | PHOTO - Photo of Chris Cantwell and Matthew Heimbach | NOCUSTODIAN00005272 | NOCUSTODIAN00005272 |
| PX-1982 | PHOTO - Photo of NSM Members | NOCUSTODIAN00005273 | NOCUSTODIAN00005273 |
| PX-1983 | DISCOVERY - Matt Parrott's supplemental ESI Declaration | NOCUSTODIAN00005275 | NOCUSTODIAN00005275 |
| PX-1984 | AUD - Audio recording of conversation between Chris Cantwell and Charlottesville Police Department (Detective W.) | NOCUSTODIAN00005276 | NOCUSTODIAN00005276 |
| PX-1985 | VID - Video recording of Vanguard America and Elliot Kline marching | NOCUSTODIAN00005278 | NOCUSTODIAN00005278 |
| PX-1986 | VID - Video recording of events on August 12, 2017 | NOCUSTODIAN00005280 | NOCUSTODIAN00005280 |
| PX-1987 | VID - Video recording of Benjamin D. and Michael M. Charlottesville assaults | NOCUSTODIAN00005281 | NOCUSTODIAN00005281 |
| PX-1988 | VID - Video recording of Elliot Kline marching in front of Vanguard America during Unite The Right Rally | NOCUSTODIAN00005282 | NOCUSTODIAN00005282 |
| PX-1989 | VID - Video recording of Thomas M. | NOCUSTODIAN00005283 | NOCUSTODIAN00005283 |
| PX-1990 | AUD - Audio recording of Salting the Earth podcast with Elliott Kline | NOCUSTODIAN00005284 | NOCUSTODIAN00005284 |
| PX-1991 | VID - Video recording of events on August 12, 2017 | NOCUSTODIAN00005285 | NOCUSTODIAN00005285 |
| PX-1992 | AUD - Audio recording of Salting the Earth podcast with Jason Kessler | NOCUSTODIAN00005286 | NOCUSTODIAN00005286 |
| PX-1993 | VID - Video recording of Chris Cantwell speech at DC Free Speech Rally | NOCUSTODIAN00005287 | NOCUSTODIAN00005287 |
| PX-1994 | AUD - Radical Agenda S03E021 - With Anglin | NOCUSTODIAN00005288 | NOCUSTODIAN00005288 |
| PX-1995 | VID - Video recording of A11 and A12  by The New York Times | NOCUSTODIAN00005290 | NOCUSTODIAN00005290 |
| PX-1996 | VID - Video recording of events | NOCUSTODIAN00005291 | NOCUSTODIAN00005291 |
| PX-1997 | VID - Video recording of Nathan G. | NOCUSTODIAN00005293 | NOCUSTODIAN00005293 |
| PX-1998 | VID - Video recording of Battle of Berkeley | NOCUSTODIAN00005294 | NOCUSTODIAN00005294 |
| PX-1999 | DOC - Document regarding high value target list | NOCUSTODIAN00005296 | NOCUSTODIAN00005302 |
| PX-2000 | AUD - Audio recording of planning meeting for A11 and A12 | NOCUSTODIAN00005336 | NOCUSTODIAN00005336 |
| PX-2001 | VID - Video recording of Michael Tubbs on August 12, 2017 | NOCUSTODIAN00005729 | NOCUSTODIAN00005729 |
| PX-2002 | TWITTER - Tweet by Matthew Parrott | NOCUSTODIAN00000618 | NOCUSTODIAN00000618 |
| PX-2003 | VK - VK post by Burt C. | NOCUSTODIAN00007398 | NOCUSTODIAN00007398 |
| PX-2004 | TWITTER – Tweets by Jason Kessler | NOCUSTODIAN00008636 | NOCUSTODIAN00008637 |
| PX-2005 | TRANSCRIPT - Transcript of Jason Kessler's speech at Pen Park | NOCUSTODIAN00008644 | NOCUSTODIAN00008644 |
| PX-2006 | TWITTER - Tweet of man brandishing gun | NOCUSTODIAN00008653 | NOCUSTODIAN00008653 |
| PX-2007 | DOC - Document regarding events of August 12, 2017 | NOCUSTODIAN00008673 | NOCUSTODIAN00008675 |
| PX-2008 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00008724 | NOCUSTODIAN00008729 |
| PX-2009 | ARTICLE - Daily Progress article by Bob Gibson entitled, "Opinion/Commentary: Even before the torch march, white supremacy took the stage" | NOCUSTODIAN00008730 | NOCUSTODIAN00008734 |
| PX-2010 | ARTICLE - Daily Stormer article entitled, "Charlottesville Ground Report: Nazi Occultists Resurrect Spirit of Confederacy" | NOCUSTODIAN00008740 | NOCUSTODIAN00008745 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2011 | ARTICLE - Southern Poverty Law Center article entitled, "Jason Kessler" | NOCUSTODIAN00008749 | NOCUSTODIAN00008753 |
| PX-2012 | ARTICLE - Daily Progress article entitled, "Torch-wielding Protesters Gather at Lee Park" | NOCUSTODIAN00008781 | NOCUSTODIAN00008790 |
| PX-2013 | ARTICLE - Daily Caller article by Jason Kessler entitled, "Richard Spencer Leads White Nationalist Demonstration in Front of Virginia Robert E. Lee Monument" | NOCUSTODIAN00008800 | NOCUSTODIAN00008807 |
| PX-2014 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00008823 | NOCUSTODIAN00008837 |
| PX-2015 | SMS - Text message between Matthew Heimbach and Thomas R. | NOCUSTODIAN00008838 | NOCUSTODIAN00008845 |
| PX-2016 | TWITTER - Twitter Feed of Jason Kessler | NOCUSTODIAN00008875 | NOCUSTODIAN00008911 |
| PX-2017 | FILING - Verified Complaint, Kessler v. City of Charlottesville (W.D. Va.) | NOCUSTODIAN00008927 | NOCUSTODIAN00008967 |
| PX-2018 | ARTICLE - Vanguard America, Bloodandsoil.org webpages | NOCUSTODIAN00008968 | NOCUSTODIAN00008983 |
| PX-2019 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00008984 | NOCUSTODIAN00009052 |
| PX-2020 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00009917 | NOCUSTODIAN00010203 |
| PX-2021 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010204 | NOCUSTODIAN00010491 |
| PX-2022 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010204 | NOCUSTODIAN00010491 |
| PX-2023 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010492 | NOCUSTODIAN00010782 |
| PX-2024 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010492 | NOCUSTODIAN00010782 |
| PX-2025 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010783 | NOCUSTODIAN00011073 |
| PX-2026 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00011074 | NOCUSTODIAN00011368 |
| PX-2027 | SMS - Text message between Jason Kessler and David D. | NOCUSTODIAN00011369 | NOCUSTODIAN00011369 |
| PX-2028 | SMS - Text message between Elliott Kline, Jason Kessler, and Erica | NOCUSTODIAN00011373 | NOCUSTODIAN00011378 |
| PX-2029 | SMS - Text message between Elliott Kline and Jason Kessler | NOCUSTODIAN00011379 | NOCUSTODIAN00011452 |
| PX-2030 | TWITTER – Tweets by Michael Hill | NOCUSTODIAN00011479 | NOCUSTODIAN00011479 |
| PX-2031 | ARTICLE - Article by Susan Svrluga entitled, "'We will keep coming back:' Richard Spencer leads another torchlight march in Charlottesville" | NOCUSTODIAN00011500 | NOCUSTODIAN00011502 |
| PX-2032 | EMAIL - Email from Karen D. to Gabrielle T., Eli M., and Matthew Heimbach | NOCUSTODIAN00011562 | NOCUSTODIAN00011562 |
| PX-2033 | DOC - Daily Stormer, "Style Guide" | NOCUSTODIAN00011563 | NOCUSTODIAN00011579 |
| PX-2034 | TWITTER – Tweets by Elliott Kline | NOCUSTODIAN00011586 | NOCUSTODIAN00011586 |
| PX-2035 | GAB - Post by Matt Heimbach on Cantwell | NOCUSTODIAN00011593 | NOCUSTODIAN00011593 |
| PX-2036 | DISC - Post by Matthew Heimbach | NOCUSTODIAN00011603 | NOCUSTODIAN00011603 |
| PX-2037 | EMAIL - Email from James Kolenich to Karen D. | NOCUSTODIAN00011619 | NOCUSTODIAN00011619 |
| PX-2038 | DOC - Document regarding membership information | NOCUSTODIAN00011649 | NOCUSTODIAN00011649 |
| PX-2039 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011652 | NOCUSTODIAN00011652 |
| PX-2040 | DISC - Posts by Matthew Heimbach on TRS and uploading | NOCUSTODIAN00011690 | NOCUSTODIAN00011690 |
| PX-2041 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011691 | NOCUSTODIAN00011691 |
| PX-2042 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011699 | NOCUSTODIAN00011699 |
| PX-2043 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011704 | NOCUSTODIAN00011704 |
| PX-2044 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011711 | NOCUSTODIAN00011711 |
| PX-2045 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011718 | NOCUSTODIAN00011718 |
| PX-2046 | TWITTER - Tweets by Matt Heimbach | NOCUSTODIAN00011724 | NOCUSTODIAN00011724 |
| PX-2047 | DISC - Conversation between Matthew Heimbach and others | NOCUSTODIAN00011728 | NOCUSTODIAN00011728 |
| PX-2048 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011744 | NOCUSTODIAN00011744 |
| PX-2049 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011745 | NOCUSTODIAN00011745 |
| PX-2050 | POST - Post by Vasillios P. and Matthew Heimbach | NOCUSTODIAN00011757 | NOCUSTODIAN00011757 |
| PX-2051 | VK - TWP Page | NOCUSTODIAN00011774 | NOCUSTODIAN00011774 |
| PX-2052 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00011783 | NOCUSTODIAN00011783 |
| PX-2053 | TWITTER – Tweets by Matthew Heimbach | NOCUSTODIAN00011808 | NOCUSTODIAN00011808 |
| PX-2054 | VK - TWP Page | NOCUSTODIAN00011867 | NOCUSTODIAN00011867 |
| PX-2055 | VK - TWP Post | NOCUSTODIAN00011920 | NOCUSTODIAN00011920 |
| PX-2056 | ARTICLE - The Atlantic article by Edna Friedberg entitled, "Why They Parade by Torchlight" | NOCUSTODIAN00012043 | NOCUSTODIAN00012046 |
| PX-2057 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00012058 | NOCUSTODIAN00012058 |
| PX-2058 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00012084 | NOCUSTODIAN00012084 |
| PX-2059 | WEB - Daily Stormer Home Page | NOCUSTODIAN00012222 | NOCUSTODIAN00012222 |
| PX-2060 | ARTICLE - Southern Poverty Law Center entitled, "Michael 'Enoch' Peinovich" | NOCUSTODIAN00012233 | NOCUSTODIAN00012233 |
| PX-2061 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00012252 | NOCUSTODIAN00012253 |
| PX-2062 | TWITTER – Tweets by Jason Kessler | NOCUSTODIAN00012667 | NOCUSTODIAN00012667 |
| PX-2063 | TWITTER – Tweets by Michael Hill | NOCUSTODIAN00012704 | NOCUSTODIAN00012704 |
| PX-2064 | TWITTER – Tweets regarding white people becoming minorities | NOCUSTODIAN00013172 | NOCUSTODIAN00013172 |
| PX-2065 | ARTICLE - Southern Poverty Law Center article entitled, "Meet the League: State Chairmen and Organizers of the League of the South" | NOCUSTODIAN00013425 | NOCUSTODIAN00013433 |
| PX-2066 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00013566 | NOCUSTODIAN00013566 |
| PX-2067 | TWITTER – Tweet regarding Richard Spencer speech | NOCUSTODIAN00013643 | NOCUSTODIAN00013643 |
| PX-2068 | TWITTER – Tweets by Jeff Schoep | NOCUSTODIAN00013644 | NOCUSTODIAN00013644 |
| PX-2069 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Summer of Hate: Black Sun to Cross America This August" | NOCUSTODIAN00014249 | NOCUSTODIAN00014253 |
| PX-2070 | ARTICLE - Altright.com article by Richard Spencer entitled, "What it Means To Be Alt-Right" | NOCUSTODIAN00014590 | NOCUSTODIAN00014601 |
| PX-2071 | VID - Video recording of Robert Azzmador Ray Charlottesville speech | NOCUSTODIAN00015226 | NOCUSTODIAN00015226 |
| PX-2072 | GAB - Christopher Cantwell post | NOCUSTODIAN00015364 | NOCUSTODIAN00015364 |
| PX-2073 | FILING - Commonwealth of Virginia v. Christopher Cantwell, Plea of Guilty to Misdemeanors, 17-cr-784, 845 | NOCUSTODIAN00015477 | NOCUSTODIAN00015480 |
| PX-2074 | DOC - Document regarding Department of Transportation information for business | NOCUSTODIAN00015513 | NOCUSTODIAN00015513 |
| PX-2075 | WEB - Webpage regarding details for a business | NOCUSTODIAN00016110 | NOCUSTODIAN00016110 |
| PX-2076 | VK - Post by Matt Parrott | NOCUSTODIAN00016410 | NOCUSTODIAN00016410 |
| PX-2077 | POST - Post by Chris Cantwell | NOCUSTODIAN00016484 | NOCUSTODIAN00016484 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2078 | TWITTER – Tweet regarding car attack | NOCUSTODIAN00016591 | NOCUSTODIAN00016591 |
| PX-2079 | TWITTER – Tweet regarding car attack | NOCUSTODIAN00016591 | NOCUSTODIAN00016591 |
| PX-2080 | ARTICLE - The Times News article by Natalie Allison Janicello entitled, "Corps condemns Marines' behavior" | NOCUSTODIAN00016949 | NOCUSTODIAN00016949 |
| PX-2081 | TWITTER - Twitter Profile for Michael C. | NOCUSTODIAN00017053 | NOCUSTODIAN00017053 |
| PX-2082 | TWITTER – Tweets by Jason Kessler | NOCUSTODIAN00017309 | NOCUSTODIAN00017309 |
| PX-2083 | PHOTO - Photo of M. Chesny at rally in Pikeville | NOCUSTODIAN00017413 | NOCUSTODIAN00017413 |
| PX-2084 | PHOTO - Photo of M. Chesny at rally in Pikeville | NOCUSTODIAN00017658 | NOCUSTODIAN00017658 |
| PX-2085 | PHOTO - Photo regarding reversing white genocide | NOCUSTODIAN00017700 | NOCUSTODIAN00017700 |
| PX-2086 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Gassing Kikes and Trannies (Song)" | NOCUSTODIAN00017753 | NOCUSTODIAN00017755 |
| PX-2087 | PHOTO - Photo of M. Chesny getting arrested | NOCUSTODIAN00017804 | NOCUSTODIAN00017804 |
| PX-2088 | PHOTO - Photos of M. Chesny in Charlottesville on August 12, 2017 | NOCUSTODIAN00017807 | NOCUSTODIAN00017807 |
| PX-2089 | ARTICLE - TWP Article by Matthew Parrott entitled, "Proud Boys are Cordially Invited to Unite The Right" | NOCUSTODIAN00017945 | NOCUSTODIAN00017961 |
| PX-2090 | ARTICLE - Alt Right.com article by Vincent Law entitled, "The 'Unite The Right' Rally Is Going To Be A Turning Point For White Identity In America" | NOCUSTODIAN00017977 | NOCUSTODIAN00017987 |
| PX-2091 | DISC - Posts by Matthew Heimbach | NOCUSTODIAN00018237 | NOCUSTODIAN00018237 |
| PX-2092 | ARTICLE - TradWorker article by Matt Parrott entitled, "Chris Cantwell Did Nothing Wrong" | NOCUSTODIAN00018446 | NOCUSTODIAN00018448 |
| PX-2093 | FB - Facebook post by Matthew Parrott | NOCUSTODIAN00018950 | NOCUSTODIAN00018950 |
| PX-2094 | DOC - Document regarding security orders for Unite the Right | NOCUSTODIAN00019396 | NOCUSTODIAN00019396 |
| PX-2095 | ARTICLE - Daily Stormer article by Benjamin Garland entitled, "Charlottesville 2.0: Be There or Be Square" | NOCUSTODIAN00020010 | NOCUSTODIAN00020027 |
| PX-2096 | WEB - Leaked audio of Richard Spencer rant | NOCUSTODIAN00020684 | NOCUSTODIAN00020685 |
| PX-2097 | DOC - Arrest Record for Michael C. | NOCUSTODIAN00021136 | NOCUSTODIAN00021156 |
| PX-2098 | TWITTER - Twitter Feed of Jason Kessler | NOCUSTODIAN00022111 | NOCUSTODIAN00022414 |
| PX-2099 | VID - Video recording of Matthew Heimbach Interview with ABC News, | NOCUSTODIAN00022889 | NOCUSTODIAN00022889 |
| PX-2100 | VID - Video recording of pre-game torch march | NOCUSTODIAN00023810 | NOCUSTODIAN00023810 |
| PX-2101 | TWITTER – Tweets by Michael Hill | NOCUSTODIAN00026595 | NOCUSTODIAN00027224 |
| PX-2102 | VID - Video of Nathan Damigo | NOCUSTODIAN00028701 | NOCUSTODIAN00028701 |
| PX-2103 | VID - Video recording of VICE News, Charlottesville Race and Terror | NOCUSTODIAN00028711 | NOCUSTODIAN00028711 |
| PX-2104 | VID - Video recording of Katie Couric, See the Sparks That Set Off Violence in Charlottesville, National Geographic (Aug 19, 2017) | NOCUSTODIAN00028717 | NOCUSTODIAN00028717 |
| PX-2105 | VID - Katie Couric National Geographic, America Inside Out, S1E1, Re-Righting History | NOCUSTODIAN00028726 | NOCUSTODIAN00028726 |
| PX-2106 | VID - Aaron Sankin & Scott Pham, In chat rooms, Unite the Right organizers planned to obscure their racism, REVEAL NEWS | NOCUSTODIAN00028728 | NOCUSTODIAN00028728 |
| PX-2107 | VID - Video recording of Michael Tubbs | NOCUSTODIAN00032993 | NOCUSTODIAN00032993 |
| PX-2108 | VID - Video recording of protestor vs. counter-protestor violence | NOCUSTODIAN00033076 | NOCUSTODIAN00033076 |
| PX-2109 | VID – News2Share video of Jason Kessler on August 11 | NOCUSTODIAN00033112 | NOCUSTODIAN00033112 |
| PX-2110 | AUD - Audio recording of individuals honoring James Fields and Dylan R. | NOCUSTODIAN00033114 | NOCUSTODIAN00033114 |
| PX-2111 | VID - Video recording of Will F. stick attack at Sacramento riot | NOCUSTODIAN00033124 | NOCUSTODIAN00033124 |
| PX-2112 | VID - Video recording of Robert Azzmador Ray | NOCUSTODIAN00033136 | NOCUSTODIAN00033136 |
| PX-2113 | VID - Video recording of Matt Heimbach | NOCUSTODIAN00033140 | NOCUSTODIAN00033140 |
| PX-2114 | VID - Video recording of Berkeley Trump Rally | NOCUSTODIAN00033231 | NOCUSTODIAN00033231 |
| PX-2115 | VID - Video recording of ABC News coverage of Unite The Right events | NOCUSTODIAN00033232 | NOCUSTODIAN00033232 |
| PX-2116 | VID - Video recording of Unite The Right Events (Torch Procession) | NOCUSTODIAN00033236 | NOCUSTODIAN00033236 |
| PX-2117 | VID - Video recording of Unite The Right Events (Torch Procession) | NOCUSTODIAN00033246 | NOCUSTODIAN00033246 |
| PX-2118 | VID - Video recording of Berkeley Trump Rally | NOCUSTODIAN00033250 | NOCUSTODIAN00033250 |
| PX-2119 | VID - Video recording of Unite The Right Events (Torch Procession) | NOCUSTODIAN00033254 | NOCUSTODIAN00033254 |
| PX-2120 | AUD - Audio recording of Action! Podcast, Episode 3 | NOCUSTODIAN00033313 | NOCUSTODIAN00033313 |
| PX-2121 | VID - Video recording of Charlottesville 2.0 | NOCUSTODIAN00033335 | NOCUSTODIAN00033335 |
| PX-2122 | AUD - Audio recording of GoyTalk Live! podcast with Matt Parrott | NOCUSTODIAN00033348 | NOCUSTODIAN00033348 |
| PX-2123 | VID - Video recording of Unite The Right Events (Torch Procession) | NOCUSTODIAN00033357 | NOCUSTODIAN00033357 |
| PX-2124 | VID - Video recording of Daniel Shular, Unite the Right and Counter Protests August 11-13 | NOCUSTODIAN00033360 | NOCUSTODIAN00033360 |
| PX-2125 | VID - Video recording of Invictus on August 11, 2017 | NOCUSTODIAN00033364 | NOCUSTODIAN00033364 |
| PX-2126 | AUD - Audio recording of Nordic Frontier #31: Matthew Heimbach and the Charlottesville Aftermath | NOCUSTODIAN00033365 | NOCUSTODIAN00033365 |
| PX-2127 | VID - Video recording of Thomas R and Elliott Kline | NOCUSTODIAN00033366 | NOCUSTODIAN00033366 |
| PX-2128 | AUD - Audio recording of The Southern AF Podcast with Chris Cantwell | NOCUSTODIAN00033373 | NOCUSTODIAN00033373 |
| PX-2129 | VID - Video recording of GoyTalk Live! podcast With Matt Parrott | NOCUSTODIAN00033374 | NOCUSTODIAN00033374 |
| PX-2130 | PHOTO - Nationalist Front Logo | NOCUSTODIAN00033514 | NOCUSTODIAN00033514 |
| PX-2131 | PHOTO - TWP Logo | NOCUSTODIAN00033545 | NOCUSTODIAN00033545 |
| PX-2132 | PHOTO - Photo regarding status of arrested individuals | NOCUSTODIAN00033708 | NOCUSTODIAN00033708 |
| PX-2133 | POST - Post by Matt Parrott | NOCUSTODIAN00034767 | NOCUSTODIAN00034767 |
| PX-2134 | TWITTER – Tweets by Jason Kessler | NOCUSTODIAN00034811 | NOCUSTODIAN00034811 |
| PX-2135 | TWITTER - Tweets by Chris Cantwell | NOCUSTODIAN00035034 | NOCUSTODIAN00035034 |
| PX-2136 | TWITTER - Tweets by Chris Cantwell | NOCUSTODIAN00035082 | NOCUSTODIAN00035082 |
| PX-2137 | TWITTER - Tweets by Chris Cantwell | NOCUSTODIAN00035287 | NOCUSTODIAN00035287 |
| PX-2138 | PHOTO - Photo of Chris Cantwell | NOCUSTODIAN00035297 | NOCUSTODIAN00035297 |
| PX-2139 | TWITTER - Tweets by Chris Cantwell | NOCUSTODIAN00035353 | NOCUSTODIAN00035353 |
| PX-2140 | TWITTER - Tweet regarding Matt Heimbach speech | NOCUSTODIAN00035490 | NOCUSTODIAN00035490 |
| PX-2141 | PHOTO - Photo of The Daily Stormer webpage | NOCUSTODIAN00035555 | NOCUSTODIAN00035555 |
| PX-2142 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00035618 | NOCUSTODIAN00035618 |
| PX-2143 | PHOTO - Photo of Robert Azzmador Ray on August 11, 2017 | NOCUSTODIAN00035637 | NOCUSTODIAN00035637 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2144 | TWITTER - Tweets by Chris Cantwell | NOCUSTODIAN00035677 | NOCUSTODIAN00035677 |
| PX-2145 | PHOTO - Photo of Weev with a swastika tattoo on his chest | NOCUSTODIAN00035796 | NOCUSTODIAN00035796 |
| PX-2146 | POST - Post by Matthew Heimbach | NOCUSTODIAN00035797 | NOCUSTODIAN00035797 |
| PX-2147 | VK - VK post by Jeff Schoep | NOCUSTODIAN00035799 | NOCUSTODIAN00035799 |
| PX-2148 | WEB - Webpage regarding rally in Pikeville | NOCUSTODIAN00035806 | NOCUSTODIAN00035806 |
| PX-2149 | DOC - Document regarding Chris Cantwell's conversation with Jody U. | NOCUSTODIAN00035817 | NOCUSTODIAN00035817 |
| PX-2150 | DISC- Message Board Post including Matthew Heimbach | NOCUSTODIAN00035822 | NOCUSTODIAN00035822 |
| PX-2151 | PHOTO - Photo of Chris Cantwell on August 11, 2017 | NOCUSTODIAN00035838 | NOCUSTODIAN00035838 |
| PX-2152 | POST - Post by Weev | NOCUSTODIAN00035934 | NOCUSTODIAN00035934 |
| PX-2153 | GAB- Matthew Heimbach post | NOCUSTODIAN00035969 | NOCUSTODIAN00035969 |
| PX-2154 | DOC - Document showing bitcoin payment to Andrew Anglin | NOCUSTODIAN00036088 | NOCUSTODIAN00036088 |
| PX-2155 | PHOTO - Photo of Elliott Kline, Mike M. and Benjamin D. on August 12, 2017 | NOCUSTODIAN00036089 | NOCUSTODIAN00036089 |
| PX-2156 | PHOTO - Photo of Chris Cantwell at torch march on August 11, 2017 | NOCUSTODIAN00036265 | NOCUSTODIAN00036265 |
| PX-2157 | PHOTO - Photo of Daily Stormer Flyer | NOCUSTODIAN00036282 | NOCUSTODIAN00036282 |
| PX-2158 | PHOTO - R.A.M promo | NOCUSTODIAN00036287 | NOCUSTODIAN00036287 |
| PX-2159 | POST - Post by Chris Cantwell | NOCUSTODIAN00036310 | NOCUSTODIAN00036310 |
| PX-2160 | POST - Post by Matthew Heimbach | NOCUSTODIAN00036315 | NOCUSTODIAN00036315 |
| PX-2161 | GAB- Matthew Heimbach post | NOCUSTODIAN00036334 | NOCUSTODIAN00036334 |
| PX-2162 | PHOTO - Unite the Right Flyer with a list of speakers | NOCUSTODIAN00036345 | NOCUSTODIAN00036345 |
| PX-2163 | DOC - Document regarding supporting killing of minorities | NOCUSTODIAN00036356 | NOCUSTODIAN00036356 |
| PX-2164 | PHOTO - Photo of End White Genocide | NOCUSTODIAN00036408 | NOCUSTODIAN00036408 |
| PX-2165 | PHOTO - Photo of Elliott Kline and Jason Kessler on August 12, 2017 | NOCUSTODIAN00036412 | NOCUSTODIAN00036412 |
| PX-2166 | POST - Post by Matt Heimbach | NOCUSTODIAN00036416 | NOCUSTODIAN00036416 |
| PX-2167 | POST - Post by Burt C. | NOCUSTODIAN00036429 | NOCUSTODIAN00036429 |
| PX-2168 | POST - Post by Matt Heimbach | NOCUSTODIAN00036434 | NOCUSTODIAN00036434 |
| PX-2169 | TWITTER – Tweets by Michael Hill | NOCUSTODIAN00036446 | NOCUSTODIAN00036446 |
| PX-2170 | VK - Post by Jeff Schoep | NOCUSTODIAN00036458 | NOCUSTODIAN00036458 |
| PX-2171 | PHOTO - Photo of rotunda and Thomas Jefferson statue | NOCUSTODIAN00036462 | NOCUSTODIAN00036462 |
| PX-2172 | DISC - Discord message board | NOCUSTODIAN00036463 | NOCUSTODIAN00036463 |
| PX-2173 | POST - Post by Matt Heimbach | NOCUSTODIAN00036464 | NOCUSTODIAN00036464 |
| PX-2174 | PHOTO - Photo of violence at the torch march on August 11, 2017 | NOCUSTODIAN00036476 | NOCUSTODIAN00036476 |
| PX-2175 | PHOTO - Photo of Elliott Kline and James Fields | NOCUSTODIAN00036482 | NOCUSTODIAN00036482 |
| PX-2176 | TWITTER – Tweets by Matthew Parrott | NOCUSTODIAN00036502 | NOCUSTODIAN00036502 |
| PX-2177 | GAB- Matthew Heimbach post | NOCUSTODIAN00036507 | NOCUSTODIAN00036507 |
| PX-2178 | DOC - Document memorializing Jeff Schoep interview | NOCUSTODIAN00036551 | NOCUSTODIAN00036551 |
| PX-2179 | PHOTO - Photo of various items | NOCUSTODIAN00036558 | NOCUSTODIAN00036558 |
| PX-2180 | PHOTO - Photo regarding racism | NOCUSTODIAN00036559 | NOCUSTODIAN00036559 |
| PX-2181 | GAB- Matthew Heimbach post | NOCUSTODIAN00036599 | NOCUSTODIAN00036599 |
| PX-2182 | POST - Post by Jeff Schoep | NOCUSTODIAN00036644 | NOCUSTODIAN00036644 |
| PX-2183 | PHOTO - Photo of graffiti | NOCUSTODIAN00036783 | NOCUSTODIAN00036783 |
| PX-2184 | POST - Post by Chris Cantwell | NOCUSTODIAN00036787 | NOCUSTODIAN00036787 |
| PX-2185 | FB - Matthew-John Heimbach cover page | NOCUSTODIAN00036797 | NOCUSTODIAN00036797 |
| PX-2186 | GAB - Post regarding James Fields | NOCUSTODIAN00036854 | NOCUSTODIAN00036854 |
| PX-2187 | VK - Post by Burt C. | NOCUSTODIAN00036857 | NOCUSTODIAN00036857 |
| PX-2188 | SMS - Text message from Chris Cantwell | NOCUSTODIAN00036874 | NOCUSTODIAN00036874 |
| PX-2189 | SMS - Text message from Chris Cantwell | NOCUSTODIAN00036910 | NOCUSTODIAN00036910 |
| PX-2190 | GAB- Matthew Heimbach post | NOCUSTODIAN00036911 | NOCUSTODIAN00036911 |
| PX-2191 | POST - Post by Chris Cantwell | NOCUSTODIAN00036918 | NOCUSTODIAN00036918 |
| PX-2192 | TWITTER - Tweets by Matt Parrott | NOCUSTODIAN00036959 | NOCUSTODIAN00036959 |
| PX-2193 | POST - Post by Chris Cantwell | NOCUSTODIAN00036971 | NOCUSTODIAN00036971 |
| PX-2194 | PHOTO - Photo of Matt Parrott on August 12, 2017 | NOCUSTODIAN00036980 | NOCUSTODIAN00036980 |
| PX-2195 | POST - Post by Dillon H. | NOCUSTODIAN00037028 | NOCUSTODIAN00037028 |
| PX-2196 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00037166 | NOCUSTODIAN00037166 |
| PX-2197 | TWITTER – Tweets regarding Jeff Schoep | NOCUSTODIAN00037209 | NOCUSTODIAN00037209 |
| PX-2198 | PHOTO - Photo of donations to Andrew Anglin | NOCUSTODIAN00037220 | NOCUSTODIAN00037220 |
| PX-2199 | TWITTER – Tweets regarding Jeff Schoep | NOCUSTODIAN00037252 | NOCUSTODIAN00037252 |
| PX-2200 | POST - National Socialist Movement group page | NOCUSTODIAN00037255 | NOCUSTODIAN00037255 |
| PX-2201 | PHOTO - Photo of interview with Jeff Schoep | NOCUSTODIAN00037265 | NOCUSTODIAN00037265 |
| PX-2202 | TWITTER – Tweets by Jeff Schoep | NOCUSTODIAN00037384 | NOCUSTODIAN00037384 |
| PX-2203 | POST - Post by Jeff Schoep | NOCUSTODIAN00037409 | NOCUSTODIAN00037409 |
| PX-2204 | POST - Post by Chris Cantwell | NOCUSTODIAN00037459 | NOCUSTODIAN00037459 |
| PX-2205 | POST - Post by Robert S. | NOCUSTODIAN00037472 | NOCUSTODIAN00037472 |
| PX-2206 | TWITTER – Tweets regarding Jeff Schoep | NOCUSTODIAN00037496 | NOCUSTODIAN00037496 |
| PX-2207 | PHOTO - Photo of Chris Cantwell at torch march on August 11, 2017 | NOCUSTODIAN00037545 | NOCUSTODIAN00037545 |
| PX-2208 | GAB- Matthew Heimbach post | NOCUSTODIAN00037546 | NOCUSTODIAN00037546 |
| PX-2209 | GAB- Matthew Heimbach post | NOCUSTODIAN00037548 | NOCUSTODIAN00037548 |
| PX-2210 | PHOTO - Photo of Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00037647 | NOCUSTODIAN00037647 |
| PX-2211 | GAB- Matthew Heimbach profile page | NOCUSTODIAN00037674 | NOCUSTODIAN00037674 |
| PX-2212 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00037689 | NOCUSTODIAN00037689 |
| PX-2213 | GAB- Matthew Heimbach post | NOCUSTODIAN00037820 | NOCUSTODIAN00037820 |
| PX-2214 | PHOTO - Unite the Right Flyer - "Join or Die." | NOCUSTODIAN00037821 | NOCUSTODIAN00037821 |
| PX-2215 | POST - Post by Matt Heimbach | NOCUSTODIAN00038015 | NOCUSTODIAN00038015 |
| PX-2216 | POST - Post by Chris Cantwell | NOCUSTODIAN00038048 | NOCUSTODIAN00038048 |
| PX-2217 | PHOTO - Photo of TWP members on August 12, 2017 | NOCUSTODIAN00038062 | NOCUSTODIAN00038062 |
| PX-2218 | GAB- Traditionalist Worker Party (@tradworker) post | NOCUSTODIAN00038082 | NOCUSTODIAN00038082 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-2219 | GAB- Matthew Heimbach post | NOCUSTODIAN00038092 | NOCUSTODIAN00038092 |
| PX-2220 | GAB- Matthew Heimbach post | NOCUSTODIAN00038104 | NOCUSTODIAN00038104 |
| PX-2221 | GAB- Matthew Heimbach post | NOCUSTODIAN00038105 | NOCUSTODIAN00038105 |
| PX-2222 | GAB- TradWorker post | NOCUSTODIAN00038107 | NOCUSTODIAN00038107 |
| PX-2223 | GAB- Matthew Heimbach post | NOCUSTODIAN00038115 | NOCUSTODIAN00038115 |
| PX-2224 | GAB- Matthew Heimbach post | NOCUSTODIAN00038120 | NOCUSTODIAN00038120 |
| PX-2225 | GAB- Matthew Heimbach post | NOCUSTODIAN00038139 | NOCUSTODIAN00038139 |
| PX-2226 | PHOTO - United the Right Flyer - "They will not replace us" | NOCUSTODIAN00038226 | NOCUSTODIAN00038226 |
| PX-2227 | POST - Post by Matt Heimbach | NOCUSTODIAN00038285 | NOCUSTODIAN00038293 |
| PX-2228 | GAB- Matthew Heimbach post | NOCUSTODIAN00038348 | NOCUSTODIAN00038348 |
| PX-2229 | GAB- Matthew Heimbach post | NOCUSTODIAN00038416 | NOCUSTODIAN00038416 |
| PX-2230 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00038427 | NOCUSTODIAN00038427 |
| PX-2231 | TWITTER- tweet by Christopher Cantwell to Molly C. | NOCUSTODIAN00038496 | NOCUSTODIAN00038496 |
| PX-2232 | VK - Post by Matt Heimbach | NOCUSTODIAN00038556 | NOCUSTODIAN00038556 |
| PX-2233 | GAB- Matthew Heimbach post | NOCUSTODIAN00038625 | NOCUSTODIAN00038625 |
| PX-2234 | GAB- Matthew Heimbach post | NOCUSTODIAN00038628 | NOCUSTODIAN00038628 |
| PX-2235 | GAB- Matthew Heimbach post | NOCUSTODIAN00038632 | NOCUSTODIAN00038632 |
| PX-2236 | VK - Post by Matt Heimbach | NOCUSTODIAN00038633 | NOCUSTODIAN00038633 |
| PX-2237 | DISQUS - Cantwell Discord profile and discussion | NOCUSTODIAN00038635 | NOCUSTODIAN00038642 |
| PX-2238 | GAB- Matthew Heimbach post | NOCUSTODIAN00038708 | NOCUSTODIAN00038708 |
| PX-2239 | PHOTO - Photo of counter-protestors on August 11, 2017 | NOCUSTODIAN00038712 | NOCUSTODIAN00038712 |
| PX-2240 | GAB - Matthew Heimbach post | NOCUSTODIAN00038724 | NOCUSTODIAN00038724 |
| PX-2241 | GAB- Matthew Heimbach post | NOCUSTODIAN00038726 | NOCUSTODIAN00038726 |
| PX-2242 | GAB- Matthew Heimbach post | NOCUSTODIAN00038727 | NOCUSTODIAN00038727 |
| PX-2243 | POST - Post by Chris Cantwell | NOCUSTODIAN00038733 | NOCUSTODIAN00038733 |
| PX-2244 | GAB- Matthew Heimbach post | NOCUSTODIAN00038734 | NOCUSTODIAN00038734 |
| PX-2245 | TWITTER - Twitter Feed of Radical Agenda | NOCUSTODIAN00038807 | NOCUSTODIAN00038813 |
| PX-2246 | VK - Post by Matt Heimbach | NOCUSTODIAN00038814 | NOCUSTODIAN00038814 |
| PX-2247 | GAB- Matthew Heimbach post | NOCUSTODIAN00038844 | NOCUSTODIAN00038844 |
| PX-2248 | GAB - Post by Matt Heimbach | NOCUSTODIAN00038845 | NOCUSTODIAN00038845 |
| PX-2249 | GAB- Matthew Heimbach post | NOCUSTODIAN00038921 | NOCUSTODIAN00038921 |
| PX-2250 | FB - Post by Christopher Cantwell | NOCUSTODIAN00038946 | NOCUSTODIAN00038946 |
| PX-2251 | GAB- Matthew Heimbach post | NOCUSTODIAN00038950 | NOCUSTODIAN00038950 |
| PX-2252 | GAB- Matthew Heimbach post | NOCUSTODIAN00039049 | NOCUSTODIAN00039049 |
| PX-2253 | TWITTER - Twitter Feed of @voteforcantwell | NOCUSTODIAN00039058 | NOCUSTODIAN00039061 |
| PX-2254 | GAB- Matthew Heimbach post | NOCUSTODIAN00039065 | NOCUSTODIAN00039065 |
| PX-2255 | GAB- Matthew Heimbach post | NOCUSTODIAN00039146 | NOCUSTODIAN00039146 |
| PX-2256 | PHOTO - Photo of Nathan Damigo at Berkeley | NOCUSTODIAN00039147 | NOCUSTODIAN00039147 |
| PX-2257 | FB - Facebook post by Steve M. | NOCUSTODIAN00039157 | NOCUSTODIAN00039157 |
| PX-2258 | TWITTER – Tweets by Schoep | NOCUSTODIAN00039225 | NOCUSTODIAN00039225 |
| PX-2259 | POST - Post by Chris Cantwell | NOCUSTODIAN00039261 | NOCUSTODIAN00039314 |
| PX-2260 | TWITTER - Tweet by Commander Davis | NOCUSTODIAN00039319 | NOCUSTODIAN00039319 |
| PX-2261 | TWITTER - Tweets by C.Cantwell | NOCUSTODIAN00039333 | NOCUSTODIAN00039333 |
| PX-2262 | TWITTER – Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00039335 | NOCUSTODIAN00039335 |
| PX-2263 | PHOTO - Photo of Matthew Heimbach | NOCUSTODIAN00039344 | NOCUSTODIAN00039344 |
| PX-2264 | TWITTER – Tweets by Schoep | NOCUSTODIAN00039348 | NOCUSTODIAN00039348 |
| PX-2265 | PHOTO - Photo of Logo for Southern Nationalist Radio - Official Podcast of the League of the South | NOCUSTODIAN00039351 | NOCUSTODIAN00039351 |
| PX-2266 | POST - Message board posts by Christopher Cantwell and others | NOCUSTODIAN00039355 | NOCUSTODIAN00039355 |
| PX-2267 | VK - VK post by Jeff Schoep | NOCUSTODIAN00039357 | NOCUSTODIAN00039357 |
| PX-2268 | TWITTER – Tweets by Heimbach (@MatthewHeimbach) | NOCUSTODIAN00039377 | NOCUSTODIAN00039377 |
| PX-2269 | POST - Post by Jeff Schoep | NOCUSTODIAN00039378 | NOCUSTODIAN00039378 |
| PX-2270 | DISC - Discord post with photo of individual in mask & helmet holding a shield | NOCUSTODIAN00039398 | NOCUSTODIAN00039398 |
| PX-2271 | PHOTO - Unite the Right Flyer | NOCUSTODIAN00039400 | NOCUSTODIAN00039405 |
| PX-2272 | PHOTO - Photo of Jeff Sschoep | NOCUSTODIAN00039413 | NOCUSTODIAN00039413 |
| PX-2273 | TWITTER – Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00039417 | NOCUSTODIAN00039417 |
| PX-2274 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039429 | NOCUSTODIAN00039429 |
| PX-2275 | PHOTO - Photo of TWP members on August 12, 2017 | NOCUSTODIAN00039430 | NOCUSTODIAN00039430 |
| PX-2276 | IG - Chris Cantwell instagram page | NOCUSTODIAN00039431 | NOCUSTODIAN00039432 |
| PX-2277 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039436 | NOCUSTODIAN00039436 |
| PX-2278 | PHOTO - Photo of TWP members on August 12, 2017 | NOCUSTODIAN00039457 | NOCUSTODIAN00039457 |
| PX-2279 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039460 | NOCUSTODIAN00039460 |
| PX-2280 | PHOTO - Photo of Michael Hill on August 12, 2017 | NOCUSTODIAN00039788 | NOCUSTODIAN00039788 |
| PX-2281 | POST - Post by Matt Heimbach | NOCUSTODIAN00039789 | NOCUSTODIAN00039789 |
| PX-2282 | PHOTO - Photo of counterprotestors on August 11, 2017 | NOCUSTODIAN00039790 | NOCUSTODIAN00039790 |
| PX-2283 | PHOTO - Photo of car attack | NOCUSTODIAN00039794 | NOCUSTODIAN00039794 |
| PX-2284 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00039795 | NOCUSTODIAN00039795 |
| PX-2285 | POST - Post by Matt Parrott | NOCUSTODIAN00039797 | NOCUSTODIAN00039836 |
| PX-2286 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039837 | NOCUSTODIAN00039837 |
| PX-2287 | PHOTO - Photo of riot police on August 12, 2017 | NOCUSTODIAN00039873 | NOCUSTODIAN00039873 |
| PX-2288 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039875 | NOCUSTODIAN00039875 |
| PX-2289 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00039886 | NOCUSTODIAN00039886 |
| PX-2290 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00039887 | NOCUSTODIAN00039887 |
| PX-2291 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039894 | NOCUSTODIAN00039894 |
| PX-2292 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039895 | NOCUSTODIAN00039895 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-2293 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039896 | NOCUSTODIAN00039896 |
| PX-2294 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00039897 | NOCUSTODIAN00039897 |
| PX-2295 | PHOTO - Photo of TWP and Vanguard America members on August 12, 2017 | NOCUSTODIAN00039900 | NOCUSTODIAN00039900 |
| PX-2296 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043002 | NOCUSTODIAN00043002 |
| PX-2297 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043004 | NOCUSTODIAN00043004 |
| PX-2298 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043010 | NOCUSTODIAN00043010 |
| PX-2299 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043013 | NOCUSTODIAN00043013 |
| PX-2300 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043016 | NOCUSTODIAN00043016 |
| PX-2301 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043022 | NOCUSTODIAN00043022 |
| PX-2302 | TWITTER - Twitter Account for Chris Cantwell | NOCUSTODIAN00043025 | NOCUSTODIAN00043131 |
| PX-2303 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043131 | NOCUSTODIAN00043131 |
| PX-2304 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043560 | NOCUSTODIAN00043560 |
| PX-2305 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043578 | NOCUSTODIAN00043578 |
| PX-2306 | PHOTO - Photo of Elliot Kline on August 12, 2017 | NOCUSTODIAN00043589 | NOCUSTODIAN00043589 |
| PX-2307 | PHOTO - Photo of TWP and Vanguard America members on August 12, 2017 | NOCUSTODIAN00043604 | NOCUSTODIAN00043604 |
| PX-2308 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043621 | NOCUSTODIAN00043621 |
| PX-2309 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043631 | NOCUSTODIAN00043631 |
| PX-2310 | PHOTO - Photo of TWP and Vanguard America members on August 12, 2017 | NOCUSTODIAN00043652 | NOCUSTODIAN00043652 |
| PX-2311 | PHOTO - Photo of counter-protestors with Cornell West on August 12, 2017 | NOCUSTODIAN00043749 | NOCUSTODIAN00043749 |
| PX-2312 | PHOTO - Photo of TWP and Vanguard America members on August 12, 2017 | NOCUSTODIAN00043760 | NOCUSTODIAN00043760 |
| PX-2313 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043830 | NOCUSTODIAN00043830 |
| PX-2314 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043834 | NOCUSTODIAN00043834 |
| PX-2315 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043844 | NOCUSTODIAN00043844 |
| PX-2316 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043845 | NOCUSTODIAN00043845 |
| PX-2317 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043846 | NOCUSTODIAN00043846 |
| PX-2318 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043852 | NOCUSTODIAN00043852 |
| PX-2319 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043854 | NOCUSTODIAN00043854 |
| PX-2320 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043860 | NOCUSTODIAN00043860 |
| PX-2321 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043870 | NOCUSTODIAN00043870 |
| PX-2322 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043872 | NOCUSTODIAN00043872 |
| PX-2323 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043888 | NOCUSTODIAN00043888 |
| PX-2324 | PHOTO - Photo of Elliot Kline on August 12, 2017 | NOCUSTODIAN00043897 | NOCUSTODIAN00043897 |
| PX-2325 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043900 | NOCUSTODIAN00043900 |
| PX-2326 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043902 | NOCUSTODIAN00043902 |
| PX-2327 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043911 | NOCUSTODIAN00043911 |
| PX-2328 | PHOTO - Photo of Rotunda at the Unviersity of Virginia | NOCUSTODIAN00043917 | NOCUSTODIAN00043917 |
| PX-2329 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043919 | NOCUSTODIAN00043919 |
| PX-2330 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00043931 | NOCUSTODIAN00043931 |
| PX-2331 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043938 | NOCUSTODIAN00043938 |
| PX-2332 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043945 | NOCUSTODIAN00043945 |
| PX-2333 | PHOTO - Photo of riot police on August 12, 2017 | NOCUSTODIAN00043968 | NOCUSTODIAN00043968 |
| PX-2334 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043977 | NOCUSTODIAN00043977 |
| PX-2335 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043978 | NOCUSTODIAN00043978 |
| PX-2336 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043979 | NOCUSTODIAN00043979 |
| PX-2337 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043981 | NOCUSTODIAN00043981 |
| PX-2338 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043982 | NOCUSTODIAN00043982 |
| PX-2339 | PHOTO - Photo of riot police on August 12, 2017 | NOCUSTODIAN00044001 | NOCUSTODIAN00044001 |
| PX-2340 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044010 | NOCUSTODIAN00044010 |
| PX-2341 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044016 | NOCUSTODIAN00044016 |
| PX-2342 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044022 | NOCUSTODIAN00044022 |
| PX-2343 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044030 | NOCUSTODIAN00044030 |
| PX-2344 | PHOTO - Photo of torches at Thomas Jefferson statue | NOCUSTODIAN00044032 | NOCUSTODIAN00044032 |
| PX-2345 | PHOTO - Photo of Jason Kessler at torch march on August 11, 2017 | NOCUSTODIAN00044043 | NOCUSTODIAN00044043 |
| PX-2346 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044044 | NOCUSTODIAN00044044 |
| PX-2347 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044070 | NOCUSTODIAN00044070 |
| PX-2348 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044075 | NOCUSTODIAN00044075 |
| PX-2349 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00044077 | NOCUSTODIAN00044077 |
| PX-2350 | PHOTO - Photo of "VA Students Act Against White Supremacy" | NOCUSTODIAN00044091 | NOCUSTODIAN00044091 |
| PX-2351 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044114 | NOCUSTODIAN00044114 |
| PX-2352 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044123 | NOCUSTODIAN00044123 |
| PX-2353 | PHOTO - Photo of torches at Thomas Jefferson statue | NOCUSTODIAN00044154 | NOCUSTODIAN00044154 |
| PX-2354 | PHOTO - Photo of police at Thomas Jefferson statue | NOCUSTODIAN00044157 | NOCUSTODIAN00044157 |
| PX-2355 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044180 | NOCUSTODIAN00044180 |
| PX-2356 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044182 | NOCUSTODIAN00044182 |
| PX-2357 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044185 | NOCUSTODIAN00044185 |
| PX-2358 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044189 | NOCUSTODIAN00044189 |
| PX-2359 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044194 | NOCUSTODIAN00044194 |
| PX-2360 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044197 | NOCUSTODIAN00044197 |
| PX-2361 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044199 | NOCUSTODIAN00044199 |
| PX-2362 | PHOTO - Photo of torches at Thomas Jefferson statue | NOCUSTODIAN00044200 | NOCUSTODIAN00044200 |
| PX-2363 | VID - Kline Red Ice Interview | NOCUSTODIAN00044657 | NOCUSTODIAN00044657 |
| PX-2364 | PHOTO - Photo of Nathan Damigo and RAM at Battle of Berkeley | NOCUSTODIAN00044661 | NOCUSTODIAN00044661 |
| PX-2365 | PHOTO - Photo of Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00044663 | NOCUSTODIAN00044663 |
| PX-2366 | PHOTO - Photo of Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00044665 | NOCUSTODIAN00044665 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2367 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "I Need a Break, and Your Help" | NOCUSTODIAN00044666 | NOCUSTODIAN00044675 |
| PX-2368 | VID - Video recording of League of the South members | NOCUSTODIAN00044677 | NOCUSTODIAN00044677 |
| PX-2369 | POST - Post by Matt Parrott | NOCUSTODIAN00044680 | NOCUSTODIAN00044680 |
| PX-2370 | POST - Post by Matt Parrott | NOCUSTODIAN00044681 | NOCUSTODIAN00044681 |
| PX-2371 | POST - Post by Matt Parrott | NOCUSTODIAN00044682 | NOCUSTODIAN00044682 |
| PX-2372 | TWITTER - Tweet by @TradWorker | NOCUSTODIAN00044683 | NOCUSTODIAN00044683 |
| PX-2373 | PHOTO - Photo of Matt Parrott on August 12, 2017 | NOCUSTODIAN00044686 | NOCUSTODIAN00044686 |
| PX-2374 | POST - Post by Matt Parrott | NOCUSTODIAN00044687 | NOCUSTODIAN00044687 |
| PX-2375 | VK - Post by Matt Parrott | NOCUSTODIAN00044688 | NOCUSTODIAN00044688 |
| PX-2376 | POST - Post by Matt Parrott | NOCUSTODIAN00044689 | NOCUSTODIAN00044689 |
| PX-2377 | ARTICLE - KPCC article by Olga R. Rodriguez entitled "White nationalists, protesters clash in Sacramento; 10 hurt" | NOCUSTODIAN00044691 | NOCUSTODIAN00044691 |
| PX-2378 | VK - Post by Matt Parrott | NOCUSTODIAN00044694 | NOCUSTODIAN00044694 |
| PX-2379 | ARTICLE - TradeWorker article by Matt Parrott entitled, "Power Dynamics, Strategery, and Charlottesville" | NOCUSTODIAN00044697 | NOCUSTODIAN00044703 |
| PX-2380 | ARTICLE - Traditionalist Youth Network article by Matthew Parrott entitled, "RE: Kevin D. Williamson's Angry White Boys" | NOCUSTODIAN00044705 | NOCUSTODIAN00044707 |
| PX-2381 | AUD - Audio recording of The Foundry Podcast, Episode 5 | NOCUSTODIAN00044728 | NOCUSTODIAN00044728 |
| PX-2382 | AUD - Audio recording of Mysterium Fasces podcast, Episode 35 - Charlottesville | NOCUSTODIAN00044729 | NOCUSTODIAN00044729 |
| PX-2383 | AUD - Audio recording of The Foundry Podcast, Episode 10 | NOCUSTODIAN00044731 | NOCUSTODIAN00044731 |
| PX-2384 | VID - Video recording of GoyTalk Live! podcast with Matt Parrott | NOCUSTODIAN00044733 | NOCUSTODIAN00044733 |
| PX-2385 | ARTICLE - Vanguard America, Bloodandsoil.org article entitled, "America is Under Attack" | NOCUSTODIAN00044734 | NOCUSTODIAN00044734 |
| PX-2386 | SIGNAL – Signal posts by white_powerstroke | NOCUSTODIAN00044738 | NOCUSTODIAN00044738 |
| PX-2387 | ARTICLE - Vanguard America, Bloodandsoil.org article entitled, "On Charlottesville – why we fight" | NOCUSTODIAN00044741 | NOCUSTODIAN00044745 |
| PX-2388 | ARTICLE - Vanguard America, Bloodandsoil.org article entitled "Vanguard Manifesto – Points of the Vanguard" | NOCUSTODIAN00044753 | NOCUSTODIAN00044755 |
| PX-2389 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00044763 | NOCUSTODIAN00044763 |
| PX-2390 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00044781 | NOCUSTODIAN00044781 |
| PX-2391 | VID - Video recording of Fields driving on 4th Street | NOCUSTODIAN00044810 | NOCUSTODIAN00044810 |
| PX-2392 | VID - Video recording  from August 12, 2017 | NOCUSTODIAN00044815 | NOCUSTODIAN00044815 |
| PX-2393 | DOC - State of North Carolina Limited Liability Company Annual Report form for Traditionalist Worker Party National Committee, LLC | NOCUSTODIAN00044954 | NOCUSTODIAN00044954 |
| PX-2394 | TWITTER – Tweets by Parrott (@Parrott) | NOCUSTODIAN00044955 | NOCUSTODIAN00044955 |
| PX-2395 | DOC - Excel spreadsheet regardingTraditionalist Worker Party | NOCUSTODIAN00044956 | NOCUSTODIAN00044956 |
| PX-2396 | GAB- Tony H. post | NOCUSTODIAN00044957 | NOCUSTODIAN00044957 |
| PX-2397 | TWITTER - Retweets by  @Tradworker | NOCUSTODIAN00044958 | NOCUSTODIAN00044958 |
| PX-2398 | DOC - State of North Carolina Certificate of Administrative Dissolution of Traditionalist Worker Party National Committee, LLC | NOCUSTODIAN00044960 | NOCUSTODIAN00044960 |
| PX-2399 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044962 | NOCUSTODIAN00044962 |
| PX-2400 | PHOTO - Photo of Richard Spencer | NOCUSTODIAN00044963 | NOCUSTODIAN00044963 |
| PX-2401 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044964 | NOCUSTODIAN00044964 |
| PX-2402 | GAB- Conversation between Tony H. and Azzmador | NOCUSTODIAN00044965 | NOCUSTODIAN00044965 |
| PX-2403 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044966 | NOCUSTODIAN00044966 |
| PX-2404 | PHOTO - Photo of Richard Spencer | NOCUSTODIAN00044967 | NOCUSTODIAN00044967 |
| PX-2405 | TWITTER – Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044968 | NOCUSTODIAN00044968 |
| PX-2406 | TWITTER – Tweets by @GeorgeLewkcor | NOCUSTODIAN00044969 | NOCUSTODIAN00044969 |
| PX-2407 | TWITTER - Comments by Parrott (@Parrott) | NOCUSTODIAN00044970 | NOCUSTODIAN00044970 |
| PX-2408 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044971 | NOCUSTODIAN00044971 |
| PX-2409 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044972 | NOCUSTODIAN00044972 |
| PX-2410 | TWITTER - Comments by Parrott (@MatthewParrott) | NOCUSTODIAN00044973 | NOCUSTODIAN00044973 |
| PX-2411 | DOC - Document containing list of Traditionalist Worker Party contributors from 2016 | NOCUSTODIAN00044974 | NOCUSTODIAN00044974 |
| PX-2412 | TWITTER- tweet by Richard Spencer | NOCUSTODIAN00044977 | NOCUSTODIAN00044977 |
| PX-2413 | DOC - State of North Carolina Limited Liability Company Articles of Organization form for Traditionalist Worker Party National Committee, LLC | NOCUSTODIAN00044978 | NOCUSTODIAN00044978 |
| PX-2414 | PHOTO - Photo of Richard Spencer doing the Nazi salute | NOCUSTODIAN00044981 | NOCUSTODIAN00044981 |
| PX-2415 | TWITTER – Tweets by @TonyHovater | NOCUSTODIAN00044982 | NOCUSTODIAN00044982 |
| PX-2416 | DISC – Post by Matthew Heimbach | NOCUSTODIAN00044983 | NOCUSTODIAN00044983 |
| PX-2417 | PHOTO - Photo of Richard Spencer and Matt Heimbach on August 12, 2017 | NOCUSTODIAN00044985 | NOCUSTODIAN00044985 |
| PX-2418 | GAB- Tony H. post | NOCUSTODIAN00044986 | NOCUSTODIAN00044986 |
| PX-2419 | PHOTO - Photo of individuals doing the Nazi salute | NOCUSTODIAN00044987 | NOCUSTODIAN00044987 |
| PX-2420 | TWITTER – Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00044988 | NOCUSTODIAN00044988 |
| PX-2421 | TWITTER - Retweets by  @Tradworker | NOCUSTODIAN00044989 | NOCUSTODIAN00044989 |
| PX-2422 | FB - Comments to post by Derrick D. | NOCUSTODIAN00044990 | NOCUSTODIAN00044990 |
| PX-2423 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044992 | NOCUSTODIAN00044992 |
| PX-2424 | TWITTER – Tweets by Heimbach (@MatthewHeimbach) | NOCUSTODIAN00044994 | NOCUSTODIAN00044994 |
| PX-2425 | PHOTO - Photo of Richard Spencer and Elliott Kline at DC Rally | NOCUSTODIAN00044995 | NOCUSTODIAN00044995 |
| PX-2426 | GAB- Conversation between Matthew Heimbach and others | NOCUSTODIAN00044996 | NOCUSTODIAN00044996 |
| PX-2427 | TWITTER - Tweets by Parrott (@Parrott) | NOCUSTODIAN00044998 | NOCUSTODIAN00044998 |
| PX-2428 | TWITTER – Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00045000 | NOCUSTODIAN00045000 |
| PX-2429 | FILING - C.D. Cal Detention Hearing Minutes, United States v. Cole W. | NOCUSTODIAN00045005 | NOCUSTODIAN00045005 |
| PX-2430 | PHOTO - Photo of Thomas G. at Battle of Berkeley | NOCUSTODIAN00045007 | NOCUSTODIAN00045007 |
| PX-2431 | PHOTO - Photos of Mike M. on August 12, 2017 | NOCUSTODIAN00045010 | NOCUSTODIAN00045010 |
| PX-2432 | TWITTER – Tweets by @AltCelt | NOCUSTODIAN00045016 | NOCUSTODIAN00045016 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2433 | DISC - Posts by Matthew Parrott | NOCUSTODIAN00045019 | NOCUSTODIAN00045019 |
| PX-2434 | TWITTER - Tweets by @EvanMcLaren | NOCUSTODIAN00045020 | NOCUSTODIAN00045020 |
| PX-2435 | PHOTO - Photo of Matthew Heimbach with League of South | NOCUSTODIAN00045025 | NOCUSTODIAN00045025 |
| PX-2436 | DISC - Posts by Matthew Parrott | NOCUSTODIAN00045026 | NOCUSTODIAN00045026 |
| PX-2437 | POST - Post by Matthew Heimbach | NOCUSTODIAN00045027 | NOCUSTODIAN00045027 |
| PX-2438 | PHOTO - Photo of Elliott Kline, Richard Spencer, and Nathan Damigo at Charlottesville 1.0 | NOCUSTODIAN00045028 | NOCUSTODIAN00045028 |
| PX-2439 | VID - Video recording of August 12 march at Lee Park | NOCUSTODIAN00045034 | NOCUSTODIAN00045034 |
| PX-2440 | DOC - FEC Form 1 - Statement of Organization - Traditionalist Worker Party National Committee | NOCUSTODIAN00045035 | NOCUSTODIAN00045035 |
| PX-2441 | ARTICLE - Southern Poverty Law Center article by Ryan Lenz entitled, "Hatewatch Exclusive: Heimbach says white nationalist ranks plagued by 'cowardice'" | NOCUSTODIAN00045042 | NOCUSTODIAN00045045 |
| PX-2442 | TWITTER - Tweet by RAM | NOCUSTODIAN00045046 | NOCUSTODIAN00045046 |
| PX-2443 | TWITTER- tweet by Richard Spencer | NOCUSTODIAN00045048 | NOCUSTODIAN00045048 |
| PX-2444 | DOC - FEC Form 1 - Statement of Organization - Traditionalist Worker Party National Committee | NOCUSTODIAN00045049 | NOCUSTODIAN00045049 |
| PX-2445 | DOC - FEC Form 1 - Statement of Organization - Traditionalist Worker Party National Committee | NOCUSTODIAN00045056 | NOCUSTODIAN00045056 |
| PX-2446 | TWITTER – Tweets by Hovater (@GeorgeLewkcor) | NOCUSTODIAN00045062 | NOCUSTODIAN00045062 |
| PX-2447 | FILING - USA v. Cole W. - Statement of Offense | NOCUSTODIAN00045063 | NOCUSTODIAN00045066 |
| PX-2448 | GAB- Parrott post | NOCUSTODIAN00045067 | NOCUSTODIAN00045067 |
| PX-2449 | TWITTER – Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00045071 | NOCUSTODIAN00045071 |
| PX-2450 | SMS - Richard Spencer to Wife | NOCUSTODIAN00045072 | NOCUSTODIAN00045072 |
| PX-2451 | TWITTER – Tweets by Heimbach (@MatthewWHeimbach) | NOCUSTODIAN00045073 | NOCUSTODIAN00045073 |
| PX-2452 | AUD – Audio recording of conversation between Sergeant Tony N. and Jack P. | NOCUSTODIAN00045076 | NOCUSTODIAN00045076 |
| PX-2453 | GAB- Tony H. post | NOCUSTODIAN00045077 | NOCUSTODIAN00045077 |
| PX-2454 | PHOTO - Photo of Matthew Heimbach at Michigan rally | NOCUSTODIAN00045093 | NOCUSTODIAN00045093 |
| PX-2455 | DOC - Document regarding Rise Above Movement | NOCUSTODIAN00045095 | NOCUSTODIAN00045095 |
| PX-2456 | FB - Facebook post by Matt Parrott | NOCUSTODIAN00045096 | NOCUSTODIAN00045096 |
| PX-2457 | SMS - Richard Spencer to Wife | NOCUSTODIAN00045100 | NOCUSTODIAN00045100 |
| PX-2458 | ARTICLE - Altright.com article entitled, "Masthead: Richard Spencer" | NOCUSTODIAN00045102 | NOCUSTODIAN00045105 |
| PX-2459 | PHOTO - Photo of Matthew Heimbach at Michigan rally | NOCUSTODIAN00045109 | NOCUSTODIAN00045109 |
| PX-2460 | DOC - Document by The Nationalist Front | NOCUSTODIAN00045110 | NOCUSTODIAN00045110 |
| PX-2461 | PHOTO - Screenshot of The Foundary Episode 9 ft Will P. | NOCUSTODIAN00045111 | NOCUSTODIAN00045111 |
| PX-2462 | DOC - FEC Form 3X  for Traditionalist Worker Party National Committee | NOCUSTODIAN00045114 | NOCUSTODIAN00045114 |
| PX-2463 | TWITTER – Tweets by @Tradworker | NOCUSTODIAN00045121 | NOCUSTODIAN00045121 |
| PX-2464 | PHOTO - Photo of TWP at rally in Pikeville | NOCUSTODIAN00045122 | NOCUSTODIAN00045122 |
| PX-2465 | SMS - Richard Spencer to Wife | NOCUSTODIAN00045123 | NOCUSTODIAN00045123 |
| PX-2466 | FILING - USA v. Benjamin D., Mike M., Thomas G., and Cole W. - Indictment | NOCUSTODIAN00045124 | NOCUSTODIAN00045130 |
| PX-2467 | ARTICLE - Courier Journal article by Matthew Glowicki entitled, "White nationalist has 'no regrets,' pleads not guilty to harassment charge at Donald Trump rally" | NOCUSTODIAN00045131 | NOCUSTODIAN00045133 |
| PX-2468 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00045134 | NOCUSTODIAN00045134 |
| PX-2469 | PHOTO - Screenshot of video of Richard Spencer | NOCUSTODIAN00045137 | NOCUSTODIAN00045137 |
| PX-2470 | DOC - YouTube Page archive of "TWP Mid-Atlantic Chapter Meeting - Paddy T." | NOCUSTODIAN00045139 | NOCUSTODIAN00045139 |
| PX-2471 | FILING - Kessler v. City of Charlottesville, Complaint with Jury Demand | NOCUSTODIAN00045141 | NOCUSTODIAN00045141 |
| PX-2472 | DOC - Document regarding Traditionalist Worker Party | NOCUSTODIAN00045160 | NOCUSTODIAN00045160 |
| PX-2473 | PHOTO - Screenshot of TWP video From August 12, 2017 | NOCUSTODIAN00045161 | NOCUSTODIAN00045161 |
| PX-2474 | GAB - Parrott post | NOCUSTODIAN00045162 | NOCUSTODIAN00045162 |
| PX-2475 | PHOTO - Photo of Matthew Heimbach holding wooden cross | NOCUSTODIAN00045163 | NOCUSTODIAN00045163 |
| PX-2476 | GAB - Parrott profile as of 3/19/2018 | NOCUSTODIAN00045164 | NOCUSTODIAN00045164 |
| PX-2477 | PHOTO – Photo of August 12 | NOCUSTODIAN00045165 | NOCUSTODIAN00045165 |
| PX-2478 | PHOTO - Photo of Cole W. on August 12, 2017 | NOCUSTODIAN00045166 | NOCUSTODIAN00045166 |
| PX-2479 | PHOTO - Photo of Joseph J. on August 12, 2017 | NOCUSTODIAN00045167 | NOCUSTODIAN00045167 |
| PX-2480 | ARTICLE - Herald Times Online article by Lauren Bavis entitled, "White nationalist group seeks to form separate community in Paoli" | NOCUSTODIAN00045170 | NOCUSTODIAN00045170 |
| PX-2481 | TWITTER – Tweets by Schular (@xshularx) | NOCUSTODIAN00045177 | NOCUSTODIAN00045177 |
| PX-2482 | FB - Facebook post by Traditionalist Youth Network | NOCUSTODIAN00045178 | NOCUSTODIAN00045178 |
| PX-2483 | PHOTO - Photo of Ben D. and Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00045181 | NOCUSTODIAN00045181 |
| PX-2484 | VK - From TradWorker - the main VK page for Tradworker | NOCUSTODIAN00045182 | NOCUSTODIAN00045182 |
| PX-2485 | TWITTER – Tweets by @Tradworker | NOCUSTODIAN00045183 | NOCUSTODIAN00045183 |
| PX-2486 | FILING - Nwanguma et al. v. Trump et al., Attachment to Answer of Matthew Warren Heimbach | NOCUSTODIAN00045184 | NOCUSTODIAN00045210 |
| PX-2487 | ARTICLE - Altright.com article by Richard Spencer entitled, "What It Means To Be Alt-Right" | NOCUSTODIAN00045211 | NOCUSTODIAN00045211 |
| PX-2488 | PHOTO - Photo of men standing in "military formation" | NOCUSTODIAN00045229 | NOCUSTODIAN00045229 |
| PX-2489 | AUD - Audio recording of Richard Spencer after A12 | NOCUSTODIAN00045233 | NOCUSTODIAN00045233 |
| PX-2490 | POST - Post by RAM (RiseAboveMovement) | NOCUSTODIAN00045234 | NOCUSTODIAN00045234 |
| PX-2491 | DOC - Virginia Uniform Summons for David P. | NOCUSTODIAN00045235 | NOCUSTODIAN00045235 |
| PX-2492 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00045236 | NOCUSTODIAN00045236 |
| PX-2493 | ARTICLE - Traditionalist Youth Network article by Thomas B. entitled, "TradYouth on a Mission: Fighting for Faith, Folk, and Family" | NOCUSTODIAN00045238 | NOCUSTODIAN00045246 |
| PX-2494 | ARTICLE - National Policy Institute article by Richard Spencer entitled, "A Statement on Eli Mosley" | NOCUSTODIAN00045249 | NOCUSTODIAN00045251 |
| PX-2495 | TWITTER – Tweets by Heimbach (@MatthewHeimbach) | NOCUSTODIAN00045253 | NOCUSTODIAN00045253 |
| PX-2496 | ARTICLE - Altright.com article by Vincent Law entitled, "The 'Unite The Right' Rally Is Going To Be A Turning Point For White Identity In America" | NOCUSTODIAN00045264 | NOCUSTODIAN00045278 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2497 | ARTICLE - National Policy Institute article by Roger Devlin and Richard Spencer entitled, "Race 101" | NOCUSTODIAN00045289 | NOCUSTODIAN00045315 |
| PX-2498 | ARTICLE - AltRight.com article by Vincent Law entitled, "The Alt-Right Is Finished Debating" | NOCUSTODIAN00045307 | NOCUSTODIAN00045316 |
| PX-2499 | GAB- Conversation between Matthew Heimbach and others | NOCUSTODIAN00045317 | NOCUSTODIAN00045317 |
| PX-2500 | TWITTER - Tweets by Spencer (@RichardBSpencer) | NOCUSTODIAN00045318 | NOCUSTODIAN00045318 |
| PX-2501 | POST - Post by Vasillios P. | NOCUSTODIAN00045326 | NOCUSTODIAN00045326 |
| PX-2502 | PHOTO - Photos of Cole W. at Battle of Berkeley | NOCUSTODIAN00045327 | NOCUSTODIAN00045327 |
| PX-2503 | PHOTO - Screenshot of video from August 12, 2017 | NOCUSTODIAN00045343 | NOCUSTODIAN00045343 |
| PX-2504 | PHOTO - Photo of Vasillios P. | NOCUSTODIAN00045344 | NOCUSTODIAN00045344 |
| PX-2505 | TWITTER - Tweets by @Suarez_CM | NOCUSTODIAN00045345 | NOCUSTODIAN00045345 |
| PX-2506 | VID - Video recording of DC "glitterbomb" | NOCUSTODIAN00045347 | NOCUSTODIAN00045347 |
| PX-2507 | ARTICLE - Light Upon Light article by Matt Heimbach entitled, "In From the Cold: Why I Left White Nationalism" | NOCUSTODIAN00045378 | NOCUSTODIAN00045386 |
| PX-2508 | PHOTO - Photo of NSM members holding banner | NOCUSTODIAN00045399 | NOCUSTODIAN00045399 |
| PX-2509 | VID - Video recording of Richard Spencer's Periscope | NOCUSTODIAN00045400 | NOCUSTODIAN00045400 |
| PX-2510 | TWITTER – Tweets by Heimbach (@MatthewHeimbach) | NOCUSTODIAN00045401 | NOCUSTODIAN00045401 |
| PX-2511 | VID - Video recording of Video recording of White supremacists at Michigan State University | NOCUSTODIAN00045402 | NOCUSTODIAN00045402 |
| PX-2512 | VID - Video recording of Tradworker torch march | NOCUSTODIAN00045447 | NOCUSTODIAN00045447 |
| PX-2513 | WEB - Radio Albion - The Daily Traditionalist: Jewish Drug Peddlers in Modern Medicine | NOCUSTODIAN00045448 | NOCUSTODIAN00045450 |
| PX-2514 | VID - Video recording of Milo Y., Richard Spencer in Charlottesville | NOCUSTODIAN00045451 | NOCUSTODIAN00045451 |
| PX-2515 | VID - Video recording of Richard Spencer - Periscope Broadcast | NOCUSTODIAN00045452 | NOCUSTODIAN00045452 |
| PX-2516 | VID - Video recording of August 12, 2017 | NOCUSTODIAN00045453 | NOCUSTODIAN00045453 |
| PX-2517 | AUD - Audio recording of RWW News with Richard Spencer | NOCUSTODIAN00045456 | NOCUSTODIAN00045456 |
| PX-2518 | WEB - Radio Albion - The Daily Traditionalist: Capitalism is the New Colonialism | NOCUSTODIAN00045458 | NOCUSTODIAN00045458 |
| PX-2519 | PHOTO - Screenshot of video of Sean N. | NOCUSTODIAN00045527 | NOCUSTODIAN00045527 |
| PX-2520 | PHOTO - Screenshot of video of Pikesville rally | NOCUSTODIAN00045528 | NOCUSTODIAN00045528 |
| PX-2521 | VID - Video recording of Richard Spencer's Periscope | NOCUSTODIAN00045529 | NOCUSTODIAN00045529 |
| PX-2522 | VID - Video recording of Richard Spencer interview | NOCUSTODIAN00045542 | NOCUSTODIAN00045542 |
| PX-2523 | VID - Video recording of Torch March | NOCUSTODIAN00045543 | NOCUSTODIAN00045543 |
| PX-2524 | ARTICLE - The New York Times article entitled, "Far-Right Groups Surge Into National View in Charlottesville" by Richard Fausset and Alan Feuer | NOCUSTODIAN00045544 | NOCUSTODIAN00045548 |
| PX-2525 | ARTICLE - AltRight.com article by Richard Spencer entitled, "A Note On The Charlottesville Statement" | NOCUSTODIAN00045549 | NOCUSTODIAN00045556 |
| PX-2526 | VID - Video recording of Richard Spencer posting on Discord  (from Periscope) | NOCUSTODIAN00045557 | NOCUSTODIAN00045625 |
| PX-2527 | VID - Video recording of Periscope "A message for Charlottesville" | NOCUSTODIAN00045625 | NOCUSTODIAN00045625 |
| PX-2528 | AUD - Audio recording of Reveal podcast with Richard Spencer | NOCUSTODIAN00045626 | NOCUSTODIAN00045626 |
| PX-2529 | VID - Video recording of young Black woman pushed by attendees at Trump rally | NOCUSTODIAN00045627 | NOCUSTODIAN00045627 |
| PX-2530 | VID - Video recording of Unicorn Riot video, rapid questions with Matthew Heimbach | NOCUSTODIAN00045628 | NOCUSTODIAN00045628 |
| PX-2531 | VID - Video recording of Local 12 (Cincinnati) report on "White separatist from Cincinnati calls for more protests after Charlottesville terror" | NOCUSTODIAN00045629 | NOCUSTODIAN00045629 |
| PX-2532 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045630 | NOCUSTODIAN00045630 |
| PX-2533 | VID - Video recording of August 12 march at Lee Park TWP promotion | NOCUSTODIAN00045631 | NOCUSTODIAN00045631 |
| PX-2534 | VID - Video recording of USAToday recap of march and interview with  Heimbach | NOCUSTODIAN00045632 | NOCUSTODIAN00045632 |
| PX-2535 | AUD - Audio recording of Alt-Right Politics podcast with Richard Spencer | NOCUSTODIAN00045633 | NOCUSTODIAN00045633 |
| PX-2536 | AUD - Audio recording of The Daily Traditionalist podcast with Matthew Heimbach and Tony Hovater | NOCUSTODIAN00045634 | NOCUSTODIAN00045634 |
| PX-2537 | FILING - Commonwealth vs. Heimbach - Compilation of filings in criminal case | NOCUSTODIAN00045635 | NOCUSTODIAN00045744 |
| PX-2538 | VID - Video recording of August 11 March prior to clearing of Emancipation Park | NOCUSTODIAN00045745 | NOCUSTODIAN00045745 |
| PX-2539 | AUD - Audio recording on AltRight.com: "What Berkeley Means" | NOCUSTODIAN00045746 | NOCUSTODIAN00045746 |
| PX-2540 | VID - Video recording by Washington Post | NOCUSTODIAN00045747 | NOCUSTODIAN00045747 |
| PX-2541 | VID - Video recording of ABC News coverage of Texas A&M protesting White Nationalists | NOCUSTODIAN00045748 | NOCUSTODIAN00045748 |
| PX-2542 | VID - Video recording of NowThis - "Who is Richard Spencer" | NOCUSTODIAN00045749 | NOCUSTODIAN00045749 |
| PX-2543 | VID - Video recording of Light Upon Life Shapeshifters - Matthew Heimbach | NOCUSTODIAN00045750 | NOCUSTODIAN00045750 |
| PX-2544 | VID - Video recording of Video recording of Richard Spencer | NOCUSTODIAN00045751 | NOCUSTODIAN00045751 |
| PX-2545 | VID - Video recording of Heimbach and Spencer describing beliefs to 20/20 | NOCUSTODIAN00045752 | NOCUSTODIAN00045752 |
| PX-2546 | AUD - Audio recording of The War Room podcast, Episode 49 | NOCUSTODIAN00045753 | NOCUSTODIAN00045753 |
| PX-2547 | AUD - Audio recording of Action! Podcast, Episode 4 | NOCUSTODIAN00045754 | NOCUSTODIAN00045754 |
| PX-2548 | AUD - Audio recording of Action! Podcast, Episode 7 | NOCUSTODIAN00045755 | NOCUSTODIAN00045755 |
| PX-2549 | AUD - Audio recording of Action! Podcast, Episode 5 | NOCUSTODIAN00045757 | NOCUSTODIAN00045757 |
| PX-2550 | VID - Video recording of Augustus Invictus August 11 FB video | NOCUSTODIAN00045758 | NOCUSTODIAN00045758 |
| PX-2551 | VID - Video recording of Spencer "Night before Charlottesville" recap video after torch rally | NOCUSTODIAN00045759 | NOCUSTODIAN00045759 |
| PX-2552 | AUD - Audio recording of Action! Podcast, Episode 2 | NOCUSTODIAN00045760 | NOCUSTODIAN00045760 |
| PX-2553 | AUD - Audio recording of The Spencer's Clubhouse | NOCUSTODIAN00045761 | NOCUSTODIAN00045761 |
| PX-2554 | VID - Video recording of ABC 20/20 Fractured America: Extremism In the Streets (Full Documentary) | NOCUSTODIAN00045762 | NOCUSTODIAN00045762 |
| PX-2555 | AUD - Audio recording of Action! Podcast, Episode 8 | NOCUSTODIAN00045763 | NOCUSTODIAN00045763 |
| PX-2556 | AUD - Audio recording of Between Two Lampshades | NOCUSTODIAN00045764 | NOCUSTODIAN00045764 |
| PX-2557 | AUD - Audio recording of The Right Voice podcast | NOCUSTODIAN00045765 | NOCUSTODIAN00045765 |
| PX-2558 | AUD - Audio recording of Action! Podcast, Episode 6 | NOCUSTODIAN00045766 | NOCUSTODIAN00045766 |
| PX-2559 | VID - Video recording "We are going to occupy space" | NOCUSTODIAN00045767 | NOCUSTODIAN00045767 |
| PX-2560 | VID - Video recording of ABC Nightly News coverage of "Young and Racist White Separatist Movement's Rising Star" | NOCUSTODIAN00045768 | NOCUSTODIAN00045768 |
| PX-2561 | VID - Video recording of ABC News "Who are white nationalists and antifa?" | NOCUSTODIAN00045771 | NOCUSTODIAN00045771 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2562 | VID - Video recording of Damigo rally speech | NOCUSTODIAN00045772 | NOCUSTODIAN00045772 |
| PX-2563 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045773 | NOCUSTODIAN00045773 |
| PX-2564 | VID - Video recording of The Foundry Episode 9 featuring Will Planer | NOCUSTODIAN00045776 | NOCUSTODIAN00045776 |
| PX-2565 | VID - Video recording of Richard Spencer discussing protest | NOCUSTODIAN00045777 | NOCUSTODIAN00045777 |
| PX-2566 | AUD - Audio recording of Nordic Frontier #31: Matthew Heimbach and the Charlottesville Aftermath | NOCUSTODIAN00045778 | NOCUSTODIAN00045778 |
| PX-2567 | VID - Video recording of main speech under tent, Charlottesville 1.0 | NOCUSTODIAN00045781 | NOCUSTODIAN00045781 |
| PX-2568 | VID - Video recording of Richard Spencer walking at UTR | NOCUSTODIAN00045782 | NOCUSTODIAN00045782 |
| PX-2569 | VID - Video recording of Goy Talk LIVE Ft Augustus Sol Invictus and Richard Spencer | NOCUSTODIAN00045783 | NOCUSTODIAN00045783 |
| PX-2570 | VID - Video recording of Alldayeveryday Film "Age of Rage" | NOCUSTODIAN00045784 | NOCUSTODIAN00045784 |
| PX-2571 | POST - Post by Chris Cantwell | NOCUSTODIAN00045786 | NOCUSTODIAN00045786 |
| PX-2572 | TWITTER – Tweets by Vasillios P. | NOCUSTODIAN00045787 | NOCUSTODIAN00045787 |
| PX-2573 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00045788 | NOCUSTODIAN00045788 |
| PX-2574 | POST - Post by Chris Cantwell | NOCUSTODIAN00045790 | NOCUSTODIAN00045790 |
| PX-2575 | GAB- Christopher Cantwell post | NOCUSTODIAN00045791 | NOCUSTODIAN00045791 |
| PX-2576 | POST - Post by Vasillios P. | NOCUSTODIAN00045793 | NOCUSTODIAN00045793 |
| PX-2577 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00045794 | NOCUSTODIAN00045794 |
| PX-2578 | FB - Facebook post by Christopher Cantwell | NOCUSTODIAN00045795 | NOCUSTODIAN00045795 |
| PX-2579 | PHOTO - Photo of Benjamin D. in Berkeley, fighting over banner | NOCUSTODIAN00045796 | NOCUSTODIAN00045796 |
| PX-2580 | PHOTO - Photo of Vasilis Pi. at torch march on August 11, 2017 | NOCUSTODIAN00045797 | NOCUSTODIAN00045797 |
| PX-2581 | GAB- Chirstopher Cantwell post | NOCUSTODIAN00045800 | NOCUSTODIAN00045800 |
| PX-2582 | GAB- Christopher Cantwell post | NOCUSTODIAN00045802 | NOCUSTODIAN00045802 |
| PX-2583 | PHOTO - Photo of Benjamin D. on August 12, 2017 | NOCUSTODIAN00045803 | NOCUSTODIAN00045803 |
| PX-2584 | GAB- Christopher Cantwell post | NOCUSTODIAN00045806 | NOCUSTODIAN00045806 |
| PX-2585 | GAB- Christopher Cantwell post | NOCUSTODIAN00045807 | NOCUSTODIAN00045807 |
| PX-2586 | ARTICLE - Anti-Defamation League article entitled, "88" | NOCUSTODIAN00045808 | NOCUSTODIAN00045809 |
| PX-2587 | POST - Post by Vasillios P. | NOCUSTODIAN00045810 | NOCUSTODIAN00045810 |
| PX-2588 | GAB - Post by Rise Above Movement (RAM) | NOCUSTODIAN00045812 | NOCUSTODIAN00045812 |
| PX-2589 | DISC - Post by Matthew Heimbach | NOCUSTODIAN00045813 | NOCUSTODIAN00045813 |
| PX-2590 | GAB- Christopher Cantwell post | NOCUSTODIAN00045816 | NOCUSTODIAN00045816 |
| PX-2591 | GAB- Christopher Cantwell post | NOCUSTODIAN00045817 | NOCUSTODIAN00045817 |
| PX-2592 | PHOTO - Photo of Chris Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00045821 | NOCUSTODIAN00045821 |
| PX-2593 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00045823 | NOCUSTODIAN00045823 |
| PX-2594 | PHOTO - Photo of Chris Cantwell on August 11, 2017 | NOCUSTODIAN00045824 | NOCUSTODIAN00045824 |
| PX-2595 | POST - Post by Chris Cantwell | NOCUSTODIAN00045825 | NOCUSTODIAN00045825 |
| PX-2596 | POST - Post by Vasillios P. | NOCUSTODIAN00045827 | NOCUSTODIAN00045827 |
| PX-2597 | PHOTO - Photo of Nigel K. on August 12, 2017 | NOCUSTODIAN00045828 | NOCUSTODIAN00045828 |
| PX-2598 | ARTICLE - Anti-Defamation League article entitled, "Atomwaffen Division" | NOCUSTODIAN00045829 | NOCUSTODIAN00045830 |
| PX-2599 | TWITTER- tweet by National Skeleton (@Gopnik_Gestapo) | NOCUSTODIAN00045831 | NOCUSTODIAN00045831 |
| PX-2600 | PHOTO - Photo of Benjamin D. at Berkeley | NOCUSTODIAN00045832 | NOCUSTODIAN00045832 |
| PX-2601 | DOC - "Our Fight Clothing Co." Blog post list | NOCUSTODIAN00045833 | NOCUSTODIAN00045838 |
| PX-2602 | PHOTO - Photo of Benjamin D. at Battle of Berkeley | NOCUSTODIAN00045839 | NOCUSTODIAN00045839 |
| PX-2603 | DISC - Post by Vasillios P. | NOCUSTODIAN00045840 | NOCUSTODIAN00045840 |
| PX-2604 | DISC - Posts by Matthew Parrott | NOCUSTODIAN00045841 | NOCUSTODIAN00045841 |
| PX-2605 | DISC - Post by Vasillios P. | NOCUSTODIAN00045844 | NOCUSTODIAN00045844 |
| PX-2606 | GAB- Christopher Cantwell post | NOCUSTODIAN00045845 | NOCUSTODIAN00045845 |
| PX-2607 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00045846 | NOCUSTODIAN00045846 |
| PX-2608 | DISQUS - Profile of "Vasillios" on Disqus | NOCUSTODIAN00045847 | NOCUSTODIAN00045847 |
| PX-2609 | PHOTO - Screenshot of VICE video of Chris Cantwell holding a gun | NOCUSTODIAN00045848 | NOCUSTODIAN00045848 |
| PX-2610 | PHOTO - Screenshot of Radical Agenda Pocast, Episdoe 318 - Political Violence | NOCUSTODIAN00045849 | NOCUSTODIAN00045849 |
| PX-2611 | GAB- Christopher Cantwell post | NOCUSTODIAN00045858 | NOCUSTODIAN00045858 |
| PX-2612 | POST - Post by Chris Cantwell | NOCUSTODIAN00045859 | NOCUSTODIAN00045859 |
| PX-2613 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00045860 | NOCUSTODIAN00045860 |
| PX-2614 | PHOTO - Mugshot for Michael C. | NOCUSTODIAN00045862 | NOCUSTODIAN00045862 |
| PX-2615 | POST - Post by Chris Cantwell | NOCUSTODIAN00045863 | NOCUSTODIAN00045863 |
| PX-2616 | PHOTO - Photo of Benjamin D. at Battle of Berkeley | NOCUSTODIAN00045864 | NOCUSTODIAN00045864 |
| PX-2617 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045865 | NOCUSTODIAN00045865 |
| PX-2618 | PHOTO - Photo of Benjamin D. at Battle of Berkeley | NOCUSTODIAN00045866 | NOCUSTODIAN00045866 |
| PX-2619 | GAB- Christopher Cantwell post | NOCUSTODIAN00045892 | NOCUSTODIAN00045892 |
| PX-2620 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045895 | NOCUSTODIAN00045895 |
| PX-2621 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00045896 | NOCUSTODIAN00045896 |
| PX-2622 | GAB- Post by Vasillios P. | NOCUSTODIAN00045910 | NOCUSTODIAN00045910 |
| PX-2623 | FB - Facebook post by Vasillios P. | NOCUSTODIAN00045912 | NOCUSTODIAN00045912 |
| PX-2624 | FILING - Judgement, United States of America v. Benjamin D. | NOCUSTODIAN00045913 | NOCUSTODIAN00045919 |
| PX-2625 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S05E030 - A Violent Clash Ensued" | NOCUSTODIAN00045920 | NOCUSTODIAN00045925 |
| PX-2626 | PHOTO - Photo of Benjamin D., Elliott Kline, and Mike M. on August 12, 2017 | NOCUSTODIAN00045933 | NOCUSTODIAN00045933 |
| PX-2627 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Letters from a Virginia Prison - Alex Michael Ramos 20181210" | NOCUSTODIAN00045934 | NOCUSTODIAN00045935 |
| PX-2628 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S05E024 - Libertarian White Supremacy" | NOCUSTODIAN00045936 | NOCUSTODIAN00045946 |
| PX-2629 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00045947 | NOCUSTODIAN00045947 |
| PX-2630 | GAB- Christopher Cantwell post | NOCUSTODIAN00045957 | NOCUSTODIAN00045957 |
| PX-2631 | TWITTER- tweet by National Skeleton (@Gopnik_Gestapo) | NOCUSTODIAN00045958 | NOCUSTODIAN00045958 |
| PX-2632 | POST - Post by Chris Cantwell (@followchris) | NOCUSTODIAN00045959 | NOCUSTODIAN00045959 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-2633 | NEWS - Southern Poverty Law Center article entitled, "Christopher Cantwell" | NOCUSTODIAN00045965 | NOCUSTODIAN00045973 |
| PX-2634 | FB - Post by Christopher Cantwell | NOCUSTODIAN00045974 | NOCUSTODIAN00045974 |
| PX-2635 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00045975 | NOCUSTODIAN00045975 |
| PX-2636 | PHOTO - Photo of Benjamin D., Elliott Kline, and Mike M. on August 12, 2017 | NOCUSTODIAN00045976 | NOCUSTODIAN00045976 |
| PX-2637 | PHOTO - Photo of Michael C. in Court | NOCUSTODIAN00045977 | NOCUSTODIAN00045977 |
| PX-2638 | TWITTER- tweet by National Skeleton (@Gopnik_Gestapo) | NOCUSTODIAN00045978 | NOCUSTODIAN00045978 |
| PX-2639 | TWITTER- tweet by National Skeleton (@Gopnik_Gestapo) | NOCUSTODIAN00045979 | NOCUSTODIAN00045979 |
| PX-2640 | FB - Facebook post with message to Nigel K. | NOCUSTODIAN00045980 | NOCUSTODIAN00045980 |
| PX-2641 | ARTICLE -  PBS article by A.C. Thompson entitled, "An Alarming Tip About a Neo-Nazi Marine, Then an Uncertain Response" | NOCUSTODIAN00045984 | NOCUSTODIAN00045988 |
| PX-2642 | PHOTO - Photo of Benjamin D. in Huntington Beach | NOCUSTODIAN00045990 | NOCUSTODIAN00045990 |
| PX-2643 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "The Krypto Report - Episode XXII: The Charlottesville Putsch [UPDATE: RE-UPLOADED]" | NOCUSTODIAN00045991 | NOCUSTODIAN00045997 |
| PX-2644 | POST - Post by Chris Cantwell | NOCUSTODIAN00045999 | NOCUSTODIAN00045999 |
| PX-2645 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046000 | NOCUSTODIAN00046000 |
| PX-2646 | POST - Post by Chris Cantwell | NOCUSTODIAN00046001 | NOCUSTODIAN00046001 |
| PX-2647 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046002 | NOCUSTODIAN00046002 |
| PX-2648 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046003 | NOCUSTODIAN00046003 |
| PX-2649 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046005 | NOCUSTODIAN00046005 |
| PX-2650 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled,  "Radical Agenda EP315 - Tara McCarthy & Azzmador" | NOCUSTODIAN00046006 | NOCUSTODIAN00046014 |
| PX-2651 | PHOTO - Screenshot of video game | NOCUSTODIAN00046015 | NOCUSTODIAN00046015 |
| PX-2652 | FB - Facebook profile of Vasillios P. | NOCUSTODIAN00046016 | NOCUSTODIAN00046016 |
| PX-2653 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S04E010 - Taxing Truth" | NOCUSTODIAN00046017 | NOCUSTODIAN00046019 |
| PX-2654 | TWITTER – Tweets by @Gopnik_Gestapo | NOCUSTODIAN00046020 | NOCUSTODIAN00046020 |
| PX-2655 | FILING - Plea Agreement, United States of America v. Benjamin D. | NOCUSTODIAN00046022 | NOCUSTODIAN00046033 |
| PX-2656 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Agreeing With Liberals Blitzkrieg" | NOCUSTODIAN00046034 | NOCUSTODIAN00046038 |
| PX-2657 | ARTICLE - Anti-Defamation League article entitled, "Daily Stormer Book Clubs (SBC)" | NOCUSTODIAN00046041 | NOCUSTODIAN00046054 |
| PX-2658 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical S05E031 - Cowards" | NOCUSTODIAN00046055 | NOCUSTODIAN00046066 |
| PX-2659 | TWEET - Tweet from Rise Above Movement (RAM) | NOCUSTODIAN00046067 | NOCUSTODIAN00046067 |
| PX-2660 | FB - Facebook post by Vasillios P. | NOCUSTODIAN00046084 | NOCUSTODIAN00046084 |
| PX-2661 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046085 | NOCUSTODIAN00046085 |
| PX-2662 | TWITTER - Account Header for Vasillios P. | NOCUSTODIAN00046086 | NOCUSTODIAN00046086 |
| PX-2663 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Outlaw Conservative S01E000 Introduction" | NOCUSTODIAN00046115 | NOCUSTODIAN00046124 |
| PX-2664 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "This is Not About Optics" | NOCUSTODIAN00046125 | NOCUSTODIAN00046128 |
| PX-2665 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Regarding Tennessee White Lives Matter March Tomorrow (And the Drama Surrounding It)" | NOCUSTODIAN00046152 | NOCUSTODIAN00046179 |
| PX-2666 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046180 | NOCUSTODIAN00046180 |
| PX-2667 | ARTICLE - Radical Agenda article by Christopher Cantwell entitled, "The Contents of My Body Camera From Charlottesville" | NOCUSTODIAN00046182 | NOCUSTODIAN00046186 |
| PX-2668 | ARTICLE - Daily Stormer article by Robert Azzmador Ray (with Andrew Anglin) entitled, "Charlottesville: Why You Must Attend and What to Bring and Not to Bring!" | NOCUSTODIAN00046190 | NOCUSTODIAN00046208 |
| PX-2669 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046209 | NOCUSTODIAN00046209 |
| PX-2670 | DISC - Post by Vasillios P. | NOCUSTODIAN00046211 | NOCUSTODIAN00046211 |
| PX-2671 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "The Road to Charlottesville and the Shuttening" | NOCUSTODIAN00046212 | NOCUSTODIAN00046223 |
| PX-2672 | PHOTO - Photo of Matthew Heimbach | NOCUSTODIAN00046224 | NOCUSTODIAN00046224 |
| PX-2673 | DOC -  Exhibit List of the United States, United States of America v. Benjamin D. | NOCUSTODIAN00046225 | NOCUSTODIAN00046244 |
| PX-2674 | PHOTO - Photo of Benjamin D. at San Bernadino | NOCUSTODIAN00046244 | NOCUSTODIAN00046244 |
| PX-2675 | PHOTO - Photo of Benjamin D.  on August 12, 2017 | NOCUSTODIAN00046245 | NOCUSTODIAN00046245 |
| PX-2676 | PHOTO – Photo of August 11 | NOCUSTODIAN00046247 | NOCUSTODIAN00046247 |
| PX-2677 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046249 | NOCUSTODIAN00046249 |
| PX-2678 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046253 | NOCUSTODIAN00046253 |
| PX-2679 | PHOTO - Screenshot of video of Chris Cantwell | NOCUSTODIAN00046254 | NOCUSTODIAN00046254 |
| PX-2680 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046255 | NOCUSTODIAN00046255 |
| PX-2681 | PHOTO - Photo of Benjamin D. at torch march on August 11, 2017 | NOCUSTODIAN00046256 | NOCUSTODIAN00046256 |
| PX-2682 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046258 | NOCUSTODIAN00046258 |
| PX-2683 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046259 | NOCUSTODIAN00046259 |
| PX-2684 | PHOTO - Photo of Ben D. in Berkeley | NOCUSTODIAN00046260 | NOCUSTODIAN00046260 |
| PX-2685 | PHOTO - Photo of Vasillios P. on August 11, 2017 | NOCUSTODIAN00046273 | NOCUSTODIAN00046273 |
| PX-2686 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046274 | NOCUSTODIAN00046274 |
| PX-2687 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046275 | NOCUSTODIAN00046275 |
| PX-2688 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046277 | NOCUSTODIAN00046277 |
| PX-2689 | PHOTO - Screenshot of VICE video of torch march at Thomas Jefferson statute | NOCUSTODIAN00046278 | NOCUSTODIAN00046278 |
| PX-2690 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Daily Stormer's Top 20 Stories of 2017" | NOCUSTODIAN00046279 | NOCUSTODIAN00046312 |
| PX-2691 | FILING - Photos contained in Sentencing Memorandum of the United States, United States of America v. Benjamin D. | NOCUSTODIAN00046314 | NOCUSTODIAN00046345 |
| PX-2692 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046354 | NOCUSTODIAN00046354 |
| PX-2693 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046355 | NOCUSTODIAN00046355 |
| PX-2694 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046356 | NOCUSTODIAN00046356 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2695 | PHOTO - Photo of counter-protestors on August 11, 2017 | NOCUSTODIAN00046357 | NOCUSTODIAN00046357 |
| PX-2696 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046358 | NOCUSTODIAN00046358 |
| PX-2697 | ARTICLE - PBS article by A.C. Thompson entitled, "Ranks of Notorious Hate Group Include Active-Duty Military" | NOCUSTODIAN00046364 | NOCUSTODIAN00046372 |
| PX-2698 | VID - Video recording of Chris Cantwell | NOCUSTODIAN00046374 | NOCUSTODIAN00046374 |
| PX-2699 | FILING -  Exhibit List of the United States, United States of America v. Benjamin D. | NOCUSTODIAN00046595 | NOCUSTODIAN00046712 |
| PX-2700 | PHOTO - Screenshot of VICE video of Chris Cantwell | NOCUSTODIAN00046713 | NOCUSTODIAN00046713 |
| PX-2701 | VID - Video recording of Fields at UTR with VA | NOCUSTODIAN00046714 | NOCUSTODIAN00046714 |
| PX-2702 | VID - Video recording from August 12, 2017 | NOCUSTODIAN00046716 | NOCUSTODIAN00046716 |
| PX-2703 | VID - Video recording of August 11, 2017 torchlight rally | NOCUSTODIAN00046718 | NOCUSTODIAN00046718 |
| PX-2704 | VID - Video recording from August 12, 2017 | NOCUSTODIAN00046719 | NOCUSTODIAN00046719 |
| PX-2705 | AUD - Audio recording of Radical Agenda, Episode entitled, "Christmas Eve" | NOCUSTODIAN00046720 | NOCUSTODIAN00046720 |
| PX-2706 | AUD - Audio recording of Radical Agenda, Episode 254 - "Pre-Game" | NOCUSTODIAN00046721 | NOCUSTODIAN00046721 |
| PX-2707 | AUD - Audio recording of Radical Agenda, Episode 248 - "Catch Up" | NOCUSTODIAN00046722 | NOCUSTODIAN00046722 |
| PX-2708 | AUD - Audio recording of Outlaw Conservative - S013007 | NOCUSTODIAN00046723 | NOCUSTODIAN00046723 |
| PX-2709 | AUD - Audio recording of Radical Agenda, Episode 244 - "The Goldstein Globes" | NOCUSTODIAN00046724 | NOCUSTODIAN00046724 |
| PX-2710 | AUD - Audio recording of Radical Agenda, Episode 242 - "Shut Up, Meg" | NOCUSTODIAN00046725 | NOCUSTODIAN00046725 |
| PX-2711 | AUD - The Krypto Report - Episode XXII: The Charlottesville Putsch [UPDATE: RE-UPLOADED] Ray" | NOCUSTODIAN00046726 | NOCUSTODIAN00046726 |
| PX-2712 | AUD - Audio recording of Radical Agenda, Episode 243 - "Tucked" | NOCUSTODIAN00046727 | NOCUSTODIAN00046727 |
| PX-2713 | AUD - Audio recording of Radical Agenda, Episode 318 - "Political Violence" | NOCUSTODIAN00046728 | NOCUSTODIAN00046728 |
| PX-2714 | AUD - Audio recording of Radical Agenda, Episode 301 - "Vanguard America" | NOCUSTODIAN00046729 | NOCUSTODIAN00046729 |
| PX-2715 | AUD - Audio recording of Radical Agenda, Episode 253 - "Ending the Argument" | NOCUSTODIAN00046730 | NOCUSTODIAN00046730 |
| PX-2716 | AUD - Audio recording of Radical Agenda, Episode 340 | NOCUSTODIAN00046731 | NOCUSTODIAN00046731 |
| PX-2717 | AUD - Audio recording of Radical Agenda, S03E014 | NOCUSTODIAN00046732 | NOCUSTODIAN00046732 |
| PX-2718 | VID - Video recording from August 12, 2017 | NOCUSTODIAN00046733 | NOCUSTODIAN00046733 |
| PX-2719 | AUD - Audio recording of Radical Agenda, Episode 329 - "News Phones" | NOCUSTODIAN00046734 | NOCUSTODIAN00046734 |
| PX-2720 | AUD - Audio recording of Radical Agenda, Episode 339 - "Cosmopolitan Bias" | NOCUSTODIAN00046735 | NOCUSTODIAN00046735 |
| PX-2721 | AUD - Audio recording of VICE - Charlottesville: Race and Terror | NOCUSTODIAN00046736 | NOCUSTODIAN00046736 |
| PX-2722 | VID - Video recording of Raw Footage of Violence at Lee Park by News2Share | NOCUSTODIAN00046738 | NOCUSTODIAN00046738 |
| PX-2723 | VID - Video recording from August 12, 2017 | NOCUSTODIAN00046740 | NOCUSTODIAN00046740 |
| PX-2724 | VID - Video recording of August 11, 2017 torchlight rally | NOCUSTODIAN00046741 | NOCUSTODIAN00046741 |
| PX-2725 | VID - Video recording of Cantwell running into crowd | NOCUSTODIAN00046742 | NOCUSTODIAN00046742 |
| PX-2726 | VID - Video recording of August 11 March | NOCUSTODIAN00046744 | NOCUSTODIAN00046744 |
| PX-2727 | AUD - Audio recording of Radical Agenda, S05E069 | NOCUSTODIAN00046745 | NOCUSTODIAN00046745 |
| PX-2728 | DOC - Document regarding Traditionalist Worker Party | NOCUSTODIAN00046758 | NOCUSTODIAN00046758 |
| PX-2729 | DISCOVERY - iDiscovery Solutions tracking chart on Matthew Parrott's device/accounts | NOCUSTODIAN00046789 | NOCUSTODIAN00046789 |
| PX-2730 | FILING - William B. v. James Fields et al., Declaration of Matt Parrott | NOCUSTODIAN00046803 | NOCUSTODIAN00046803 |
| PX-2731 | FILING - New York State Criminal Disposition Information for Christopher Cantwell | NOCUSTODIAN00047205 | NOCUSTODIAN00047208 |
| PX-2732 | TWITTER - Tweets by @nsm88 | NOCUSTODIAN00047445 | NOCUSTODIAN00047445 |
| PX-2733 | TWITTER - Tweets by @nsm88 | NOCUSTODIAN00047447 | NOCUSTODIAN00047447 |
| PX-2734 | PHOTO - Photo of NSM member carrying a NSM shield at the UTR rally | NOCUSTODIAN00047448 | NOCUSTODIAN00047448 |
| PX-2735 | TWITTER - Tweets by Jeff Schoep | NOCUSTODIAN00047450 | NOCUSTODIAN00047450 |
| PX-2736 | TWITTER - Tweets by Jeff Schoep | NOCUSTODIAN00047451 | NOCUSTODIAN00047451 |
| PX-2737 | DOC - Document regarding Nationalist Front | NOCUSTODIAN00047452 | NOCUSTODIAN00047454 |
| PX-2738 | PHOTO - Photo of marchers with tikis, Ray with Daily Stormer shirt | NOCUSTODIAN00047460 | NOCUSTODIAN00047460 |
| PX-2739 | ARTICLE - Anti-Defamation League article entitled, "White Supremacists Demonstrate in Front of the Menorah at Chicago's Daley Plaza" | NOCUSTODIAN00047463 | NOCUSTODIAN00047464 |
| PX-2740 | VK - VK post by Jeff Schoep | NOCUSTODIAN00047465 | NOCUSTODIAN00047465 |
| PX-2741 | PHOTO - Photo of Handwritten page in notebook | NOCUSTODIAN00047466 | NOCUSTODIAN00047466 |
| PX-2742 | ARTICLE - The Krypto Report article entitled, "Episode - XXII The Charlottesville Putsch" | NOCUSTODIAN00047467 | NOCUSTODIAN00047469 |
| PX-2743 | ARTICLE - Wikipedia article entitled, "Black Sun (symbol)" | NOCUSTODIAN00047471 | NOCUSTODIAN00047474 |
| PX-2744 | VK - VK Post by Burt C. | NOCUSTODIAN00047476 | NOCUSTODIAN00047476 |
| PX-2745 | DOC - National Socialist Movement document entitled, "America's National Socialist Party" | NOCUSTODIAN00047491 | NOCUSTODIAN00047492 |
| PX-2746 | ARTICLE - The Krypto Report Vault YouTube feed | NOCUSTODIAN00047493 | NOCUSTODIAN00047494 |
| PX-2747 | ARTICLE - The Washington Post article by Ian Shapira entitled, "White supremacist is guilty in Charlottesville parking garage beating of black man" | NOCUSTODIAN00047495 | NOCUSTODIAN00047505 |
| PX-2748 | ARTICLE - Nationalist Front Webpage article entitled, "Unity Statement" | NOCUSTODIAN00047528 | NOCUSTODIAN00047543 |
| PX-2749 | ARTICLE - The Krypto Report SoundCloud | NOCUSTODIAN00047544 | NOCUSTODIAN00047544 |
| PX-2750 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00047547 | NOCUSTODIAN00047547 |
| PX-2751 | ARTICLE - Wikipedia article entitled, "Runic insignia of the Schutzstaffel" | NOCUSTODIAN00047548 | NOCUSTODIAN00047552 |
| PX-2752 | DOC - Document containing that names and headshots of individuals | NOCUSTODIAN00047553 | NOCUSTODIAN00047553 |
| PX-2753 | PHOTO - Photo of Male Speaker speaking in front of National Socialist Movement poster | NOCUSTODIAN00047554 | NOCUSTODIAN00047554 |
| PX-2754 | ARTICLE - Anti-Defamation League article entitled, "Day of the Rope" | NOCUSTODIAN00047557 | NOCUSTODIAN00047558 |
| PX-2755 | DOC - Albemarle County Circuit Criminal Division Case Details | NOCUSTODIAN00047559 | NOCUSTODIAN00047560 |
| PX-2756 | PHOTO - Photo of Nathan Damigo with Ben D. and others at Battle of Berkeley | NOCUSTODIAN00047561 | NOCUSTODIAN00047561 |
| PX-2757 | DOC - State of California Statement of Information for Identity Evropa | NOCUSTODIAN00047563 | NOCUSTODIAN00047564 |
| PX-2758 | PHOTO - Photo of Damigo running | NOCUSTODIAN00047590 | NOCUSTODIAN00047590 |
| PX-2759 | DOC - Document regarding National Socialist Movement | NOCUSTODIAN00047593 | NOCUSTODIAN00047595 |
| PX-2760 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00047596 | NOCUSTODIAN00047596 |
| PX-2761 | PHOTO - Photo of Robert Azzamador Ray on August 11, 2017 | NOCUSTODIAN00047601 | NOCUSTODIAN00047601 |
| PX-2762 | VK - VK post by Burt C. | NOCUSTODIAN00047602 | NOCUSTODIAN00047602 |
| PX-2763 | ARTICLE - Anti-Defamation League article entitled, "14 Words" | NOCUSTODIAN00047607 | NOCUSTODIAN00047608 |
| PX-2764 | VK - VK post by Burt C. | NOCUSTODIAN00047610 | NOCUSTODIAN00047610 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2765 | ARTICLE - BeeLyrics article entitled, "White Man Marches On Lyrics" | NOCUSTODIAN00047611 | NOCUSTODIAN00047612 |
| PX-2766 | PHOTO - Photo of Nathan Damigo at Berkeley | NOCUSTODIAN00047614 | NOCUSTODIAN00047614 |
| PX-2767 | ARTICLE - Anti-Defamation League article entitled, "American Identity Movement (AIM)" | NOCUSTODIAN00047619 | NOCUSTODIAN00047620 |
| PX-2768 | TWITTER – Tweets by @nsm88 | NOCUSTODIAN00047631 | NOCUSTODIAN00047632 |
| PX-2769 | PHOTO - Photo of Robert Azzmador Ray holding banner | NOCUSTODIAN00047639 | NOCUSTODIAN00047639 |
| PX-2770 | DOC - National Socialist Movement document regarding an announcement | NOCUSTODIAN00047643 | NOCUSTODIAN00047644 |
| PX-2771 | VK - VK Post by Burt C, and Jeff Schoep | NOCUSTODIAN00047646 | NOCUSTODIAN00047648 |
| PX-2772 | ARTICLE - Southern Poverty Law Center article entitled, "National Socialist Movement" | NOCUSTODIAN00047651 | NOCUSTODIAN00047653 |
| PX-2773 | DOC - Corporation Registration information for The National Socialist Movement | NOCUSTODIAN00047655 | NOCUSTODIAN00047656 |
| PX-2774 | DOC - National Socialist Movement document entitled, "NSM Little Rock Rally After Action Report" | NOCUSTODIAN00047662 | NOCUSTODIAN00047663 |
| PX-2775 | DOC - National Socialist Movement document entitled, "National Socialist Movement Rally in Harrisburg, PA - After Action Report" | NOCUSTODIAN00047664 | NOCUSTODIAN00047666 |
| PX-2776 | DOC - National Socialist Movement document entitled, "NSM Border Ops: After Action report from Arizona" | NOCUSTODIAN00047669 | NOCUSTODIAN00047671 |
| PX-2777 | ARTICLE - Daily Stormer article by weev entitled, "Operational Security for Right Wing Rallies" | NOCUSTODIAN00047679 | NOCUSTODIAN00047687 |
| PX-2778 | ARTICLE - Article entitled, "White nationalist Patrick [C.] keeps evading his Twitter ban" | NOCUSTODIAN00047697 | NOCUSTODIAN00047698 |
| PX-2779 | ARTICLE - Article by Bert Johnson entitled, "Californian who Led Charlottesville White Supremacist Rally used Berkeley as a Test Run" | NOCUSTODIAN00047704 | NOCUSTODIAN00047709 |
| PX-2780 | ARTICLE - Wikipedia article entitled, "Blood and Soil" | NOCUSTODIAN00047710 | NOCUSTODIAN00047718 |
| PX-2781 | DOC - Nationalist Front document entitled, "For Our Children. For Our Future." | NOCUSTODIAN00047719 | NOCUSTODIAN00047720 |
| PX-2782 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Roving Band of Bull-Fruits Gang-Rape Mentally Disabled Man in Public Park" | NOCUSTODIAN00047727 | NOCUSTODIAN00047733 |
| PX-2783 | DOC - Nationalist Front document | NOCUSTODIAN00047746 | NOCUSTODIAN00047749 |
| PX-2784 | ARTICLE - Wikipedia article entitled, "Fourteen Words" | NOCUSTODIAN00047752 | NOCUSTODIAN00047763 |
| PX-2785 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Sheboon Ice Cream Lovers Go Full Ape at Mickey D's" | NOCUSTODIAN00047786 | NOCUSTODIAN00047794 |
| PX-2786 | ARTICLE - The Krypto Report article by Robert Azzmador Ray entitled, "Episode XXII: The Charlottesville Putsch [UPDATE: RE-UPLOADED]" | NOCUSTODIAN00047814 | NOCUSTODIAN00047816 |
| PX-2787 | ARTICLE - Anti-Defamation League article entitled, "National Socialist Movement/Nationalist Front" | NOCUSTODIAN00047817 | NOCUSTODIAN00047824 |
| PX-2788 | ARTICLE - Daily Stormer, Philly Marh Ground Report: Cops and Trumpenkriegers Work Together to Defeat Kikes and Antifa Faggots | NOCUSTODIAN00047826 | NOCUSTODIAN00047831 |
| PX-2789 | ARTICLE - The Krypto Report: Member Uploads Page | NOCUSTODIAN00047832 | NOCUSTODIAN00047839 |
| PX-2790 | ARTICLE - Unicorn Riot article by Chris Schiano and Freddy Martinez entitled, "'Identity Evropa' Leader Fails To Sneakily Rebrand Neo-Nazi Group" | NOCUSTODIAN00047841 | NOCUSTODIAN00047845 |
| PX-2791 | DOC - Document regarding National Socialist Movement | NOCUSTODIAN00047852 | NOCUSTODIAN00047865 |
| PX-2792 | TWITTER - Tweets by Jeff Schoep | NOCUSTODIAN00047873 | NOCUSTODIAN00047877 |
| PX-2793 | ARTICLE - Daily Stormer article by weev entitled, "D.C. March Group Report: Alt-Right Protesters Clash with Kike Shock Troops in First Battle of Lafayette Square" | NOCUSTODIAN00047879 | NOCUSTODIAN00047883 |
| PX-2794 | ARTICLE - Pacific Standard article by Gabriel Thompson entitled, "My Brother, The White Nationalist" | NOCUSTODIAN00047888 | NOCUSTODIAN00047900 |
| PX-2795 | ARTICLE - The Krypto Report: Podcasts Archive | NOCUSTODIAN00047909 | NOCUSTODIAN00047913 |
| PX-2796 | ARTICLE - Wikipedia article entitled,"Sturmabteilung" | NOCUSTODIAN00047927 | NOCUSTODIAN00047939 |
| PX-2797 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Happy Birthday, My Leader" | NOCUSTODIAN00047948 | NOCUSTODIAN00047955 |
| PX-2798 | ARTICLE - Daily Mail article by Ian Birrell entitled, "Born in the USSA: Neo-Nazi leader of Charlottesville - Reader Mode" | NOCUSTODIAN00047969 | NOCUSTODIAN00047979 |
| PX-2799 | ARTICLE - Mourning the Ancient article entitled, "Bio of Commander Jeff Schoep" | NOCUSTODIAN00047980 | NOCUSTODIAN00047987 |
| PX-2800 | ARTICLE - NBC news article by Ben Collins, Brandy Zadrozny, and Emmanuelle Saliba entitled, "After George Floyd White Nationalist Group Posing as Antifa Called for Violence on Twitter" | NOCUSTODIAN00048005 | NOCUSTODIAN00048011 |
| PX-2801 | ARTICLE - The California Report article by John Sepulvado & Bert Johnson entitled, "Californian Who Helped Lead Charlottesville Protests Used Berkeley as a Test Run" | NOCUSTODIAN00048023 | NOCUSTODIAN00048036 |
| PX-2802 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Texas is Ours Event Report!" | NOCUSTODIAN00048037 | NOCUSTODIAN00048042 |
| PX-2803 | ARTICLE - Northern California Anti-Racist Action article entitled, "East Bay Identity Evropa Organizer Brodin Sutherland Exposed; Brother in Law Enforcement" | NOCUSTODIAN00048044 | NOCUSTODIAN00048054 |
| PX-2804 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Donating to the Daily Stormer Legal Defense Fund is Your Duty as a White Man" | NOCUSTODIAN00048056 | NOCUSTODIAN00048067 |
| PX-2805 | PHOTO - Photo of Robert Azzmador Ray and Chris Cantwell from August 11, 2017 | NOCUSTODIAN00048068 | NOCUSTODIAN00048068 |
| PX-2806 | VID - Video of Patrick C. in Charlottesville, VA | NOCUSTODIAN00048070 | NOCUSTODIAN00048070 |
| PX-2807 | DOC - Arizona Corporation Commission Corporations Division - Foundation for American Society | NOCUSTODIAN00048073 | NOCUSTODIAN00048078 |
| PX-2808 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00048079 | NOCUSTODIAN00048082 |
| PX-2809 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00048079 | NOCUSTODIAN00048079 |
| PX-2810 | PHOTO - Photo of Robert Azzamador Ray  and Chris Cantwell from August 11, 2017 | NOCUSTODIAN00048118 | NOCUSTODIAN00048118 |
| PX-2811 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "Join Azzmador and Vanguard Texas at the Daily Stormer Houston Blitzkrieg This Saturday!" | NOCUSTODIAN00048171 | NOCUSTODIAN00048175 |
| PX-2812 | ARTICLE - Expressen article by Anne-Sofie Naslund entitled, "Naziledaren Schoeps mal: "Tatillbaka USA till de vita"" | NOCUSTODIAN00048184 | NOCUSTODIAN00048193 |
| PX-2813 | ARTICLE - Daily Stormer article by Robert Ray (with Andrew Anglin) entitled, "Charlottesville: Why You Must Attend and What to Bring and Not to Bring!" | NOCUSTODIAN00048194 | NOCUSTODIAN00048201 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2814 | ARTICLE - Southern Poverty Law Center article entitled, "The Brawler" | NOCUSTODIAN00048222 | NOCUSTODIAN00048231 |
| PX-2815 | ARTICLE - The Daily Stormer Tag Archives: Salting the Earth | NOCUSTODIAN00048232 | NOCUSTODIAN00048239 |
| PX-2816 | ARTICLE - Wikipedia article entitled, "Schutzstaffel" | NOCUSTODIAN00048255 | NOCUSTODIAN00048296 |
| PX-2817 | DOC - Document entitled, "Michigan Department of Labor & Economic Growth Bureau of Commercial Services - Articles of Incorporation for Use by Domestic Nonprofit Corporation" | NOCUSTODIAN00048297 | NOCUSTODIAN00048300 |
| PX-2818 | ARTICLE - Anti-Defamation League article entitled, "Hate on Display: Hate Symbols Database" | NOCUSTODIAN00048301 | NOCUSTODIAN00048360 |
| PX-2819 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Heather Heyer: Woman Killed in Road Rage Incident was a Fat, Childness 32-year-old Slut" | NOCUSTODIAN00048361 | NOCUSTODIAN00048367 |
| PX-2820 | VID - Video of interview with man in Daily Stormer t-shirt | NOCUSTODIAN00048368 | NOCUSTODIAN00048368 |
| PX-2821 | VID - Video recording of Ray on A11 | NOCUSTODIAN00048368 | NOCUSTODIAN00048368 |
| PX-2822 | ARTICLE - Daily Stormer article by Robert Azzmador Ray entitled, "The Battle of Charlottesville Full Video!" | NOCUSTODIAN00048369 | NOCUSTODIAN00048400 |
| PX-2823 | ARTICLE - Southern Poverty Law Center article by Hannah Gais entitled, "YouTube Takes Down Red Ice's Main Channel" | NOCUSTODIAN00048422 | NOCUSTODIAN00048425 |
| PX-2824 | ARTICLE - Daily Stormer article by Andrew Anglin entitled "Register Now for the IRL Troll Army AKA The Stormer Book Club" | NOCUSTODIAN00048427 | NOCUSTODIAN00048435 |
| PX-2825 | VID - Joe Rogan Interview introducing Proud Boys | NOCUSTODIAN00048437 | NOCUSTODIAN00048437 |
| PX-2826 | ARTICLE - Champion Helmets products page for helmets and gloves | NOCUSTODIAN00048443 | NOCUSTODIAN00048459 |
| PX-2827 | ARTICLE - Mother Jones article by Shane Bauer entitled, "A Punch in the Face Was Just the Start of the Alt-Right's Attack on a Berkeley Protester" | NOCUSTODIAN00048460 | NOCUSTODIAN00048462 |
| PX-2828 | ARTICLE - The Modesto Bee article entitled, "Polo-wearing intellectual, or racist bigot? A look at Nathan Damigo of Oakdale" | NOCUSTODIAN00048463 | NOCUSTODIAN00048470 |
| PX-2829 | ARTICLE - Northern California Anti-Racist Action (NoCARA) article entitled, "DIY Division: The Violent neo-Nazi Group Central to the California Alt-Right and Alt-Light Protest Movements" | NOCUSTODIAN00048471 | NOCUSTODIAN00048505 |
| PX-2830 | ARTICLE - Southern Poverty Law Center Profie of Nathan Damigo | NOCUSTODIAN00048535 | NOCUSTODIAN00048540 |
| PX-2831 | ARTICLE - Daily Stormer article entitled, "#UniteTheRight Charlottesville Live Updates" | NOCUSTODIAN00048541 | NOCUSTODIAN00048576 |
| PX-2832 | ARTICLE - Mother Jones article by Shane Bauer entitled, "I Met the White Nationalist Who "Flacon Punched" a 95-Pound Female Protester" | NOCUSTODIAN00048664 | NOCUSTODIAN00048666 |
| PX-2833 | ARTICLE - The Daily Stormer Archives: articles by Robert Azzmador Ray | NOCUSTODIAN00048672 | NOCUSTODIAN00048700 |
| PX-2834 | ARTICLE - Expressn Article entitled, "Nazi Leader Schoep's Goal: 'Take Back the United States to the Whites'" | NOCUSTODIAN00048702 | NOCUSTODIAN00048713 |
| PX-2835 | VID - Video of Nathan Damigo | NOCUSTODIAN00048723 | NOCUSTODIAN00048723 |
| PX-2836 | VIDEO - Damigo talking about UTR | NOCUSTODIAN00048723 | NOCUSTODIAN00048723 |
| PX-2837 | VIDEO - Damigo and othersfrom August 12, 2017 | NOCUSTODIAN00048727 | NOCUSTODIAN00048727 |
| PX-2838 | VIDEO - Damigo and othersfrom August 12, 2017 | NOCUSTODIAN00048727 | NOCUSTODIAN00048727 |
| PX-2839 | VID - Footage of UTR rally before march in parking lot, Damigo present | NOCUSTODIAN00048728 | NOCUSTODIAN00048728 |
| PX-2840 | VID - Livestream video of Patrick C. speaking | NOCUSTODIAN00048813 | NOCUSTODIAN00048813 |
| PX-2841 | AUD -Fash the Nation interview with Nathan Damigo | NOCUSTODIAN00048874 | NOCUSTODIAN00048874 |
| PX-2842 | AUD -Fash the Nation interview with Nathan Damigo | NOCUSTODIAN00048874 | NOCUSTODIAN00048874 |
| PX-2843 | AUD -Fash the Nation interview with Nathan Damigo | NOCUSTODIAN00048874 | NOCUSTODIAN00048874 |
| PX-2844 | VID - Video of Nathan Damigo | NOCUSTODIAN00048876 | NOCUSTODIAN00048876 |
| PX-2845 | VIDEO - Damigo speaking at Freedom of Speech Rally, Washington DC | NOCUSTODIAN00048876 | NOCUSTODIAN00048876 |
| PX-2846 | VIDEO - Damigo speaking at Freedom of Speech Rally, Washington DC | NOCUSTODIAN00048876 | NOCUSTODIAN00048876 |
| PX-2847 | VID - Video of Nathan Damigo | NOCUSTODIAN00048877 | NOCUSTODIAN00048877 |
| PX-2848 | VIDEO - Damigo conversing with unidentified individual | NOCUSTODIAN00048877 | NOCUSTODIAN00048877 |
| PX-2849 | VID - Video of male speaker giving a speech at a "Free Speech" Rally | NOCUSTODIAN00048878 | NOCUSTODIAN00048878 |
| PX-2850 | VID - Video of Nathan Damigo | NOCUSTODIAN00048881 | NOCUSTODIAN00048881 |
| PX-2851 | VIDEO - Nathan Damigo Periscope video | NOCUSTODIAN00048881 | NOCUSTODIAN00048881 |
| PX-2852 | VIDEO - Video including Nathan Damigo speaking | NOCUSTODIAN00048881 | NOCUSTODIAN00048881 |
| PX-2853 | AUD - Audio recording of Robert Azzmador Ray | NOCUSTODIAN00048884 | NOCUSTODIAN00048884 |
| PX-2854 | VID - Frontline documentary video of ProPublica reporter on Charlottesville | NOCUSTODIAN00048890 | NOCUSTODIAN00048890 |
| PX-2855 | VID - Damigo speaking at Cville 1.0 | NOCUSTODIAN00048891 | NOCUSTODIAN00048891 |
| PX-2856 | AUD - Audio recording of The War Room podcast, Episode 29 | NOCUSTODIAN00048910 | NOCUSTODIAN00048910 |
| PX-2857 | PHOTO - Photo of Brad G. in LOS attire at torch march on August 11, 2017 | NOCUSTODIAN00048915 | NOCUSTODIAN00048915 |
| PX-2858 | ARTICLE - LeagueoftheSouth.com article by Michael Hill entitled, "League will be at Unite the Right rally, 12 August, Charlottesville, VA" | NOCUSTODIAN00048916 | NOCUSTODIAN00048917 |
| PX-2859 | TWITTER – Tweets by Tubbs (@Michael82379998) | NOCUSTODIAN00048918 | NOCUSTODIAN00048918 |
| PX-2860 | ARTICLE - League of the South article entitled, "Southern Defense Force formed" | NOCUSTODIAN00048919 | NOCUSTODIAN00048922 |
| PX-2861 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00048923 | NOCUSTODIAN00048923 |
| PX-2862 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00048924 | NOCUSTODIAN00048924 |
| PX-2863 | VID - Video recording of burning an Israeli flag, Talmud and Communist Manifesto | NOCUSTODIAN00048924 | NOCUSTODIAN00048924 |
| PX-2864 | PHOTO - Photo of Elliott Kline and James Fields | NOCUSTODIAN00048925 | NOCUSTODIAN00048925 |
| PX-2865 | TWITTER – Tweets by Tubbs (@Michael82379998) | NOCUSTODIAN00048925 | NOCUSTODIAN00048925 |
| PX-2866 | ARTICLE - Southern Poverty Law Center article entitled, "C-4 and the Confederacy" | NOCUSTODIAN00048932 | NOCUSTODIAN00048934 |
| PX-2867 | TWITTER – Tweets by Tubbs (@Michael82379998) | NOCUSTODIAN00048933 | NOCUSTODIAN00048936 |
| PX-2868 | PHOTO - Vanguard poster depicting Adolf Hitler | NOCUSTODIAN00048935 | NOCUSTODIAN00048935 |
| PX-2869 | VID - Video recording of Skyclad | NOCUSTODIAN00048939 | NOCUSTODIAN00048939 |
| PX-2870 | VID - Video recording of Justice & Witness Ministries from August 11 | NOCUSTODIAN00048951 | NOCUSTODIAN00048951 |
| PX-2871 | PHOTO - Photo of  Heimbach in Charlottesville, TWP Uniform | NOCUSTODIAN00048969 | NOCUSTODIAN00048969 |
| PX-2872 | PHOTO - Photo of Spencer being arrested | NOCUSTODIAN00048970 | NOCUSTODIAN00048970 |
| PX-2873 | PHOTO - Photo of Tradworker Party Shields in Charlottesville | NOCUSTODIAN00048971 | NOCUSTODIAN00048971 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2874 | PHOTO - Photo of Hitler salute in front of crowd | NOCUSTODIAN00048976 | NOCUSTODIAN00048976 |
| PX-2875 | PHOTO - Photo of man on ground | NOCUSTODIAN00048977 | NOCUSTODIAN00048977 |
| PX-2876 | VID - Video of Counter Protests in Charlottesville by DanielShular.com | NOCUSTODIAN00048978 | NOCUSTODIAN00048978 |
| PX-2877 | VID - Unite the Right Linking Arms by DanielShular.com | NOCUSTODIAN00048979 | NOCUSTODIAN00048979 |
| PX-2878 | DOC - Youtube page for "Ludacris - Move Bitch Get Out Da Way (HQ)" | NOCUSTODIAN00048980 | NOCUSTODIAN00048980 |
| PX-2879 | DOC - Link from Discord Charlottesville 2.0 flags_banners_signs posted by Tyrone | NOCUSTODIAN00048981 | NOCUSTODIAN00048991 |
| PX-2880 | VID - Unite the Right and Counter Protests in Charlottesville, VA August 11 -13 by DanielShular.com | NOCUSTODIAN00048992 | NOCUSTODIAN00048992 |
| PX-2881 | PHOTO - Reaction Info to Photo posted in Charlottesville 2.0 | NOCUSTODIAN00048993 | NOCUSTODIAN00048993 |
| PX-2882 | PHOTO - U.S. Marine Corp photo of two individuals shaking hands | NOCUSTODIAN00048994 | NOCUSTODIAN00048994 |
| PX-2883 | TWITTER – Tweets by Davis | NOCUSTODIAN0004900 | NOCUSTODIAN0004900 |
| PX-2884 | VID - Video of Torchlight March by DanielShular.com | NOCUSTODIAN00049020 | NOCUSTODIAN00049020 |
| PX-2885 | VID - Video of Charlottesville, Protestors Charging | NOCUSTODIAN00049021 | NOCUSTODIAN00049021 |
| PX-2886 | FILING - United States v. Benjamin D. - Guilty Plea | NOCUSTODIAN00049026 | NOCUSTODIAN00049026 |
| PX-2887 | SMS - Text message conversation between Ben D. and Michael M. | NOCUSTODIAN00049034 | NOCUSTODIAN00049034 |
| PX-2888 | SMS - Text message conversation between Ben D. and Michael M. | NOCUSTODIAN00049048 | NOCUSTODIAN00049048 |
| PX-2889 | SMS - Text message conversation between Ben D. and Michael M. | NOCUSTODIAN00049049 | NOCUSTODIAN00049049 |
| PX-2890 | PHOTO - Photo of individuals at Huntington Beach | NOCUSTODIAN00049053 | NOCUSTODIAN00049053 |
| PX-2891 | PHOTO - Photo of Benjamin D. at Huntington Beach Book Burning | NOCUSTODIAN00049054 | NOCUSTODIAN00049054 |
| PX-2892 | SMS - Text message conversation between Ben D. and Michael M. | NOCUSTODIAN00049055 | NOCUSTODIAN00049055 |
| PX-2893 | PHOTO - Photo of books on sand | NOCUSTODIAN00049055 | NOCUSTODIAN00049055 |
| PX-2894 | SMS - Text message conversation between Eric B. and Ben D. | NOCUSTODIAN00049056 | NOCUSTODIAN00049056 |
| PX-2895 | SMS - Text message conversation between Ben D. to Michael M. | NOCUSTODIAN00049058 | NOCUSTODIAN00049058 |
| PX-2896 | SMS - Text message conversation between Ben D. and Michael M. | NOCUSTODIAN00049061 | NOCUSTODIAN00049061 |
| PX-2897 | PHOTO - Photo of books around fire | NOCUSTODIAN00049064 | NOCUSTODIAN00049064 |
| PX-2898 | SMS - Text message conversation between Ben D. and Michael M. | NOCUSTODIAN00049068 | NOCUSTODIAN00049068 |
| PX-2899 | POST - Post by Christopher Cantwell | NOCUSTODIAN00049069 | NOCUSTODIAN00049069 |
| PX-2900 | PHOTO - Photo of TWP member who assaulted Deandre H. | NOCUSTODIAN0004913 | NOCUSTODIAN0004913 |
| PX-2901 | PHOTO - Photo of League of the South and TWP members assaulting Deandre H. | NOCUSTODIAN0004914 | NOCUSTODIAN0004914 |
| PX-2902 | PHOTO - Photo of TWP member who assaulted Deandre H. | NOCUSTODIAN0004915 | NOCUSTODIAN0004915 |
| PX-2903 | PHOTO - Photo of Benjamin D. at Torch March | NOCUSTODIAN00049153 | NOCUSTODIAN00049153 |
| PX-2904 | PHOTO - Nathan Damigo with R.A.M. | NOCUSTODIAN00049156 | NOCUSTODIAN00049156 |
| PX-2905 | PHOTO - Photo of Benjamin D. on August 12, 2017 | NOCUSTODIAN00049218 | NOCUSTODIAN00049218 |
| PX-2906 | FILING - United States of America v. Benjamin D., Tweet by R.A.M. | NOCUSTODIAN00049231 | NOCUSTODIAN00049231 |
| PX-2907 | PHOTO - Photo of Cole W. at torch march on August 11, 2017 | NOCUSTODIAN00049233 | NOCUSTODIAN00049233 |
| PX-2908 | PHOTO - Photos of Benjamin D. and Cole W. on August 12, 2017 | NOCUSTODIAN00049234 | NOCUSTODIAN00049234 |
| PX-2909 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. | NOCUSTODIAN00049236 | NOCUSTODIAN00049236 |
| PX-2910 | VID - Video recording of defending white nationalism, even after Charlottesville | NOCUSTODIAN00049237 | NOCUSTODIAN00049237 |
| PX-2911 | PHOTO - Cantwell at Pikeville with Heimbach | NOCUSTODIAN00049238 | NOCUSTODIAN00049238 |
| PX-2912 | PHOTO - Cantwell on stage at D.C. speech rally | NOCUSTODIAN00049239 | NOCUSTODIAN00049239 |
| PX-2913 | FILING - Court Proceedings, Commonwealth of Virginia v. Christopher Cantwell | NOCUSTODIAN00049240 | NOCUSTODIAN00049273 |
| PX-2914 | VID - Video recording of Charlottesville 1.0 Periscope Spencer speech "It's going south!" | NOCUSTODIAN00049312 | NOCUSTODIAN00049312 |
| PX-2915 | VID - Video recording of The Foundry Podcast with Matt Parrott | NOCUSTODIAN00049315 | NOCUSTODIAN00049315 |
| PX-2916 | VID - Video of Charlottesville rally turned violent with teargas and physical confrontations | NOCUSTODIAN00049317 | NOCUSTODIAN00049317 |
| PX-2917 | VID - Video produced by NSM media of Jeff Schoep speaking at a public event | NOCUSTODIAN00049356 | NOCUSTODIAN00049356 |
| PX-2918 | VID - Video produced by NSM media of Jeff Schoep speaking at a NSM event in Pikeville, KY | NOCUSTODIAN00049357 | NOCUSTODIAN00049357 |
| PX-2919 | VID - Video produced by NSM Media of the Charlottesville rally and the violent confrontation between police and rally participants | NOCUSTODIAN00049358 | NOCUSTODIAN00049358 |
| PX-2920 | VID - Video recording of Red Ice livestream "Lawsuits against Organizers & Participants in the Wake of Charlottesville" | NOCUSTODIAN00049360 | NOCUSTODIAN00049360 |
| PX-2921 | DISC - Discord post | NOCUSTODIAN00049363 | NOCUSTODIAN00049363 |
| PX-2922 | DISC - Messages between MadDimension#8652 and Tyrone#4532. | NOCUSTODIAN00049393 | NOCUSTODIAN00049395 |
| PX-2923 | VID - Video recording of Schoep Pikeville Pre-Rally Speech | NSM00000112 | NSM00000112 |
| PX-2924 | VID - Video recording of Schoep Pikeville Pre-Rally Speech | NSM00000126 | NSM00000126 |
| PX-2925 | SMS - Text message from Natalie Romero to Kimberly | ROMERO00000011 | ROMERO00000011 |
| PX-2926 | SMS - Text message from Natalie Romero to Jhonathan | ROMERO00000018 | ROMERO00000018 |
| PX-2927 | SMS - Text message from Natalie Romero | ROMERO00000021 | ROMERO00000021 |
| PX-2928 | SMS - Text message from Natalie Romero to Andrea | ROMERO00000025 | ROMERO00000025 |
| PX-2929 | SMS - Text message from Natalie Romero to Zaaklr | ROMERO00000165 | ROMERO00000165 |
| PX-2930 | SMS - Text message from Natalie Romero to Ms. Lauren | ROMERO00000184 | ROMERO00000184 |
| PX-2931 | EMAIL - Email from Natalie Romero to Cady | ROMERO00000221 | ROMERO00000221 |
| PX-2932 | SMS - Text message from Natalie Romero to Clara | ROMERO00000252 | ROMERO00000252 |
| PX-2933 | SMS - Text message from Natalie Romero to Jose | ROMERO00000262 | ROMERO00000262 |
| PX-2934 | SMS - Text message from Natalie Romero to Dean and Mrs. Andrea | ROMERO00000285 | ROMERO00000285 |
| PX-2935 | SMS - Text message from Natalie Romero to Sarra | ROMERO00000300 | ROMERO00000300 |
| PX-2936 | SMS - Text message from Natalie Romero | ROMERO00000314 | ROMERO00000314 |
| PX-2937 | SMS - Text message from Natalie Romero to Brian | ROMERO00000320 | ROMERO00000320 |
| PX-2938 | SMS - Text message from Natalie Romero to Grammy Bear | ROMERO00000324 | ROMERO00000324 |
| PX-2939 | SMS - Text message from Natalie Romero to Papa Bear and Mama | ROMERO00000334 | ROMERO00000334 |
| PX-2940 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00000338 | ROMERO00000338 |
| PX-2941 | SMS - Text message from Natalie Romero to Jonathan | ROMERO00000341 | ROMERO00000341 |
| PX-2942 | SMS - Natalie Romero to Dean B. | ROMERO00000611-C | ROMERO00000611-C |
| PX-2943 | DOC - UVA Student Disability Access Center Accomodations | ROMERO00000617-C | ROMERO00000618-C |
| PX-2944 | EMAIL - Email from Kendall K to Natalie Romero regarding "expenses" | ROMERO00000640-C | ROMERO00000640-C |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2945 | MEDICAL - Receipt for Natalie Romero from UVA Health | ROMERO00000641-C | ROMERO00000641-C |
| PX-2946 | MEDICAL - Receipt for Natalie Romero from Mudhouse Bella IR LLC | ROMERO00000642-C | ROMERO00000642-C |
| PX-2947 | MEDICAL - Receipt for  Natalie Romero from UVA Health | ROMERO00000643-C | ROMERO00000643-C |
| PX-2948 | MEDICAL - Receipt for Natalie Romero from Walgreens | ROMERO00000645-C | ROMERO00000645-C |
| PX-2949 | MEDICAL - Receipt for Natalie Romero from Walgreens | ROMERO00000646-C | ROMERO00000646-C |
| PX-2950 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000684-C | ROMERO00000695-C |
| PX-2951 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000696-C | ROMERO00000698-C |
| PX-2952 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00000702-C | ROMERO00000702-C |
| PX-2953 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00000703 | ROMERO00000703 |
| PX-2954 | SMS - Text message from Natalie Romero to Mrs. Andrea | ROMERO00000708 | ROMERO00000708 |
| PX-2955 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000709 | ROMERO00000709 |
| PX-2956 | DOC - Document written by Natalie Romero, entitled "Part 1: What do you fight for?" | ROMERO00000725 | ROMERO00000725 |
| PX-2957 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000731-C | ROMERO00000734-C |
| PX-2958 | MEDICAL - Insurance record for Natialie Romero from Aetna | ROMERO00000737-C | ROMERO00000742-C |
| PX-2959 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000743-C | ROMERO00000752-C |
| PX-2960 | MEDICAL - Health record for Natalie Romero from Jeffrey Y./UVA Health System | ROMERO00000763 | ROMERO00000770 |
| PX-2961 | MEDICAL - Health record for Natalie Romero from Jeffrey Y./UVA Health System | ROMERO00000807 | ROMERO00000820 |
| PX-2962 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000821-C | ROMERO00000838-C |
| PX-2963 | MEDICAL - Health record for Natalie Romero from Lindsey C./UVA Health System | ROMERO00000839 | ROMERO00000877 |
| PX-2964 | SMS - Text message from Natalie Romero to Mrs. Andrea | ROMERO00000890 | ROMERO00000890 |
| PX-2965 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000893 | ROMERO00000893 |
| PX-2966 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000896 | ROMERO00000896 |
| PX-2967 | SMS - Text message from Alvin to Natalie Romero | ROMERO00000898 | ROMERO00000898 |
| PX-2968 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000905 | ROMERO00000905 |
| PX-2969 | SMS - Text message from Natalie Romero to Jaimee | ROMERO00000906 | ROMERO00000906 |
| PX-2970 | SMS - Text message from Natalie Romero to Papa Bear | ROMERO00000907 | ROMERO00000907 |
| PX-2971 | SMS - Text message from Natalie Romero to Sierra | ROMERO00000910 | ROMERO00000910 |
| PX-2972 | SMS - Text message from Natalie Romero to Frank | ROMERO00000911 | ROMERO00000911 |
| PX-2973 | SMS - Text message from Natalie Romero to Jose | ROMERO00000917 | ROMERO00000917 |
| PX-2974 | SMS - Text message from Natalie Romero to Chelsea Alvarado | ROMERO00000942 | ROMERO00000942 |
| PX-2975 | SMS - Text message from Natalie Romero | ROMERO00000943 | ROMERO00000943 |
| PX-2976 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000946 | ROMERO00000946 |
| PX-2977 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000947 | ROMERO00000947 |
| PX-2978 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000950 | ROMERO00000950 |
| PX-2979 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000951 | ROMERO00000951 |
| PX-2980 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000952 | ROMERO00000952 |
| PX-2981 | SMS - Text message from Natalie Romero to Mama | ROMERO00000953 | ROMERO00000953 |
| PX-2982 | SMS - Text message from Natalie Romero to James | ROMERO00000956 | ROMERO00000956 |
| PX-2983 | SMS - Text message from Natalie Romero to James | ROMERO00000957 | ROMERO00000957 |
| PX-2984 | SMS - Text message from Natalie Romero to James | ROMERO00000958 | ROMERO00000958 |
| PX-2985 | SMS - Text message from Natalie Romero to James | ROMERO00000959 | ROMERO00000959 |
| PX-2986 | DOC - Week 1 - Week 4 Journals by Natalie Romero | ROMERO00000961 | ROMERO00000962 |
| PX-2987 | SMS - Text message from Natalie Romero | ROMERO00001018 | ROMERO00001018 |
| PX-2988 | SMS - Text message from Natalie Romero to James | ROMERO00001031 | ROMERO00001031 |
| PX-2989 | SMS - Text message from Natalie Romero to James | ROMERO00001032 | ROMERO00001032 |
| PX-2990 | EMAIL - Email from Lisa K. to Natalie Romero | ROMERO00001069-C | ROMERO00001070-C |
| PX-2991 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00001162 | ROMERO00001162 |
| PX-2992 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00001166 | ROMERO00001166 |
| PX-2993 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00001167 | ROMERO00001167 |
| PX-2994 | SMS - Text message from Natalie Romero to FBI-Donna | ROMERO00001169 | ROMERO00001169 |
| PX-2995 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00001170-C | ROMERO00001250-C |
| PX-2996 | MEDICAL - Insurance record for Natalie Romero from Aetna | ROMERO00001269-C | ROMERO00001284-C |
| PX-2997 | PHOTO - Photo of Group of protesters with "Reclaim Our Grown" sign | ROMERO00001290 | ROMERO00001290 |
| PX-2998 | PHOTO - Photo of Night photo at UVA with participant holding candle | ROMERO00001296 | ROMERO00001296 |
| PX-2999 | PHOTO - Photo of KKK members in robes burning cross | ROMERO00001317 | ROMERO00001317 |
| PX-3000 | PHOTO - Riot police line between protestors | ROMERO00001320 | ROMERO00001320 |
| PX-3001 | PHOTO - Photo of Night photo of people with flames | ROMERO00001321 | ROMERO00001321 |
| PX-3002 | PHOTO - Photo of 3 counterprotesters on the UVa Thomas Jefferson statue holding signs with the slogans, "End Hate Now" and "TJ is a Racist" | ROMERO00001332 | ROMERO00001332 |
| PX-3003 | PHOTO - Photo of counterprotesters confronting the Unite the Right rally participants | ROMERO00001347 | ROMERO00001347 |
| PX-3004 | FB - Facebook conversation between Natalie Romero and Ericka C. | ROMERO00001512 | ROMERO00001512 |
| PX-3005 | PHOTO - Photo of counterprotesters in front of UVa's Thomas Jefferson statue | ROMERO00001576 | ROMERO00001576 |
| PX-3006 | PHOTO - Photo of Unite the Right rally participants in front of the Robert E. Lee statue with lit torches | ROMERO00001593 | ROMERO00001593 |
| PX-3007 | PHOTO - Photo of the Unite the Right rally surrounding the Robert E. Lee statue at night with torches | ROMERO00001599 | ROMERO00001599 |
| PX-3008 | PHOTO - Photo of the Unite the Right rally participants marching down a street with counterprotesters on the side | ROMERO00001629 | ROMERO00001629 |
| PX-3009 | PHOTO - Photo of Unite the Right rally participants pushing people on the side | ROMERO00001633 | ROMERO00001633 |
| PX-3010 | PHOTO - Photo of Unite the Right rally participants cheering and carrying lit tiki torches at night | ROMERO00001663 | ROMERO00001663 |
| PX-3011 | PHOTO - Photo of the Unite the Right rally participants at night surrounding the Robert E. Lee Statue with lit torches | ROMERO00001664 | ROMERO00001664 |
| PX-3012 | PHOTO - Photo of James Fields' car crashed into 2 other vehicles | ROMERO00001665 | ROMERO00001665 |
| PX-3013 | PHOTO - Photo of Unite the Right rally participants congregating at the intersection between 2nd St NE, E Market St., and Preston Coiner St. | ROMERO00001669 | ROMERO00001669 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3014 | PHOTO - Photo of an armed Unite the Right rally participant holding a gun | ROMERO00001670 | ROMERO00001670 |
| PX-3015 | PHOTO - Photo of Unite the Right rally participants behind a fence and a policeman stands in front | ROMERO00001671 | ROMERO00001671 |
| PX-3016 | PHOTO - Photo of policemen standing in front of a fence which separates them from the Unite the Right rally participants | ROMERO00001676 | ROMERO00001676 |
| PX-3017 | PHOTO - Photo of a row of policemen and fences, behind which there are Unite the Right participants | ROMERO00001687 | ROMERO00001687 |
| PX-3018 | PHOTO - Photo of a row of policemen and fences, behind which there are Unite the Right participants dressed in white polos and carrying black and white flags and shields | ROMERO00001721 | ROMERO00001721 |
| PX-3019 | PHOTO - Photo of press interviewing a man dressed in camouflage with counterprotesters in the background | ROMERO00001726 | ROMERO00001726 |
| PX-3020 | VID - Video recording of August 12, 2017 | ROMERO00001745 | ROMERO00001745 |
| PX-3021 | VID - Video recording of counterprotesters on August 12, 2017 | ROMERO00001747 | ROMERO00001747 |
| PX-3022 | VID - Video recording o counterprotesters on August 12, 2018 | ROMERO00001753 | ROMERO00001753 |
| PX-3023 | VID - Video recording of Video of counterprotesters on August 12, 2019 | ROMERO00001760 | ROMERO00001760 |
| PX-3024 | VID - Video recording of counterprotesters on August 12, 2020 | ROMERO00001763 | ROMERO00001763 |
| PX-3025 | EMAIL - Email from Dr. Jessica S. to Natalie Romero regarding "NR ESA Letter" | ROMERO00001776-C | ROMERO00001776-C |
| PX-3026 | PHOTO - Photo of Natalie Romero's medicine | ROMERO00001793 | ROMERO00001793 |
| PX-3027 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00001795-C | ROMERO00001795-C |
| PX-3028 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001805 | ROMERO00001805 |
| PX-3029 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001807 | ROMERO00001807 |
| PX-3030 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001811 | ROMERO00001811 |
| PX-3031 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001812 | ROMERO00001812 |
| PX-3032 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001813 | ROMERO00001813 |
| PX-3033 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001816 | ROMERO00001816 |
| PX-3034 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001817 | ROMERO00001817 |
| PX-3035 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001819 | ROMERO00001819 |
| PX-3036 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001828 | ROMERO00001828 |
| PX-3037 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001834 | ROMERO00001834 |
| PX-3038 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001854 | ROMERO00001854 |
| PX-3039 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001881 | ROMERO00001881 |
| PX-3040 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001885 | ROMERO00001885 |
| PX-3041 | VID - Video recording of Natalie Romero reading her poem written to James Fields | ROMERO00001896 | ROMERO00001896 |
| PX-3042 | FB - Facebook conversation between Natalie Romero and Brian | ROMERO00001899 | ROMERO00001899 |
| PX-3043 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001921 | ROMERO00001921 |
| PX-3044 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001962 | ROMERO00001962 |
| PX-3045 | PHOTO - Photo of several men wielding sticks physically assaulting a man lying on the ground | ROMERO00001977 | ROMERO00001977 |
| PX-3046 | MEDICAL - Billing record for Natalie Romero from UVA Physicians Group | ROMERO00002003-C | ROMERO00002003-C |
| PX-3047 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002004 | ROMERO00002151 |
| PX-3048 | MEDICAL - Receipt for Natalie Romero from Mattress Firm | ROMERO00002152 | ROMERO00002152 |
| PX-3049 | DOC - Natalie Romero's diary entry | ROMERO00002153 | ROMERO00002153 |
| PX-3050 | DOC - Natalie Romero's diary entry | ROMERO00002154 | ROMERO00002154 |
| PX-3051 | DOC - Natalie Romero's diary entry | ROMERO00002155 | ROMERO00002155 |
| PX-3052 | DOC - Natalie Romero's diary entry | ROMERO00002156 | ROMERO00002156 |
| PX-3053 | DOC - Natalie Romero's diary entry | ROMERO00002157 | ROMERO00002157 |
| PX-3054 | DOC - Natalie Romero's diary entry | ROMERO00002158 | ROMERO00002158 |
| PX-3055 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002159 | ROMERO00002382 |
| PX-3056 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002383 | ROMERO00002430 |
| PX-3057 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002431 | ROMERO00002635 |
| PX-3058 | MEDICAL - Billing records for Natalie Romero from the University of Virginia Health System | ROMERO00002636 | ROMERO00002671 |
| PX-3059 | SMS - Carter H. to Robert "Azzmador" Ray | RR00000001 | RR00000001 |
| PX-3060 | ARTICLE - Daily Stormer Vol. 19 | RR00190091 | RR00190190 |
| PX-3061 | EMAIL - Email from Christopher Cantwell to Robert Azzmador Ray | RR00193887 | RR00193887 |
| PX-3062 | EMAIL - Email from Col B. to Robert Azzmador Ray | RR00197884 | RR00197885 |
| PX-3063 | EMAIL - Email from Christopher Cantwell to Robert Azzmador Ray | RR00197925 | RR00197927 |
| PX-3064 | DOC - Document reagarding Unite the Right Charlottesville 2.0, version dated 8/10/2017 | RR00197936 | RR00197949 |
| PX-3065 | EMAIL - Email from Syd C. to Azzmador | RR00198011 | RR00198015 |
| PX-3066 | EMAIL - Email from Discord Support to Robert Azzmador Ray | RR00199823 | RR00199824 |
| PX-3067 | EMAIL - Email from Robert Azzmador Ray to Alfred A. | RR00200689 | RR00200692 |
| PX-3068 | EMAIL - Email from Robert Azzmador Ray to Syd C. | RR00200949 | RR00200953 |
| PX-3069 | EMAIL - Email from Robert Azzmador Ray to Vanguard Texas | RR00201027 | RR00201027 |
| PX-3070 | SMS - Robert "Azzmador" Ray to D'Marcus L. | RR00201133 | RR00201133 |
| PX-3071 | SMS - Evan M. to Evan Spencer | RS0007905 | RS00007907 |
| PX-3072 | SMS - Richard Spencer to Jack T. | RS00012454 | RS00012454 |
| PX-3073 | SMS - Alegra K.to Richard Spencer | RS00012873 | RS00012879 |
| PX-3074 | SMS - Daniel F. and Richard Spencer | RS00013419 | RS00013421 |
| PX-3075 | SMS - Richard Spencer to Rebecca C. | RS00013772 | RS00013772 |
| PX-3076 | SMS - Laura S. to Richard Spencer | RS00014751 | RS00014755 |
| PX-3077 | SMS - Colton M. to Richard Spencer | RS00016085 | RS00016086 |
| PX-3078 | SMS - Richard Spencer to Mike M. | RS00016526 | RS00016527 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---------|-------------|-----------------|-----------|
| PX-3079 | SMS - Richard Spencer to Samantha F. | RS00028694 | RS00028694 |
| PX-3080 | SMS - Evan M. to Richard Spencer | RS00030215 | RS00030218 |
| PX-3081 | SMS - Richard Spencer to Nathan Damigo | RS00031786 | RS00031786 |
| PX-3082 | SMS - Texts between Spencer and Damigo, 4/25/2017 | RS00031821 | RS00031828 |
| PX-3083 | SMS - Text between Damigo and Spencer, 4/25/2017 | RS00031934 | RS00031939 |
| PX-3084 | SMS - Nathan Damigo to Richard Spencer | RS00031955 | RS00031958 |
| PX-3085 | SMS - Richard Spencer to Eli Mosley | RS00032999 | RS00033002 |
| PX-3086 | SMS - Eli Mosley to Richard Spencer | RS00033175 | RS00033179 |
| PX-3087 | SMS - Eli Mosley to Richard Spencer | RS00033397 | RS00033397 |
| PX-3088 | SMS - Eli Mosley to Richard Spencer | RS00033535 | RS00033535 |
| PX-3089 | SMS - Eli Mosley to Richard Spencer | RS00033558 | RS00033558 |
| PX-3090 | SMS - Eli Mosley to Richard Spencer | RS00033926 | RS00033926 |
| PX-3091 | SMS - Richard Spencer to Eli Mosley | RS00033927 | RS00033927 |
| PX-3092 | SMS - Eli Mosley to Richard Spencer | RS00033969 | RS00033969 |
| PX-3093 | SMS - Eli Mosley to Richard Spencer | RS00033971 | RS00033971 |
| PX-3094 | SMS - Richard Spencer to Eli Mosley | RS00034279 | RS00034279 |
| PX-3095 | SMS - Reinhard W. to Richard Spencer | RS00036847 | RS00036851 |
| PX-3096 | SMS - Richard Spencer to Jason Kessler | RS00039520 | RS00039520 |
| PX-3097 | SMS - Jason Kessler to Richard Spencer | RS00039521 | RS00039521 |
| PX-3098 | SMS - Jason Kessler to Richard Spencer | RS00039522 | RS00039522 |
| PX-3099 | SMS - Text from Jason Kessler to Richard Spencer | RS00039532 | RS00039532 |
| PX-3100 | SMS - Richard Spencer to Jason Kessler | RS00039541 | RS00039543 |
| PX-3101 | SMS - Jason Kessler to Richard Spencer | RS00039566 | RS00039569 |
| PX-3102 | SMS - Richard Spencer to Jason Kessler | RS00039574 | RS00039575 |
| PX-3103 | SMS - Richard Spencer to Jason Kessler | RS00039577 | RS00039577 |
| PX-3104 | SMS - Richard Spencer to Jason Kessler | RS00039585 | RS00039585 |
| PX-3105 | SMS - Jason Kessler to Richard Spencer | RS00039596 | RS00039600 |
| PX-3106 | SMS - Jason Kessler to Richard Spencer | RS00039624 | RS00039624 |
| PX-3107 | SMS - Jason Kessler to Richard Spencer | RS00039625 | RS00039625 |
| PX-3108 | SMS - Text from Richard Spencer to Tim T. | RS00076971 | RS00076971 |
| PX-3109 | SMS - Text from Laura S. to Richard Spencer | RS00090021 | RS00090021 |
| PX-3110 | SMS - Text from Laura S. to Richard Spencer | RS00090029 | RS00090029 |
| PX-3111 | SMS - Richard Spencer to Laura S. | RS00090059 | RS00090059 |
| PX-3112 | SMS - Text message from Nathan Damigo to Richard Spencer | RS00093525 | RS00093525 |
| PX-3113 | SMS - Eli Mosley to Richard Spencer | RS00094963 | RS00094963 |
| PX-3114 | SMS - Richard Spencer to Eli Mosley | RS00095071 | RS00095071 |
| PX-3115 | SMS - Eli Mosley to Richard Spencer | RS00095766 | RS00095766 |
| PX-3116 | SMS - Eli Mosley to Richard Spencer | RS00095771 | RS00095771 |
| PX-3117 | SMS - Ryan W. to Richard Spencer | RS00100974 | RS00100974 |
| PX-3118 | SMS - Jason Kessler to Richard Spencer | RS00101427 | RS00101427 |
| PX-3119 | SMS - Jason Kessler to Richard Spencer | RS00101529 | RS00101539 |
| PX-3120 | EMAIL - Email from Richard Spencer to Richard Spencer | RS00308437 | RS00308437 |
| PX-3121 | EMAIL - Email from Richard Spencer to Richard Spencer | RS00308847 | RS00308848 |
| PX-3122 | EMAIL - Email from Sam D., copying Evan M., Gregory R., Richard Spencer | RS00317854 | RS00317856 |
| PX-3123 | EMAIL - Email from Evan M. to Richard Spencer, Nathan Damigo, Elliot Kline, Sam D. | RS00546309 | RS00546309 |
| PX-3124 | EMAIL - Email from Jason Kessler to Sam D., Kyle B., Richard Spencer | RS00549263 | RS00549263 |
| PX-3125 | EMAIL - Email from Jason Kessler to Kyle B., Sam D | RS00549325 | RS00549325 |
| PX-3126 | EMAIL - Email from Richard Spencer to Augustus Sol Invictus | RS00549331 | RS00549332 |
| PX-3127 | EMAIL - Email from Google Calendar to Richard Spencer | RS00549343 | RS00549348 |
| PX-3128 | EMAIL - Email from Cory R. to Evan M. copying Richard Spencer, Cameron P., Eli Mosley, Gregory R. | RS00549906 | RS00549906 |
| PX-3129 | EMAIL - Email from Gregory R. to Richard Spencer | RS00550307 | RS00550307 |
| PX-3130 | EMAIL - Email from Jason Kessler | RS00551293 | RS00551293 |
| PX-3131 | EMAIL - Email from Ryan W. to Richard Spencer | RS00552993 | RS00552993 |
| PX-3132 | EMAIL - Email from Trezbond to Richard Spencer | RS00554524 | RS00554531 |
| PX-3133 | DOC - Document regarding Charlottesville itinerary | RS00676233 | RS00676241 |
| PX-3134 | EMAIL - Email from Jason Kessler regarding Charlottesville | RS00678521 | RS00678521 |
| PX-3135 | DOC - Excel spreadsheet re: attendee list | RS00689740 | RS00689740 |
| PX-3136 | TWITTER – Tweets by Spencer (@RichardBSpencer) | RS00747467 | RS00747467 |
| PX-3137 | SMS - Richard Spencer to Matthew Heimbach | RS01007399 | RS01007399 |
| PX-3138 | SMS - Richard Spencer to Chris Cantwell | RS01007796 | RS01007797 |
| PX-3139 | SMS - Scott H. to Rrichard Spencer | RS01007816 | RS01007817 |
| PX-3140 | SMS - Richard Spencer to Scott H. | RS01007817 | RS01007818 |
| PX-3141 | SMS - Richard Spencer to Greg C., Evan M. | RS01007833 | RS01007833 |
| PX-3142 | SMS - Richard Spencer to Greg C. and Evan M. | RS01007834 | RS01007834 |
| PX-3143 | SMS - Jason Kessler to Richard Spencer | RS01007851 | RS01007851 |
| PX-3144 | SMS - Richard Spencer to Glenna G. | RS01007855 | RS01007855 |
| PX-3145 | SMS - Greg C. to Richard Spencer | RS01007858 | RS01007858 |
| PX-3146 | SMS - Augustus Invictus to Nathan Damigo, Chris Cantwell, Area code 951 number, Michael Hill, and Jason Kessler | RS01007861 | RS01007864 |
| PX-3147 | SMS - Richard Spencer to David D. | RS01007867 | RS01007867 |
| PX-3148 | SMS - Chris Cantwell to Richard Spencer | RS01007877 | RS01007875 |
| PX-3149 | SMS - Chris Cantwell to Richard Spencer | RS01007895 | RS01007907 |
| PX-3150 | SMS - Text with Greg C. and Richard Spencer | RS01007913 | RS01007913 |
| PX-3151 | SMS - Texts between Cantwell and Spencer 8/06/2017 | RS01007916 | RS01007935 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3152 | SMS - Greg C. to Richard Spencer | RS01007995 | RS01007995 |
| PX-3153 | SMS - Ricahrd Spencer to Mike Enoch | RS01008244 | RS01008244 |
| PX-3154 | SMS - Matthew Heimbach to Richard Spencer | RS01008258 | RS01008260 |
| PX-3155 | SMS - Texts between Spencer and Damgio 03/01/2017 | RS01008652 | RS01008654 |
| PX-3156 | SMS - Dagna G. to Richard Spencer | RS01009487 | RS01009487 |
| PX-3157 | SMS - Text from Chris Cantwell | RS01012398 | RS01012398 |
| PX-3158 | DOC - Document containing Elizabeth Sines's statement of events of the August 11-12, 2017 | SINES00000001 | SINES000000003 |
| PX-3159 | SMS - Patt D. to Elizabeth Sines | SINES00000132-C | SINES00000132-C |
| PX-3160 | SMS - Elizabeth Sines to Tyler | SINES00000148-C | SINES00000148-C |
| PX-3161 | EMAIL - Email from Elizabeth Sines to Kimma regarding Charlottesvill Personal Reflections | SINES00000170-C | SINES00000173-C |
| PX-3162 | SMS - Elizabeth Sines to Patt D. | SINES00000823-C | SINES00000823-C |
| PX-3163 | DOC - Elizabeth Sines's police statement | SINES00000824 | SINES00000824 |
| PX-3164 | SMS - Elizabeth Sines to Will T. | SINES00000827-C | SINES00000827-C |
| PX-3165 | SMS - Elizabeth Sines to Will T. | SINES00000828-C | SINES00000828-C |
| PX-3166 | SMS - Elizabeth Sines to Liz M. | SINES00000831-C | SINES00000831-C |
| PX-3167 | SMS - Elizabeth Sines to Patt D. | SINES00000833-C | SINES00000833-C |
| PX-3168 | SMS - Elizabeth Sines to J.C. | SINES00000835-C | SINES00000835-C |
| PX-3169 | SMS - Elizabeth Sines to Tyler | SINES00000836-C | SINES00000836-C |
| PX-3170 | SMS - Tyler to Elizabeth Sines | SINES00000837-C | SINES00000837-C |
| PX-3171 | SMS - Elizabeth Sines to Tyler | SINES00000838-C | SINES00000838-C |
| PX-3172 | SMS - Tyler to Elizabeth Sines | SINES00000839-C | SINES00000839-C |
| PX-3173 | SMS - Elizabeth Sines to Tyler | SINES00000843-C | SINES00000843-C |
| PX-3174 | SMS  Elizabeth Sines to Tyler | SINES00000873-C | SINES00000873-C |
| PX-3175 | SMS - Elizabeth Sines to Tyler | SINES00000875-C | SINES00000875-C |
| PX-3176 | SMS - Elizabeth Sines to Tyler | SINES00000882-C | SINES00000882-C |
| PX-3177 | SMS - Elizabeth Sines to Tyler | SINES00000883-C | SINES00000883-C |
| PX-3178 | SMS - Elizabeth Sines to Tyler | SINES00000884-C | SINES00000884-C |
| PX-3179 | EMAIL - Email from studenthealth@virginia.edu to Elizabeth Sines regarding "Appointment Reminder" | SINES00000885-C | SINES00000885-C |
| PX-3180 | EMAIL - Email from Elizabeth Sines to Jackie W.  regarding "Resources" | SINES00000888-C | SINES00000890-C |
| PX-3181 | SMS - Elizabeth Sines to Patt D. | SINES00000891-C | SINES00000891-C |
| PX-3182 | SMS - Elizabeth Sines to Patt D. | SINES00000902-C | SINES00000902-C |
| PX-3183 | DOC - Document written by Elizabeth Sines | SINES00000910 | SINES00000910 |
| PX-3184 | DOC - Document regarding living in Charlottesville | SINES00000911 | SINES00000915 |
| PX-3185 | VID - Video recording of August 12, 2017 | SINES00000917 | SINES00000917 |
| PX-3186 | MEDICAL - Health record for Elizabeth Sines from UVA Health | SINES00001015-C | SINES00001015-C |
| PX-3187 | SMS - Elizabeth Sines to Will T.: "https://youtu.be/D7FPmojhEeE" | SINES00001069-C | SINES00001069-C |
| PX-3188 | SMS - Elizabeth Sines to Will T.: Photo of Fields car | SINES00001070-C | SINES00001070-C |
| PX-3189 | MEDICAL - Health record for Elizabeth Sines from UVA Health | SINES00001138-C | SINES00001138-C |
| PX-3190 | VID - Video recording of Elizabeth Sines of August 12 | SINES00001175 | SINES00001175 |
| PX-3191 | SMS - Elizabeth Sines to Tyler and others: "Also look at this picture" | SINES00001248-C | SINES00001248-C |
| PX-3192 | PHOTO - Photo taken at McGuffrey | SINES00001325 | SINES00001325 |
| PX-3193 | PHOTO - Photo taken at McGuffrey | SINES00001332 | SINES00001332 |
| PX-3194 | PHOTO - Photo of counter-protestors before the car attakc | SINES00001334 | SINES00001334 |
| PX-3195 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001342-C | SINES00001342-C |
| PX-3196 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001343-C | SINES00001343-C |
| PX-3197 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001346-C | SINES00001346-C |
| PX-3198 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001347-C | SINES00001347-C |
| PX-3199 | PHOTO - Photo of anti-semetic sign at KKK rally in Charlottesville | SINES00001353-C | SINES00001353-C |
| PX-3200 | FB - Facebook post by Elizabeth Sines | SINES00001955 | SINES00001956 |
| PX-3201 | FB - Facebook message from Brian C. to Elizabeth Sines | SINES00002018 | SINES00002018 |
| PX-3202 | FB - Facebook post by Elizabeth Sines | SINES00002057 | SINES00002058 |
| PX-3203 | FB - Facebook post by Elizabeth Sines | SINES00002160 | SINES00002160 |
| PX-3204 | VID - Video recording of Richard Spencer | SINES00002700 | SINES00002700 |
| PX-3205 | FB - Facebook post by Elizabeth Sines | SINES00004546 | SINES00004546 |
| PX-3206 | IG - Picture from July rally | SINES00004593 | SINES00004593 |
| PX-3207 | VID - Video recording of Liz Sines footage of car attack. Attack happens at 6.00. | SINES00004640 | SINES00004640 |
| PX-3208 | FB - Facebook message from Elizabeth A. to Kimma D. | SINES00004672 | SINES00004672 |
| PX-3209 | VID - Video recording of Leanne's footage of car attack. Attack happens at 3.00. | SINES00004686 | SINES00004686 |
| PX-3210 | PR - SPRINT - Phone Records for Jeff Scheop (CDMA Cell Sites, Call Detail Report) | SPRINT_00000001 | SPRINT_00000010 |
| PX-3211 | PR - SPRINT - Phone Records for James Fields  (Agreement to Respect Confidential Information, Payment Update Notice, Text Message Detail Report, Location Information, Response Cover Sheet, and Key to Understanding CDMA Call Detail Reports) | SPRINT_00000026 | SPRINT_00000041 |
| PX-3212 | DOC - Airline Ticket from Benjamin D. | TBD | TBD |
| PX-3213 | DOC - Airline Ticket from Michael M. | TBD | TBD |
| PX-3214 | DOC - Airline Ticket from Thomas G. | TBD | TBD |
| PX-3215 | DOC - Certificate of Authenticity from Discord | TBD | TBD |
| PX-3216 | DOC - Identity Evropa Project Siege flyer | TBD | TBD |
| PX-3217 | DOC - Police Crash Report | TBD | TBD |
| PX-3218 | DOC - Police Crash Report | TBD | TBD |
| PX-3219 | DOC - Trooper Thomas Crash Team Report | TBD | TBD |
| PX-3220 | DOC - Trooper Thomas Crash Team Report | TBD | TBD |
| PX-3221 | DOC - Trooper Thomas Crash Team Report | TBD | TBD |
| PX-3222 | DOC - Virginia State Police Crash Team Report Division III | TBD | TBD |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3223 | DOC - Virginia State Police Crash Team Report Supplement Division III | TBD | TBD |
| PX-3224 | FILING - United States of America v. Benjamin D., Plea Agreement | TBD | TBD |
| PX-3225 | MEDICAL - Health Record for Thomas Baker from UVA Health | TBD | TBD |
| PX-3226 | PHOTO - Photo of Books around fire | TBD | TBD |
| PX-3227 | PHOTO - Photo of Juan C. and Benjamin D. | TBD | TBD |
| PX-3228 | PHOTO - Photo of Michael Tubbs on August 12, 2017 | TBD | TBD |
| PX-3229 | PHOTO - Photo of Nathan Damigo running away after punching someone | TBD | TBD |
| PX-3230 | PHOTO - Photo of Nathan Damigo with R.A.M. | TBD | TBD |
| PX-3231 | PHOTO - Photo of NSM Shield on August 12, 2017 | TBD | TBD |
| PX-3232 | PHOTO - Screenshot from GoogleMaps - Street view of Thomas Jefferson Statute | TBD | TBD |
| PX-3233 | PR - Extraction report for Jason Kessler's iPhone | TBD | TBD |
| PX-3234 | VID - Video Daily Stormer stream of rally against taking down Confederate statue | TBD | TBD |
| PX-3235 | VID - Video produced by NSM Media of participants chanting "Blood and Soil" | TBD | TBD |
| PX-3236 | VID - Video produced by NSM Media of the Charlottesville rally | TBD | TBD |
| PX-3237 | VID - Video produced by NSM Media of the Charlottesville rally and hosted by YouTuber BraveryJerk | TBD | TBD |
| PX-3238 | VID - Video recording Charlottesville rally turned violent | TBD | TBD |
| PX-3239 | VID - Video recording of "Live Satellite News" | TBD | TBD |
| PX-3240 | VID - Video recording of Amateur documentary on Jeff Schoep and his involvement with NSM | TBD | TBD |
| PX-3241 | VID - Video recording of Bodycam footage, McIntyre Park meeting | TBD | TBD |
| PX-3242 | VID - Video recording of Bodycam footage, Walmart parking lot | TBD | TBD |
| PX-3243 | VID - Video recording of Cantwell spraying, torch swinging, punching | TBD | TBD |
| PX-3244 | VID - Video recording of interview with man in Daily Stormer t-shirt at protestregarding Confederate statue | TBD | TBD |
| PX-3245 | VID - Video recording of Kline Red Ice Interview | TBD | TBD |
| PX-3246 | VID - Video recording of Man speaking | TBD | TBD |
| PX-3247 | VID - Video recording of march out of the park by Daily Stormer following Azzmador | TBD | TBD |
| PX-3248 | VID - Video recording of National Geographic interview with Jason Kessler | TBD | TBD |
| PX-3249 | VID - Video recording of Patrick C. in Charlottesville | TBD | TBD |
| PX-3250 | VID - Video recording of Patrick C. Livestream on alt-right developments | TBD | TBD |
| PX-3251 | VID - Video produced by Arc Media of a series of speakers for an alt-right event | TBD | TBD |
| PX-3252 | VID - Video recording of  Elliott Kline and Thomas Rousseau | TBD | TBD |
| PX-3253 | VID - Video recording off Confederate statue rally by Daily Stormer | TBD | TBD |
| PX-3254 | VID - clip of Vanguard members and other UTR participants in shield wall formation with confederate and other battle flags while chanting | TBD | TBD |
| PX-3255 | VIDEO – Damigo entering Lee Park with TWP. | TBD | TBD |
| PX-3256 | PR - TMOBILE - Phone Records for Michael Tubbs  (Call Detail Report, Subscriber Information, Certification, Subpoena to T-Mobile, Usage Details) | TMOBILE_00000001 | TMOBILE_00000007 |
| PX-3257 | PR - VERIZON - Phone Records for Matthew Heimbach (Talk Activity, Subpoena to Verizon, Response Cover Letter) | VERIZON_00000001 | VERIZON_00000003 |
| PX-3258 | PR - VERIZON - Phone Records for Jason Kessler (Message Detail, Subscriber Information, Historical SMS, Historical Call Detail with Cell Sites, Call Detail, Subpoena to Verizon, Volte Cell Site Information) | VERIZON_00000004 | VERIZON_00000018 |
| PX-3259 | PR - VERIZON - Phone Records for Christopher Cantwell  (Invoice for Subpoena, Location Information, Message Detail, Volte Cell Site Information, Historical SMS Detail Report, Subscriber Information, Cell Site Information, Message Detail, Call Detail and Cell Site Information Report) | VERIZON_00000019 | VERIZON_00000044 |
| PX-3260 | EMAIL - Email from Walt H. to Megan B., Brenda L., Nathan M., Devin Willis, Zoe K. regarding "Daily updates" | WILLIS_00000351-C | WILLIS_00000352-C |
| PX-3261 | DOC - Document entitled, "Media Advisory for Immediate Release" regarding August 12, 2017 counter protesters | WILLIS_00000356 | WILLIS_00000356 |
| PX-3262 | PHOTO - Photo of Devin Willis on August 12, 2017 | WILLIS_0001424 | WILLIS_0001424 |
| PX-3263 | VID - Video recording of  counterprotestors on August 12, 2017 | WILLIS_00001430 | WILLIS_00001430 |
| PX-3264 | VID - Video recording of counterprotestors on August 12, 2017 | WILLIS_00001441 | WILLIS_00001441 |
| PX-3265 | VID - Video recording of counterprotestors on August 12, 2017 | WILLIS_00001443 | WILLIS_00001443 |
| PX-3266 | VID - Video recording of counterprotestors on August 12, 2017 | WILLIS_00001445 | WILLIS_00001445 |
| PX-3267 | VID - Video recording of counterprotestors on August 12, 2017 | WILLIS_00001449 | WILLIS_00001449 |
| PX-3268 | PHOTO - Photo of Devin Willis on August 12, 2017 | WILLIS_00001459 | WILLIS_00001459 |
| PX-3269 | PHOTO - Seth Wispelwey holding young child | WISPELWEY00001099 | WISPELWEY00001099 |
| PX-3270 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00002971 | WISPELWEY00002971 |
| PX-3271 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00004601 | WISPELWEY00004601 |
| PX-3272 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00004604 | WISPELWEY00004604 |
| PX-3273 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00009624 | WISPELWEY00009624 |
| PX-3274 | MEDICAL - Health record for Seth Wispelwey from UVA Health | WISPELWEY00009964-C | WISPELWEY00009964-C |
| PX-3275 | MEDICAL RECORDS - Carol S. letter 6/12/2018 | WISPELWEY00009975 | WISPELWEY00009976 |
| PX-3276 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00010044 | WISPELWEY00010044 |
| PX-3277 | MEDICAL - Health record for Seth Wispelwey from River Bend Counseling | WISPELWEY00010135-C | WISPELWEY00010136-C |
| PX-3278 | MEDICAL - Health record for Seth Wispelwey from UVA Health | WISPELWEY00010137-C | WISPELWEY00010140-C |
| PX-3279 | MEDICAL RECORDS - Carol S. letter 1/28/2019 | WISPELWEY00010147-C | WISPELWEY00010147-C |
| PX-3280 | INSURANCE RECORDS - 2017-2019 | WISPELWEY00010148-C | WISPELWEY00010470-C |
| PX-3281 | PHOTO - Photo of counter-protestors on August 12, 2017 | WISPELWEY00011653 | WISPELWEY00011653 |
| PX-3282 | PHOTO - Photo of counter-protestors on August 12, 2017 | WISPELWEY00011675 | WISPELWEY00011675 |
| PX-3283 | PHOTO - Photo of people in church on August 12, 2017 | WISPELWEY00011683 | WISPELWEY00011683 |

| Ex. No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3284 | PHOTO - Photo taken by Seth Wispelwey | WISPELWEY00015317 | WISPELWEY00015317 |
| PX-3285 | MEDICAL - Health record for Seth Wispelwey for Banner Health Care, University of AZ | WISPELWEY00015323 | WISPELWEY00015343 |
| PX-3286 | MEDICAL RECORDS - Carol S. letter 8/5/2021 | WISPELWEY00015344 | WISPELWEY00015345 |
| PX-3287 | INSURANCE RECORDS - Highmark Insurance Records (Certified) | WISPELWEY00015346 | WISPELWEY00015616 |
| PX-3288 | INSURANCE RECORDS - Highmark Insurance Business Certification for 2017 - 2019 Records | WISPELWEY00015617 | WISPELWEY00015617 |
| PX-3289 | ARTICLE - TradWorker by Matt Parrott entitled, "Fighting it Only Makes it Worse: A Defense of 'White Dinduism'" | | |
| PX-3290 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3291 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3292 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3293 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3294 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3295 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3296 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3297 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3298 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3299 | AUD - Recording of White Rabbit Radio of Jason Kessler | | |
| PX-3300 | DISCOVERY - Defendants' Exhibit A to Stipulation and Order for the Imaging, Preservation, and Production of Documents | | |
| PX-3301 | DISCOVERY - Defendants' Federal Rule of Civil Procedure 26(a) Initial Disclosures | | |
| PX-3302 | DISCOVERY - Defendants' Responses to Plaintiffs' First Requests for Admission | | |
| PX-3303 | DISCOVERY - Defendants' Responses to Plaintiffs' First Set of Interrgatories and Requests for Production of Documents to All Defendants | | |
| PX-3304 | DISCOVERY - Defendants' Responses to Plaintiffs' Second Second of Interrgatories | | |
| PX-3305 | DISCOVERY - James Fields' Responses to Plaintiffs' Third Second of Interrgatories | | |
| PX-3306 | DISCOVERY - Plaintiffs' Corrected First Set of Requests for Production of Documents to All Defendants | | |
| PX-3307 | DISCOVERY - Plaintiffs' First Requests for Admission to Defendants | | |
| PX-3308 | DISCOVERY - Plaintiffs' First Set of Interrogatories to All Defendants | | |
| PX-3309 | DISCOVERY - Plaintiffs' Second Set of Interrogatories to All Individual Defendants, including Michael Peinovich and Richard Spencer | | |
| PX-3310 | DISCOVERY - Plaintiffs' Second Set of Interrogatories to All Non-Defaulted Entity Defendants | | |
| PX-3311 | DISCOVERY - Plaintiffs' Second Set of Requests for Production of Documents to Jason Kessler | | |
| PX-3312 | DISCOVERY - Plaintiffs' Third Set of Interrogatories to James Fields | | |
| PX-3313 | DISCOVERY - Robert Azzmador Ray's usernames and devices | | |
| PX-3314 | DOC - Document regarding Unite the Right Charlottesville 2.0, version dated 6/11/2017 | | |
| PX-3315 | DOC - Document regarding Unite the Right Charlottesville 2.0, version dated 8/1/2017 | | |
| PX-3316 | FILING - Defendant's Motion for Review and Revocation of Detention Order, USA v. Cantwell | | |
| PX-3317 | SMS - Cantwell produced text messages with various codefendants and third parties | | |
| PX-3318 | SMS - Messages produced by Cantwell in answers | | |
| PX-3319 | SMS/EMAILS - Collection of Text Messages from Matthew Parrott | | |
| PX-3320 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for April Muniz | | |
| PX-3321 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Chelsea Alvarado | | |
| PX-3322 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Devin Willis | | |
| PX-3323 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Elizabeth Sines | | |
| PX-3324 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Marcus Martin | | |
| PX-3325 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Marissa Blair | | |
| PX-3326 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Natalie Romero | | |
| PX-3327 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Seth Wispelwey | | |
| PX-3328 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Thomas Baker | | |