# EXHIBIT A

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0001 | FILING - USA v. Fields, Guilty Plea Form (Federal) | 318cr1100000312 | 318cr1100000312 |
| PX-0002 | FILING - Photo of James Fields' bedroom | 318cr1100000331 | 318cr1100000331 |
| PX-0003 | FILING - Photo of James Fields' bedroom | 318cr1100000353 | 318cr1100000353 |
| PX-0004 | FILING - USA v. Fields, Statement of Offense (Federal) | 318cr1100000375 | 318cr1100000378 |
| PX-0005 | FILING - FBI document | 318cr1100000409 | 318cr1100000411 |
| PX-0006 | INTENTIONALLY LEFT BLANK | | |
| PX-0007 | FILING - USA v. Fields, Transcript of May 9, 2018 Hearing | 318cr1100000457 | 318cr1100000461 |
| PX-0008 | FILING - Federal Indictment Against James Alex Fields | 318cr1100000536 | 318cr1100000545 |
| PX-0009 | FILING - USA v. Fields, Sentencing Memorandum of the United States | 318cr1100000607 | 318cr100000656 |
| PX-0010 | FILING - USA v. Fields, Transcript of June 28, 2019 Sentencing Hearing | 318cr1100000665 | 318cr1100000850 |
| PX-0011 | FILING - USA v. Fields, Exhibit and Witness List | 318cr1100000897 | 318cr1100001037 |
| PX-0012 | INTENTIONALLY LEFT BLANK | | |
| PX-0013 | VID - Video recording of James Fields on August 12, 2017 | 318cr1100001042 | 318cr1100001042 |
| PX-0014 | VID - Video recording of Redpump Video | 318cr1100001043 | 318cr1100001043 |
| PX-0015 | PHOTO - Photo of events after car attack | ALVARADO00000016 | ALVARADO00000016 |
| PX-0016 | EMAIL - Email from Fairfax Oral & Maxillofacial Surgery to Chelsea Alvarado | ALVARADO00000233-C | ALVARADO00000233-C |
| PX-0017 | EMAIL - Email from Fairfax Oral & Maxillofacial Surgery billing to Chelsea Alvarado | ALVARADO00000234-C | ALVARADO00000234-C |
| PX-0018 | SMS - Chelsea Alvarado to Mami | ALVARADO00000249-C | ALVARADO00000249-C |
| PX-0019 | SMS - Chelsea Alvarado to Jessica | ALVARADO00000255-C | ALVARADO00000255-C |
| PX-0020 | SMS - Chelsea Alvarado to Dr. P. | ALVARADO00000258-C | ALVARADO00000258-C |
| PX-0021 | SMS - Chelsea Alvarado to Dr. P. | ALVARADO00000259-C | ALVARADO00000259-C |
| PX-0022 | SMS - Chelsea Alvarado to Aubreisha H. | ALVARADO00000269-C | ALVARADO00000269-C |
| PX-0023 | EMAIL - Email from Chelsea Alvarado to Joseph T. | ALVARADO00000270-C | ALVARADO00000278-C |
| PX-0024 | MEDICAL - Billing record for Chelsea X. Alvarado from Memorial Regional Medical Center | ALVARADO00000279-C | ALVARADO00000279-C |
| PX-0025 | MEDICAL - Receipt for Chelsea X. Alvarado from Neurology Clinic at SFMC | ALVARADO00000280-C | ALVARADO00000280-C |
| PX-0026 | MEDICAL - Receipt for Chelsea X. Alvarado from Commonwealth Family Practice | ALVARADO00000281-C | ALVARADO00000281-C |
| PX-0027 | MEDICAL - Billing record for Chelsea X. Alvarado from Commonwealth Radiology, PC | ALVARADO00000282-C | ALVARADO00000282-C |
| PX-0028 | MEDICAL - Receipt for Chelsea X. Alvarado from Neurology Clinic at SFMC | ALVARADO00000283-C | ALVARADO00000283-C |
| PX-0029 | MEDICAL - Billing record for Chelsea X. Alvarado from Patient First | ALVARADO00000284-C | ALVARADO00000284-C |
| PX-0030 | MEDICAL - Receipt for Chelsea X. Alvarado from Bon Secours Health System | ALVARADO00000285-C | ALVARADO00000285-C |
| PX-0031 | MEDICAL - Health record for Chelsea X. Alvarado from Tucker Psychiatric Clinic | ALVARADO00000315-C | ALVARADO00000328-C |
| PX-0032 | MEDICAL - Health record for Chelsea X. Alvarado's from Norma M., Ph.D. | ALVARADO00000329-C | ALVARADO00000356-C |
| PX-0033 | MEDICAL - Health record for Chelsea X. Alvarado from Privia Medical Group - Commonwealth Medical Practice | ALVARADO00000357-C | ALVARADO00000365-C |
| PX-0034 | MEDICAL - Health record for Chelsea X. Alvarado from Patient First | ALVARADO00000389-C | ALVARADO00000394-C |
| PX-0035 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for Chelsea Alvarado from Howard Hughes Medical Institute | ALVARADO00000411-C | ALVARADO00000412-C |
| PX-0036 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for Chelsea Alvarado from A Village Youth & Family Services | ALVARADO00000413-C | ALVARADO00000414-C |
| PX-0037 | MEDICAL - Health record for Chelsea X. Alvarado from Bon Secours | ALVARADO00000417-C | ALVARADO00000417-C |
| PX-0038 | MEDICAL - Health record for Chelsea X. Alvarado from Bon Secours | ALVARADO00000464-C | ALVARADO00000470-C |
| PX-0039 | MEDICAL - Certification for health record for Chelsea X. Alvarado from Bon Secours | ALVARADO00000471-C | ALVARADO00000472-C |
| PX-0040 | MEDICAL - Communications regarding request for Chelsea X. Alvarado's medical records from Patient First Corp – VA | ALVARADO00000473-C | ALVARADO00000476-C |
| PX-0041 | MEDICAL - Health record for Chelsea X. Alvarado from MCA Network | ALVARADO00000477-C | ALVARADO00000485-C |
| PX-0042 | DOC - Offer letter to Chelsea Alvarado from HHMIJ, Janelia Research Campus | ALVARADO00000486-C | ALVARADO00000486-C |
| PX-0043 | MEDICAL - Health record for Chelsea X. Alvarado from Privia Medical Group - Commonwealth Family Practice | ALVARADO00000487-C | ALVARADO00000508-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0044 | MEDICAL - Health record for Chelsea X. Alvarado from Virginia Endocrinology Consultants | ALVARADO00000509-C | ALVARADO00000528-C |
| PX-0045 | MEDICAL - Insurance record for Chelsea X. Alvarado from Aetna | ALVARADO00000529-C | ALVARADO00000566-C |
| PX-0046 | MEDICAL - Summary of claims paid by insurance for Chelsea X. Alvarado | ALVARADO00000567-C | ALVARADO00000699-C |
| PX-0047 | MEDICAL - Insurance record for Chelsea X. Alvarado from UnitedHealthcare Insurance Company | ALVARADO00000700-C | ALVARADO00000920-C |
| PX-0048 | MEDICAL - Insurance record for Chelsea X. Alvarado from Aetna | ALVARADO00000935-C | ALVARADO00000969-C |
| PX-0049 | MEDICAL - Health record for Chelsea X. Alvarado from Bon Secours | ALVARADO00000970-C | ALVARADO00001013-C |
| PX-0050 | TWITTER – Tweet by Chelsea Alvarado | ALVARADO00001173-C | ALVARADO00001173-C |
| PX-0051 | FB - Facebook post by Chelsea Alvarado | ALVARADO00001174-C | ALVARADO00001174-C |
| PX-0052 | FB: Direct message from Chelsea Alvarado to Brea | ALVARADO00001178-C | ALVARADO00001178-C |
| PX-0053 | FB - Direct message from Chelsea Alvarado to Luis | ALVARADO00001179-C | ALVARADO00001179-C |
| PX-0054 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001201-C | ALVARADO00001201-C |
| PX-0055 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001203-C | ALVARADO00001203-C |
| PX-0056 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001204-C | ALVARADO00001204-C |
| PX-0057 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001209-C | ALVARADO00001209-C |
| PX-0058 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001210-C | ALVARADO00001210-C |
| PX-0059 | FB - Facebook message from Chelsea Alvarado to John G. | ALVARADO00001362-C | ALVARADO00001362-C |
| PX-0060 | PHOTO - Photo of Natalie Romero's injuries | ALVARADO00001366-C | ALVARADO00001366-C |
| PX-0061 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001367-C | ALVARADO00001367-C |
| PX-0062 | PHOTO - Photo of Chelsea Alvarado's injuries | ALVARADO00001367-C | ALVARADO00001367-C |
| PX-0063 | MEDICAL - Health record for Chelsea Alvarado | ALVARADO00001436 | ALVARADO00001448 |
| PX-0064 | MEDICAL - Receipt for Chelsea Alvarado from Bon Secours St. Francis Medical Center | ALVARADO00001449 | ALVARADO00001449 |
| PX-0065 | DOC - Letter from Commonwealth Family Practice to Chelsea Alvarado | ALVARADO00001450 | ALVARADO00001450 |
| PX-0066 | PR - AT&T - Phone Records for Matthew Heimbach (Subscriber Information, Historical Precision Location Information, Wireline Information, Response Cover Sheet & Certification, Records Key, and International Information) | ATT_00000001 | ATT_00000009 |
| PX-0067 | PR - AT&T - Wireline Information for Nathan Damigo, Michael Hill, League of the South, Elliott Kline, and Robert "Azzmador" Ray | ATT_00000010 | ATT_00000010 |
| PX-0068 | PR - AT&T - Wireless Subscriber Information for League of the South | ATT_00000011 | ATT_00000011 |
| PX-0069 | PR - AT&T - Historical Precision Location Information for Nathan Damigo, Elliott Kline, and Robert "Azzmador" Ray | ATT_00000012 | ATT_00000012 |
| PX-0070 | PR - AT&T - Phone Records for Nathan Damigo, Michael Hill, League of the South, Elliott Kline, and Robert "Azzmador" Ray (Wireless Subscriber Information, International Information, and Records Key) | ATT_00000013 | ATT_00000015 |
| PX-0071 | PR - AT&T - Mobility (with cell location) Information for Nathan Damigo, Michael Hill, League of the South, Elliott Kline, and Robert "Azzmador" Ray | ATT_00000016 | ATT_00000016 |
| PX-0072 | PR - AT&T - Phone Records for Elliott Kline (Wireline Information, Records Key, Wireless Subscriber Information, Mobility (with cell location), Historical Precision Location Information) | ATT_00000017 | ATT_00000021 |
| PX-0073 | PR - AT&T - Phone Records for Matthew Parrott (Historical Precision Location Information, International Information, Response Cover Sheet & Certification, Wireless Subscriber Information, Records Key, Wireline Information, Subpoena to AT&T) | ATT_00000022 | ATT_00000029 |
| PX-0074 | PR - AT&T - Phone Records for Michael C. (Response Cover Sheet & Certification, International Information, Wireless Subscriber Information, Records Key, and Historical Precision Location Information) | ATT_00000030 | ATT_00000035 |
| PX-0075 | PR - AT&T - Historical Precision Location Information for Christopher Cantwell | ATT_00000036 | ATT_00000036 |
| PX-0076 | PR - AT&T - Phone Records for Richard Spencer (Wireless Subscriber Information, International Information) | ATT_00000037 | ATT_00000039 |
| PX-0077 | PR - AT&T - International Information for Matthew Parrott | ATT_00000040 | ATT_00000040 |
| PX-0078 | PR - AT&T - Wireless Subscriber Information for Richard Spencer | ATT_00000041 | ATT_00000041 |
| PX-0079 | PR - AT&T - Wireless Subscriber Information for Christopher Cantwell | ATT_00000042 | ATT_00000042 |
| PX-0080 | PR - AT&T - Response Cover Sheet and Certification for Richard Spencer | ATT_00000043 | ATT_00000043 |
| PX-0081 | PR - AT&T - AT&T Records Key for Matthew Parrott | ATT_00000044 | ATT_00000044 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0082 | PR - AT&T - AT&T Records Key & Response Cover Sheet & Certification for Christopher Cantwell | ATT_00000045 | ATT_00000046 |
| PX-0083 | PR - AT&T - AT&T Records Key for Richard Spencer | ATT_00000047 | ATT_00000047 |
| PX-0084 | PR - AT&T - Wireline Information for Christopher Cantwell | ATT_00000048 | ATT_00000048 |
| PX-0085 | PR - AT&T - Wireline Information for Matthew Parrott | ATT_00000049 | ATT_00000049 |
| PX-0086 | PR - AT&T - AT&T Records Key for Richard Spencer | ATT_00000050 | ATT_00000050 |
| PX-0087 | PR - AT&T - Phone Records for Christopher Cantwell (Mobility (with cell location) Information | ATT_00000051 | ATT_00000052 |
| PX-0088 | PR - AT&T - Response Cover Sheet and Certification for Matthew Parrott | ATT_00000053 | ATT_00000053 |
| PX-0089 | PR - AT&T - Phone Records for Richard Spencer (Wireline Information, Subpoena to AT&T, Historical Precision Location Information, Response Cover Sheet & Certification) | ATT_00000054 | ATT_00000058 |
| PX-0090 | PR - AT&T - Mobility (with cell location) Information for Matthew Parrott | ATT_00000059 | ATT_00000059 |
| PX-0091 | PR - AT&T Phone Records for Richard Spencer (Mobility (with cell location) Information) | ATT_00000060 | ATT_00000061 |
| PX-0092 | VID - Video recording of August 12, 2017 | BACHOM00000126 | BACHOM00000126 |
| PX-0093 | VID - Video recording of August 12, 2017 | BACHOM00000159 | BACHOM00000159 |
| PX-0094 | SMS - Text Message from Thomas Baker to Phil B. | BAKER00000171-C | BAKER00000171-C |
| PX-0095 | SMS - Text Message from Thomas Baker to Chris P. | BAKER00000195-C | BAKER00000195-C |
| PX-0096 | SMS - Text Message from Thomas Baker to Lenny L. | BAKER00000224-C | BAKER00000224-C |
| PX-0097 | SMS - Text Message from Thomas Baker to Jessey H. | BAKER00000380-C | BAKER00000380-C |
| PX-0098 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000416-C | BAKER00000417-C |
| PX-0099 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000422-C | BAKER00000423-C |
| PX-0100 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000424-C | BAKER00000425-C |
| PX-0101 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000426-C | BAKER00000427-C |
| PX-0102 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000430-C | BAKER00000431-C |
| PX-0103 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000434-C | BAKER00000435-C |
| PX-0104 | MEDICAL - Health record for Thomas Baker from Sentara Martha Jefferson Martha Jefferson Family Medicine | BAKER00000436-C | BAKER00000438-C |
| PX-0105 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000439-C | BAKER00000440-C |
| PX-0106 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000441-C | BAKER00000442-C |
| PX-0107 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000443-C | BAKER00000443-C |
| PX-0108 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000455-C | BAKER00000457-C |
| PX-0109 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000458-C | BAKER00000461-C |
| PX-0110 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000462-C | BAKER00000463-C |
| PX-0111 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000464-C | BAKER00000469-C |
| PX-0112 | MEDICAL - Billing record for Thomas Baker from Charlottesville Radiology | BAKER00000483-C | BAKER00000488-C |
| PX-0113 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000494-C | BAKER00000501-C |
| PX-0114 | MEDICAL - Itemized Statement for Thomas Baker from UVA Health | BAKER00000556-C | BAKER00000558-C |
| PX-0115 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00000559-C | BAKER00000559-C |
| PX-0116 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000560-C | BAKER00000560-C |
| PX-0117 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000561-C | BAKER00000561-C |
| PX-0118 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000562-C | BAKER00000562-C |
| PX-0119 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000563-C | BAKER00000563-C |
| PX-0120 | MEDICAL - Letter requesting medical records for Thomas Baker | BAKER00000564-C | BAKER00000636-C |
| PX-0121 | MEDICAL - Billing record for Thomas Baker from Sentara Martha Jefferson | BAKER00000637-C | BAKER00000637-C |
| PX-0122 | MEDICAL - Itemized Statement for Thomas Baker from UVA Health | BAKER00000641-C | BAKER00000653-C |
| PX-0123 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00000675-C | BAKER00000676-C |
| PX-0124 | MEDICAL - Email from Common Ground Healing Arts to Thomas Baker | BAKER00001036-C | BAKER00001036-C |
| PX-0125 | MEDICAL - Email containing receipt for Thomas Baker from Cavalier Medical Systems | BAKER00001080-C | BAKER00001081-C |
| PX-0126 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001190-C | BAKER00001192-C |
| PX-0127 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001193-C | BAKER00001196-C |
| PX-0128 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001197-C | BAKER00001200-C |
| PX-0129 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001205-C | BAKER00001208-C |
| PX-0130 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001218-C | BAKER00001245-C |
| PX-0131 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001246-C | BAKER00001266-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0132 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001268-C | BAKER00001298-C |
| PX-0133 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001327-C | BAKER00001354-C |
| PX-0134 | MEDICAL - Health record for Thomas Baker from Pivot Physical Therapy | BAKER00001376-C | BAKER00001406-C |
| PX-0135 | MEDICAL - Health record for Thomas Baker from UVA Health | BAKER00001435-C | BAKER00001552-C |
| PX-0136 | FINANCIAL - Form W-2, Wage and Tax Statement for 2017 for Thomas Baker from Ivy Nursery | BAKER00001553 | BAKER00001553 |
| PX-0137 | MEDICAL - Receipt for Thomas Baker for Move Massage - Move Medical Massage & Sports Therapy | BAKER00001554 | BAKER00001554 |
| PX-0138 | MEDICAL - Billing record for Thomas Baker from UVA Health | BAKER00001557 | BAKER00001560 |
| PX-0139 | MEDICAL - Receipt for Thomas Baker for Move Massage - Move Medical Massage & Sports Therapy | BAKER00001561 | BAKER00001561 |
| PX-0140 | MEDICAL - Health record for Thomas Baker from Sentara Martha Jefferson Martha Jefferson Family Medicine | BAKER00001601 | BAKER00001601 |
| PX-0141 | DOC - Marcus Martin Letter regarding Return to Work | BLAIR00000093-C | BLAIR00000093-C |
| PX-0142 | MEDICAL - Health record for Marcus Martin from Virginia Victims Fund | BLAIR00000624-C | BLAIR00000624-C |
| PX-0143 | MEDICAL - Health record for Melissa Blair from Central Virginia Family Physician | BLAIR00000737-C | BLAIR00000749-C |
| PX-0144 | MEDICAL - Health record for Marissa Blair from MedExpress Urgent | BLAIR00000769-C | BLAIR00000771-C |
| PX-0145 | MEDICAL - Health record for Marissa Blair from Counseling Alliance of Virginia | BLAIR00000842-C | BLAIR00000850-C |
| PX-0146 | MEDICAL - Billing record for Marissa Blair from UVA Health | BLAIR00000851-C | BLAIR00000853-C |
| PX-0147 | MEDICAL - Health record for Marissa Blair from Women's Health Services of Central Virginia | BLAIR00000854-C | BLAIR00000889-C |
| PX-0148 | MEDICAL - Marissa Blair Statement of Certification for UHV Health | BLAIR00000890-C | BLAIR00000893-C |
| PX-0149 | MEDICAL - Health record for Marissa Blair from UVA Health | BLAIR00000894-C | BLAIR00000905-C |
| PX-0150 | INTENTIONALLY LEFT BLANK | | |
| PX-0151 | MEDICAL - Billing record for Marissa Blair from UnitedHealthcare | BLAIR00000954-C | BLAIR00001003-C |
| PX-0152 | MEDICAL - Marissa Blair's Insurance Claims | BLAIR00001004-C | BLAIR00001017-C |
| PX-0153 | PHOTO - Photo of Marissa Blair's injuries | BLAIR00001863-C | BLAIR00001863-C |
| PX-0154 | PHOTO - Photo of Marissa Blair's injuries | BLAIR00001868-C | BLAIR00001868-C |
| PX-0155 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001884-C | BLAIR00001884-C |
| PX-0156 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001906-C | BLAIR00001906-C |
| PX-0157 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001907-C | BLAIR00001907-C |
| PX-0158 | PHOTO - Photo of Marcus Martin in hospital | BLAIR00001908-C | BLAIR00001908-C |
| PX-0159 | PHOTO - Photo of Marcus Martin in hospital | BLAIR00001911-C | BLAIR00001911-C |
| PX-0160 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001917-C | BLAIR00001917-C |
| PX-0161 | PHOTO - Photo of Marcus Martin and Marissa Blair on August 12, 2017 | BLAIR00001922-C | BLAIR00001922-C |
| PX-0162 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001927-C | BLAIR00001927-C |
| PX-0163 | PHOTO - Screenshot of Marcus Martin on August 12, 2017 | BLAIR00001941-C | BLAIR00001941-C |
| PX-0164 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00001943-C | BLAIR00001943-C |
| PX-0165 | PHOTO - Photo of Marcus Martin and Marissa Blair on August 12, 2017 | BLAIR00001955-C | BLAIR00001955-C |
| PX-0166 | PHOTO - Photo of Marcus Martin in hospital | BLAIR00001975-C | BLAIR00001975-C |
| PX-0167 | PHOTO - Photo of Marcus Martin on August 12, 2017 | BLAIR00002022-C | BLAIR00002022-C |
| PX-0168 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00002038-C | BLAIR00002038-C |
| PX-0169 | PHOTO - Photo of Marcus Martin's injuries | BLAIR00002056-C | BLAIR00002056-C |
| PX-0170 | AUD - Audio recording of Salting the Earth podcast Episode 29 with Richard Spencer, Elliott Kline, and Robert Azzmador | BRATHOVD0071 | BRATHOVD0071 |
| PX-0171 | SMS - Text message conversation with Cesar A. | CAAS_00000003 | CAAS_00000003 |
| PX-0172 | SMS - Text message conversation with Cesar A. | CAAS_00000006 | CAAS_00000006 |
| PX-0173 | SMS - Text message conversation with Cesar A. | CAAS_00000011 | CAAS_00000011 |
| PX-0174 | SMS - Text message conversation with Cesar A. | CAAS_00000018 | CAAS_00000018 |
| PX-0175 | SMS - Text message conversation with Cesar A. | CAAS_00000020 | CAAS_00000020 |
| PX-0176 | SMS - Text message conversation with Cesar A. | CAAS_00000032 | CAAS_00000032 |
| PX-0177 | SMS - Text message conversation with Cesar A. | CAAS_00000040 | CAAS_00000040 |
| PX-0178 | SMS - Text message conversation with Cesar A. | CAAS_00000057 | CAAS_00000057 |
| PX-0179 | EMAIL - Email from Christopher Cantwell to Vasillios S. | CC00033138 | CC00033138 |
| PX-0180 | EMAIL - Email from Tony H. to Christopher Cantwell | CC00049821 | CC00049821 |
| PX-0181 | EMAIL - Email from Tony H. to Christopher Cantwell | CC00053223 | CC00053223 |
| PX-0182 | EMAIL - Email from Enterprise to Christopher Cantwell | CC00057152 | CC00057156 |
| PX-0183 | EMAIL - Email from Walmart to Christopher Cantwell | CC00058313 | CC00058318 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0184 | EMAIL - Email from Boggs V. to Christopher Cantwell | CC00077886 | CC00077887 |
| PX-0185 | EMAIL - Email from Augustus Sol Invictus to Christopher Cantwell | CC00080041 | CC00080041 |
| PX-0186 | EMAIL - Email from Christopher Cantwell to PJ P. | CC00083152 | CC00083153 |
| PX-0187 | EMAIL - Email from Augustus Sol Invictus to Christopher Cantwell | CC00088318 | CC00088318 |
| PX-0188 | EMAIL - Email from Christopher Cantwell to Jason Kessler | CC00191304 | CC00191304 |
| PX-0189 | EMAIL - Email from Christopher Cantwell to Jorge C. | CC00192117 | CC00192118 |
| PX-0190 | EMAIL - Email from Christopher Cantwell to Jason Kessler | CC00192143 | CC00192143 |
| PX-0191 | EMAIL - Email from Christopher Cantwell to Krypto K. | CC00192157 | CC00192158 |
| PX-0192 | FILING - Commonwealth v. Cantwell, Plea of Guilty to Misdemeanors, 17-cr-784, 845 | CC00206365 | CC00206367 |
| PX-0193 | VID - Video recording of Leanne C. video | CHIA0000001 | CHIA0000001 |
| PX-0194 | DOC - Document regarding League of the South | City_00000028 | City_00000028 |
| PX-0195 | FB - Facebook post by Tennessee League of the South | City_00000125 | City_00000125 |
| PX-0196 | FB - Facebook post by League of the South | City_00000155 | City_00000155 |
| PX-0197 | FB - Facebook post by Virginia League of the South | City_00000460 | City_00000460 |
| PX-0198 | DOC - Flyer for Unite the Right | City_00000557 | City_00000557 |
| PX-0199 | PHOTO - Photo taken during police investigation of crash | City_00010549 | City_00010549 |
| PX-0200 | PHOTO - Photo taken during police investigation of crash | City_00010550 | City_00010550 |
| PX-0201 | PHOTO - Photo taken during police investigation of crash | City_00010562 | City_00010562 |
| PX-0202 | AUD - Audio recording of James Fields' voicemails and phone call in prison | City_00010946 | City_00010946 |
| PX-0203 | AUD - Audio recording of James Fields' phone call in prison | City_00010969 | City_00010969 |
| PX-0204 | AUD - Audio recording of James Fields' phone call in prison | City_00011061 | City_00011061 |
| PX-0205 | AUD - Audio recording of James Fields' phone call in prison | City_00011068 | City_00011068 |
| PX-0206 | AUD - Audio recording of James Fields' phone call in prison | City_00011115 | City_00011115 |
| PX-0207 | AUD - Audio recording of James Fields' phone call in prison | City_00011171 | City_00011171 |
| PX-0208 | AUD - Audio recording of James Fields' voicemail in prison | City_00011174 | City_00011174 |
| PX-0209 | AUD - Audio recording of James Fields' phone call in prison | City_00011544 | City_00011544 |
| PX-0210 | AUD - Audio recording of James Fields' phone call in prison | City_00011613 | City_00011613 |
| PX-0211 | AUD - Audio recording of James Fields' phone call in prison | City_00011614 | City_00011614 |
| PX-0212 | AUD - Audio recording of James Fields' phone call in prison | City_00011616 | City_00011616 |
| PX-0213 | AUD - Audio recording of James Fields' voicemail in prison | City_00011671 | City_00011671 |
| PX-0214 | AUD - Audio recording of James Fields' voicemail in prison | City_00011809 | City_00011809 |
| PX-0215 | FB - Facebook Geolocation data for James Fields | City_00032356 | City_00032356 |
| PX-0216 | IG - Post by James Fields | CITY_00033056 | CITY_00033056 |
| PX-0217 | IG - Post by James Fields | CITY_00033057 | CITY_00033057 |
| PX-0218 | INTENTIONALLY LEFT BLANK | | |
| PX-0219 | AUD - Audio recording of James Fields' phone call in prison | City_00033077 | City_00033077 |
| PX-0220 | PHOTO - Photo of aerial map of James Fields' movements after the car attack | City_00033079 | City_00033079 |
| PX-0221 | PHOTO - Photo of James Fields' driving after the car attack | City_00033085 | City_00033085 |
| PX-0222 | PHOTO - Photo of James Fields' driving after the car attack | City_00033099 | City_00033099 |
| PX-0223 | PHOTO - Photo of James Fields' driving after the car attack | City_00033100 | City_00033100 |
| PX-0224 | PHOTO - Photo of James Fields' driving after the car attack | City_00033102 | City_00033102 |
| PX-0225 | PHOTO - Photo of James Fields' driving after the car attack | City_00033104 | City_00033104 |
| PX-0226 | PHOTO - Photo of James Fields' driving after the car attack | City_00033105 | City_00033105 |
| PX-0227 | PHOTO - Photo of James Fields' driving after the car attack | City_00033106 | City_00033106 |
| PX-0228 | PHOTO - Photo of James Fields' driving after the car attack | City_00033107 | City_00033107 |
| PX-0229 | PHOTO - Photo of James Fields' driving after the car attack | City_00033108 | City_00033108 |
| PX-0230 | PHOTO - Photo of James Fields' driving after the car attack | City_00033109 | City_00033109 |
| PX-0231 | PHOTO - Photo of James Fields' driving into the crowd | City_00033110 | City_00033110 |
| PX-0232 | PHOTO - Photo of James Fields' driving after the car attack | City_00033112 | City_00033112 |
| PX-0233 | PHOTO - Photo of James Fields' driving after the car attack | City_00033113 | City_00033113 |
| PX-0234 | PHOTO - Photo of James Fields' driving after the car attack | City_00033114 | City_00033114 |
| PX-0235 | PHOTO - Photo of James Fields' driving after the car attack | City_00033115 | City_00033115 |
| PX-0236 | PHOTO - Photo of James Fields' driving after the car attack | City_00033116 | City_00033116 |
| PX-0237 | PHOTO - Photo of James Fields' driving after the car attack | City_00033117 | City_00033117 |
| PX-0238 | PHOTO - Photo of James Fields' driving after the car attack | City_00033118 | City_00033118 |
| PX-0239 | PHOTO - Photo of James Fields' driving after the car attack | City_00033119 | City_00033119 |
| PX-0240 | PHOTO - Photo of James Fields' driving after the car attack | City_00033120 | City_00033120 |
| PX-0241 | PHOTO - Photo of James Fields' driving after the car attack | City_00033121 | City_00033121 |
| PX-0242 | PHOTO - Photo of James Fields' driving after the car attack | City_00033122 | City_00033122 |
| PX-0243 | PHOTO - Photo of James Fields' driving after the car attack | City_00033123 | City_00033123 |
| PX-0244 | PHOTO - Photo of James Fields' driving after the car attack | City_00033124 | City_00033124 |
| PX-0245 | PHOTO - Photo of James Fields' driving after the car attack | City_00033125 | City_00033125 |
| PX-0246 | PHOTO - Photo of James Fields' driving after the car attack | City_00033126 | City_00033126 |
| PX-0247 | PHOTO - Photo of James Fields' driving after the car attack | City_00033127 | City_00033127 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0248 | PHOTO - Photo of James Fields' driving after the car attack | City_00033128 | City_00033128 |
| PX-0249 | PHOTO - Photo of James Fields' driving after the car attack | City_00033129 | City_00033129 |
| PX-0250 | PHOTO - Photo of James Fields' driving after the car attack | City_00033130 | City_00033130 |
| PX-0251 | PHOTO - Photo of James Fields' driving after the car attack | City_00033131 | City_00033131 |
| PX-0252 | PHOTO - Photo of James Fields' driving after the car attack | City_00033132 | City_00033132 |
| PX-0253 | PHOTO - Photo of James Fields' driving after the car attack | City_00033133 | City_00033133 |
| PX-0254 | PHOTO - Photo of James Fields' driving into the crowd | City_00033134 | City_00033134 |
| PX-0255 | PHOTO - Photo of James Fields' driving into the crowd | City_00033135 | City_00033135 |
| PX-0256 | PHOTO - Photo of James Fields' driving after the car attack | City_00033136 | City_00033136 |
| PX-0257 | PHOTO - Photo of James Fields' driving after the car attack | City_00033137 | City_00033137 |
| PX-0258 | PHOTO - Photo of James Fields' driving after the car attack | City_00033138 | City_00033138 |
| PX-0259 | PHOTO - Photo of James Fields' driving into the crowd | City_00033139 | City_00033139 |
| PX-0260 | PHOTO - Photo of James Fields' driving after the car attack | City_00033140 | City_00033140 |
| PX-0261 | PHOTO - Photo of James Fields' driving into the crowd | City_00033141 | City_00033141 |
| PX-0262 | PHOTO - Photo of James Fields' driving into the crowd | City_00033142 | City_00033142 |
| PX-0263 | PHOTO - Photo of James Fields' driving after the car attack | City_00033143 | City_00033143 |
| PX-0264 | PHOTO - Photo of James Fields' driving into the crowd | City_00033144 | City_00033144 |
| PX-0265 | PHOTO - Photo of James Fields' driving into the crowd | City_00033145 | City_00033145 |
| PX-0266 | PHOTO - Photo of James Fields' driving into the crowd | City_00033146 | City_00033146 |
| PX-0267 | PHOTO - Photo of James Fields' driving into the crowd | City_00033147 | City_00033147 |
| PX-0268 | PHOTO - Photo of James Fields' driving into the crowd | City_00033148 | City_00033148 |
| PX-0269 | PHOTO - Photo of James Fields' driving after the car attack | City_00033149 | City_00033149 |
| PX-0270 | PHOTO - Photo of James Fields' driving into the crowd | City_00033150 | City_00033150 |
| PX-0271 | PHOTO - Photo of James Fields' driving into the crowd | City_00033151 | City_00033151 |
| PX-0272 | PHOTO - Photo of James Fields' driving into the crowd | City_00033152 | City_00033152 |
| PX-0273 | PHOTO - Photo of James Fields' driving into the crowd | City_00033153 | City_00033153 |
| PX-0274 | PHOTO - Photo of James Fields' driving into the crowd | City_00033154 | City_00033154 |
| PX-0275 | PHOTO - Photo of James Fields' driving into the crowd | City_00033155 | City_00033155 |
| PX-0276 | PHOTO - Photo of James Fields' driving into the crowd | City_00033156 | City_00033156 |
| PX-0277 | PHOTO - Photo of James Fields' driving after the car attack | City_00033157 | City_00033157 |
| PX-0278 | PHOTO - Photo of James Fields' driving into the crowd | City_00033158 | City_00033158 |
| PX-0279 | PHOTO - Photo of James Fields' driving into the crowd | City_00033159 | City_00033159 |
| PX-0280 | PHOTO - Photo of James Fields' driving into the crowd | City_00033160 | City_00033160 |
| PX-0281 | PHOTO - Photo of James Fields' driving into the crowd | City_00033161 | City_00033161 |
| PX-0282 | PHOTO - Photo of James Fields' driving into the crowd | City_00033162 | City_00033162 |
| PX-0283 | PHOTO - Photo of James Fields' driving into the crowd | City_00033163 | City_00033163 |
| PX-0284 | PHOTO - Photo of James Fields' driving into the crowd | City_00033164 | City_00033164 |
| PX-0285 | PHOTO - Photo of James Fields' driving into the crowd | City_00033165 | City_00033165 |
| PX-0286 | PHOTO - Photo of James Fields' driving into the crowd | City_00033166 | City_00033166 |
| PX-0287 | PHOTO - Photo of James Fields' driving into the crowd | City_00033167 | City_00033167 |
| PX-0288 | PHOTO - Photo of James Fields' driving into the crowd | City_00033168 | City_00033168 |
| PX-0289 | PHOTO - Photo of James Fields' driving into the crowd | City_00033170 | City_00033170 |
| PX-0290 | PHOTO - Photo of James Fields' driving into the crowd | City_00033171 | City_00033171 |
| PX-0291 | PHOTO - Photo of James Fields' driving into the crowd | City_00033172 | City_00033172 |
| PX-0292 | PHOTO - Photo of James Fields' driving into the crowd | City_00033173 | City_00033173 |
| PX-0293 | PHOTO - Photo of James Fields' driving into the crowd | City_00033177 | City_00033177 |
| PX-0294 | PHOTO - Photo of Thomas Baker in hospital | City_00033192 | City_00033192 |
| PX-0295 | PHOTO - Photo of Thomas Baker in hospital | City_00033197 | City_00033197 |
| PX-0296 | PHOTO - Photo of James Fields' car after car attack | City_00033203 | City_00033203 |
| PX-0297 | VID - Video recording of Marissa Blair video | City_00033216 | City_00033216 |
| PX-0298 | PHOTO - Photo of James Fields' car after car attack | City_00033226 | City_00033226 |
| PX-0299 | PHOTO - Photo of cars struck by James Fields | City_00033229 | City_00033229 |
| PX-0300 | PHOTO - Photo of James Fields' car after car attack | City_00033230 | City_00033230 |
| PX-0301 | PHOTO - Photo of cars struck by James Fields | City_00033238 | City_00033238 |
| PX-0302 | PHOTO - Photo of James Fields' car after car attack | City_00033244 | City_00033244 |
| PX-0303 | PHOTO - Photo of crime scene after car attack | City_00033245 | City_00033245 |
| PX-0304 | PHOTO - Photo of cars struck by James Fields | City_00033246 | City_00033246 |
| PX-0305 | PHOTO - Photo of cars struck by James Fields | City_00033251 | City_00033251 |
| PX-0306 | PHOTO - Photo of crime scene after car attack | City_00033253 | City_00033253 |
| PX-0307 | PHOTO - Photo of crime scene after car attack | City_00033259 | City_00033259 |
| PX-0308 | PHOTO - Photo of cars struck by James Fields | City_00033260 | City_00033260 |
| PX-0309 | PHOTO - Photo of Marcus Martin's injuries | City_00033261 | City_00033261 |
| PX-0310 | PHOTO - Photo of crime scene after car attack | City_00033263 | City_00033263 |
| PX-0311 | VID - Video recording of August 12, 2017 | City_00033265 | City_00033265 |
| PX-0312 | INTENTIONALLY LEFT BLANK | | |
| PX-0313 | VID - Video recording by Brennan G. of August 12, 2017 | City_00033270 | City_00033270 |
| PX-0314 | INTENTIONALLY LEFT BLANK | | |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0315 | VID - Video recording of August 12, 2017 | City_00033273 | City_00033273 |
| PX-0316 | AUD - Audio recording of August 12, 2017 | City_00033275 | City_00033275 |
| PX-0317 | VID - Video recording of August 12, 2017 | City_00033276 | City_00033276 |
| PX-0318 | INTENTIONALLY LEFT BLANK | | |
| PX-0319 | VID - Video recording of August 12, 2017 | City_00033280 | City_00033280 |
| PX-0320 | DOC - Compilation of documents | City_00037511 | City_00038495 |
| PX-0321 | DOC - Diane D.'s statement of events of the August 11, 2017 Torch Rally | DIANE00001 | DIANE00004 |
| PX-0322 | SMS - Screenshots of Group Me messages | DIANE00005 | DIANE00011 |
| PX-0323 | VID - Video recording of Torch Rally taken by Diane D. | DIANE00012 | DIANE00012 |
| PX-0324 | DISC - Discord Production PA001 | DIS00000001 | DIS00000033 |
| PX-0325 | DISC - Impact Image of Discord Post | DISC-IMPACT00000001 | DISC-IMPACT00000001 |
| PX-0326 | DISC - Impact Image of Discord Post | DISC-IMPACT00000002 | DISC-IMPACT00000002 |
| PX-0327 | DISC - Impact Image of Discord Post | DISC-IMPACT00000003 | DISC-IMPACT00000004 |
| PX-0328 | INTENTIONALLY LEFT BLANK | | |
| PX-0329 | DISC - Impact Image of Discord Post | DISC-IMPACT00000006 | DISC-IMPACT00000006 |
| PX-0330 | DISC - Impact Image of Discord Post | DISC-IMPACT00000007 | DISC-IMPACT00000012 |
| PX-0331 | DISC - Impact Image of Discord Post | DISC-IMPACT00000013 | DISC-IMPACT00000013 |
| PX-0332 | DISC - Impact Image of Discord Post | DISC-IMPACT00000014 | DISC-IMPACT00000014 |
| PX-0333 | INTENTIONALLY LEFT BLANK | | |
| PX-0334 | DISC - Impact Image of Discord Post | DISC-IMPACT00000018 | DISC-IMPACT00000018 |
| PX-0335 | DISC - Impact Image of Discord Post | DISC-IMPACT00000019 | DISC-IMPACT00000025 |
| PX-0336 | DISC - Impact Image of Discord Post | DISC-IMPACT00000026 | DISC-IMPACT00000026 |
| PX-0337 | DISC - Impact Image of Discord Post | DISC-IMPACT00000027 | DISC-IMPACT00000027 |
| PX-0338 | DISC - Impact Image of Discord Post | DISC-IMPACT00000028 | DISC-IMPACT00000028 |
| PX-0339 | DISC - Impact Image of Discord Post | DISC-IMPACT00000029 | DISC-IMPACT00000029 |
| PX-0340 | DISC - Impact Image of Discord Post | DISC-IMPACT00000030 | DISC-IMPACT00000032 |
| PX-0341 | DISC - Impact Image of Discord Post | DISC-IMPACT00000033 | DISC-IMPACT00000033 |
| PX-0342 | DISC - Impact Image of Discord Post | DISC-IMPACT00000034 | DISC-IMPACT00000034 |
| PX-0343 | DISC - Impact Image of Discord Post | DISC-IMPACT00000035 | DISC-IMPACT00000035 |
| PX-0344 | DISC - Impact Image of Discord Post | DISC-IMPACT00000036 | DISC-IMPACT00000036 |
| PX-0345 | DISC - Impact Image of Discord Post | DISC-IMPACT00000037 | DISC-IMPACT00000037 |
| PX-0346 | DISC - Impact Image of Discord Post | DISC-IMPACT00000038 | DISC-IMPACT00000038 |
| PX-0347 | DISC - Impact Image of Discord Post | DISC-IMPACT00000039 | DISC-IMPACT00000039 |
| PX-0348 | DISC - Impact Image of Discord Post | DISC-IMPACT00000040 | DISC-IMPACT00000041 |
| PX-0349 | DISC - Impact Image of Discord Post | DISC-IMPACT00000042 | DISC-IMPACT00000042 |
| PX-0350 | DISC - Impact Image of Discord Post | DISC-IMPACT00000043 | DISC-IMPACT00000043 |
| PX-0351 | DISC - Impact Image of Discord Post | DISC-IMPACT00000044 | DISC-IMPACT00000044 |
| PX-0352 | DISC - Impact Image of Discord Post | DISC-IMPACT00000045 | DISC-IMPACT00000045 |
| PX-0353 | DISC - Impact Image of Discord Post | DISC-IMPACT00000046 | DISC-IMPACT00000046 |
| PX-0354 | DISC - Impact Image of Discord Post | DISC-IMPACT00000047 | DISC-IMPACT00000047 |
| PX-0355 | DISC - Impact Image of Discord Post | DISC-IMPACT00000048 | DISC-IMPACT00000048 |
| PX-0356 | DISC - Impact Image of Discord Post | DISC-IMPACT00000049 | DISC-IMPACT00000051 |
| PX-0357 | DISC - Impact Image of Discord Post | DISC-IMPACT00000052 | DISC-IMPACT00000052 |
| PX-0358 | DISC - Impact Image of Discord Post | DISC-IMPACT00000053 | DISC-IMPACT00000053 |
| PX-0359 | DISC - Impact Image of Discord Post | DISC-IMPACT00000054 | DISC-IMPACT00000055 |
| PX-0360 | DISC - Impact Image of Discord Post | DISC-IMPACT00000056 | DISC-IMPACT00000056 |
| PX-0361 | DISC - Impact Image of Discord Post | DISC-IMPACT00000057 | DISC-IMPACT00000057 |
| PX-0362 | DISC - Impact Image of Discord Post | DISC-IMPACT00000058 | DISC-IMPACT00000058 |
| PX-0363 | DISC - Impact Image of Discord Post | DISC-IMPACT00000059 | DISC-IMPACT00000059 |
| PX-0364 | DISC - Impact Image of Discord Post | DISC-IMPACT00000060 | DISC-IMPACT00000061 |
| PX-0365 | DISC - Impact Image of Discord Post | DISC-IMPACT00000062 | DISC-IMPACT00000062 |
| PX-0366 | DISC - Impact Image of Discord Post | DISC-IMPACT00000063 | DISC-IMPACT00000063 |
| PX-0367 | DISC - Impact Image of Discord Post | DISC-IMPACT00000064 | DISC-IMPACT00000065 |
| PX-0368 | INTENTIONALLY LEFT BLANK | | |
| PX-0369 | DISC - Impact Image of Discord Post | DISC-IMPACT00000067 | DISC-IMPACT00000068 |
| PX-0370 | DISC - Impact Image of Discord Post | DISC-IMPACT00000069 | DISC-IMPACT00000069 |
| PX-0371 | DISC - Impact Image of Discord Post | DISC-IMPACT00000070 | DISC-IMPACT00000070 |
| PX-0372 | DISC - Impact Image of Discord Post | DISC-IMPACT00000071 | DISC-IMPACT00000071 |
| PX-0373 | DISC - Impact Image of Discord Post | DISC-IMPACT00000072 | DISC-IMPACT00000072 |
| PX-0374 | DISC - Impact Image of Discord Post | DISC-IMPACT00000073 | DISC-IMPACT00000074 |
| PX-0375 | DISC - Impact Image of Discord Post | DISC-IMPACT00000075 | DISC-IMPACT00000075 |
| PX-0376 | DISC - Impact Image of Discord Post | DISC-IMPACT00000076 | DISC-IMPACT00000076 |
| PX-0377 | DISC - Impact Image of Discord Post | DISC-IMPACT00000077 | DISC-IMPACT00000079 |
| PX-0378 | DISC - Impact Image of Discord Post | DISC-IMPACT00000080 | DISC-IMPACT00000081 |
| PX-0379 | DISC - Impact Image of Discord Post | DISC-IMPACT00000082 | DISC-IMPACT00000083 |
| PX-0380 | DISC - Impact Image of Discord Post | DISC-IMPACT00000084 | DISC-IMPACT00000084 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0381 | DISC - Impact Image of Discord Post | DISC-IMPACT00000085 | DISC-IMPACT00000086 |
| PX-0382 | DISC - Impact Image of Discord Post | DISC-IMPACT00000087 | DISC-IMPACT00000087 |
| PX-0383 | DISC - Impact Image of Discord Post | DISC-IMPACT00000088 | DISC-IMPACT00000089 |
| PX-0384 | DISC - Impact Image of Discord Post | DISC-IMPACT00000090 | DISC-IMPACT00000090 |
| PX-0385 | DISC - Impact Image of Discord Post | DISC-IMPACT00000091 | DISC-IMPACT00000091 |
| PX-0386 | DISC - Impact Image of Discord Post | DISC-IMPACT00000092 | DISC-IMPACT00000092 |
| PX-0387 | DISC - Impact Image of Discord Post | DISC-IMPACT00000093 | DISC-IMPACT00000093 |
| PX-0388 | DISC - Impact Image of Discord Post | DISC-IMPACT00000094 | DISC-IMPACT00000096 |
| PX-0389 | DISC - Impact Image of Discord Post | DISC-IMPACT00000097 | DISC-IMPACT00000097 |
| PX-0390 | DISC - Impact Image of Discord Post | DISC-IMPACT00000098 | DISC-IMPACT00000098 |
| PX-0391 | DISC - Impact Image of Discord Post | DISC-IMPACT00000099 | DISC-IMPACT00000099 |
| PX-0392 | DISC - Impact Image of Discord Post | DISC-IMPACT00000100 | DISC-IMPACT00000100 |
| PX-0393 | DISC - Impact Image of Discord Post | DISC-IMPACT00000101 | DISC-IMPACT00000101 |
| PX-0394 | DISC - Impact Image of Discord Post | DISC-IMPACT00000102 | DISC-IMPACT00000102 |
| PX-0395 | INTENTIONALLY LEFT BLANK | | |
| PX-0396 | DISC - Impact Image of Discord Post | DISC-IMPACT00000105 | DISC-IMPACT00000105 |
| PX-0397 | DISC - Impact Image of Discord Post | DISC-IMPACT00000106 | DISC-IMPACT00000106 |
| PX-0398 | DISC - Impact Image of Discord Post | DISC-IMPACT00000107 | DISC-IMPACT00000107 |
| PX-0399 | DISC - Impact Image of Discord Post | DISC-IMPACT00000108 | DISC-IMPACT00000108 |
| PX-0400 | DISC - Impact Image of Discord Post | DISC-IMPACT00000109 | DISC-IMPACT00000109 |
| PX-0401 | DISC - Impact Image of Discord Post | DISC-IMPACT00000110 | DISC-IMPACT00000113 |
| PX-0402 | DISC - Impact Image of Discord Post | DISC-IMPACT00000114 | DISC-IMPACT00000115 |
| PX-0403 | DISC - Impact Image of Discord Post | DISC-IMPACT00000116 | DISC-IMPACT00000116 |
| PX-0404 | DISC - Impact Image of Discord Post | DISC-IMPACT00000117 | DISC-IMPACT00000118 |
| PX-0405 | DISC - Impact Image of Discord Post | DISC-IMPACT00000119 | DISC-IMPACT00000119 |
| PX-0406 | DISC - Impact Image of Discord Post | DISC-IMPACT00000120 | DISC-IMPACT00000120 |
| PX-0407 | INTENTIONALLY LEFT BLANK | | |
| PX-0408 | DISC - Impact Image of Discord Post | DISC-IMPACT00000122 | DISC-IMPACT00000122 |
| PX-0409 | DISC - Impact Image of Discord Post | DISC-IMPACT00000123 | DISC-IMPACT00000123 |
| PX-0410 | DISC - Impact Image of Discord Post | DISC-IMPACT00000124 | DISC-IMPACT00000124 |
| PX-0411 | DISC - Impact Image of Discord Post | DISC-IMPACT00000125 | DISC-IMPACT00000126 |
| PX-0412 | DISC - Impact Image of Discord Post | DISC-IMPACT00000127 | DISC-IMPACT00000127 |
| PX-0413 | DISC - Impact Image of Discord Post | DISC-IMPACT00000128 | DISC-IMPACT00000128 |
| PX-0414 | DISC - Impact Image of Discord Post | DISC-IMPACT00000129 | DISC-IMPACT00000131 |
| PX-0415 | DISC - Impact Image of Discord Post | DISC-IMPACT00000132 | DISC-IMPACT00000134 |
| PX-0416 | DISC - Impact Image of Discord Post | DISC-IMPACT00000135 | DISC-IMPACT00000135 |
| PX-0417 | DISC - Impact Image of Discord Post | DISC-IMPACT00000136 | DISC-IMPACT00000136 |
| PX-0418 | DISC - Impact Image of Discord Post | DISC-IMPACT00000137 | DISC-IMPACT00000137 |
| PX-0419 | DISC - Impact Image of Discord Post | DISC-IMPACT00000138 | DISC-IMPACT00000139 |
| PX-0420 | DISC - Impact Image of Discord Post | DISC-IMPACT00000140 | DISC-IMPACT00000140 |
| PX-0421 | DISC - Impact Image of Discord Post | DISC-IMPACT00000141 | DISC-IMPACT00000141 |
| PX-0422 | DISC - Impact Image of Discord Post | DISC-IMPACT00000142 | DISC-IMPACT00000143 |
| PX-0423 | DISC - Impact Image of Discord Post | DISC-IMPACT00000144 | DISC-IMPACT00000145 |
| PX-0424 | DISC - Impact Image of Discord Post | DISC-IMPACT00000146 | DISC-IMPACT00000148 |
| PX-0425 | DISC - Impact Image of Discord Post | DISC-IMPACT00000149 | DISC-IMPACT00000149 |
| PX-0426 | DISC - Impact Image of Discord Post | DISC-IMPACT00000150 | DISC-IMPACT00000150 |
| PX-0427 | DISC - Impact Image of Discord Post | DISC-IMPACT00000151 | DISC-IMPACT00000151 |
| PX-0428 | DISC - Impact Image of Discord Post | DISC-IMPACT00000152 | DISC-IMPACT00000154 |
| PX-0429 | DISC - Impact Image of Discord Post | DISC-IMPACT00000155 | DISC-IMPACT00000155 |
| PX-0430 | DISC - Impact Image of Discord Post | DISC-IMPACT00000156 | DISC-IMPACT00000156 |
| PX-0431 | DISC - Impact Image of Discord Post | DISC-IMPACT00000157 | DISC-IMPACT00000157 |
| PX-0432 | DISC - Impact Image of Discord Post | DISC-IMPACT00000158 | DISC-IMPACT00000159 |
| PX-0433 | DISC - Impact Image of Discord Post | DISC-IMPACT00000160 | DISC-IMPACT00000160 |
| PX-0434 | DISC - Impact Image of Discord Post | DISC-IMPACT00000161 | DISC-IMPACT00000161 |
| PX-0435 | DISC - Impact Image of Discord Post | DISC-IMPACT00000162 | DISC-IMPACT00000162 |
| PX-0436 | DISC - Impact Image of Discord Post | DISC-IMPACT00000163 | DISC-IMPACT00000163 |
| PX-0437 | DISC - Impact Image of Discord Post | DISC-IMPACT00000164 | DISC-IMPACT00000164 |
| PX-0438 | DISC - Impact Image of Discord Post | DISC-IMPACT00000165 | DISC-IMPACT00000165 |
| PX-0439 | DISC - Impact Image of Discord Post | DISC-IMPACT00000166 | DISC-IMPACT00000166 |
| PX-0440 | DISC - Impact Image of Discord Post | DISC-IMPACT00000167 | DISC-IMPACT00000167 |
| PX-0441 | INTENTIONALLY LEFT BLANK | | |
| PX-0442 | INTENTIONALLY LEFT BLANK | | |
| PX-0443 | DISC - Impact Image of Discord Post | DISC-IMPACT00000170 | DISC-IMPACT00000170 |
| PX-0444 | DISC - Impact Image of Discord Post | DISC-IMPACT00000171 | DISC-IMPACT00000171 |
| PX-0445 | DISC - Impact Image of Discord Post | DISC-IMPACT00000172 | DISC-IMPACT00000172 |
| PX-0446 | DISC - Impact Image of Discord Post | DISC-IMPACT00000173 | DISC-IMPACT00000173 |
| PX-0447 | INTENTIONALLY LEFT BLANK | | |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0448 | DISC - Impact Image of Discord Post | DISC-IMPACT00000175 | DISC-IMPACT00000175 |
| PX-0449 | DISC - Impact Image of Discord Post | DISC-IMPACT00000176 | DISC-IMPACT00000176 |
| PX-0450 | DISC - Impact Image of Discord Post | DISC-IMPACT00000177 | DISC-IMPACT00000178 |
| PX-0451 | INTENTIONALLY LEFT BLANK | | |
| PX-0452 | DISC - Impact Image of Discord Post | DISC-IMPACT00000180 | DISC-IMPACT00000180 |
| PX-0453 | DISC - Impact Image of Discord Post | DISC-IMPACT00000181 | DISC-IMPACT00000181 |
| PX-0454 | DISC - Impact Image of Discord Post | DISC-IMPACT00000182 | DISC-IMPACT00000182 |
| PX-0455 | DISC - Impact Image of Discord Post | DISC-IMPACT00000183 | DISC-IMPACT00000185 |
| PX-0456 | DISC - Impact Image of Discord Post | DISC-IMPACT00000186 | DISC-IMPACT00000187 |
| PX-0457 | DISC - Impact Image of Discord Post | DISC-IMPACT00000188 | DISC-IMPACT00000188 |
| PX-0458 | DISC - Impact Image of Discord Post | DISC-IMPACT00000189 | DISC-IMPACT00000191 |
| PX-0459 | DISC - Impact Image of Discord Post | DISC-IMPACT00000192 | DISC-IMPACT00000192 |
| PX-0460 | DISC - Impact Image of Discord Post | DISC-IMPACT00000193 | DISC-IMPACT00000193 |
| PX-0461 | DISC - Impact Image of Discord Post | DISC-IMPACT00000194 | DISC-IMPACT00000194 |
| PX-0462 | DISC - Impact Image of Discord Post | DISC-IMPACT00000195 | DISC-IMPACT00000197 |
| PX-0463 | DISC - Impact Image of Discord Post | DISC-IMPACT00000198 | DISC-IMPACT00000199 |
| PX-0464 | INTENTIONALLY LEFT BLANK | | |
| PX-0465 | DISC - Impact Image of Discord Post | DISC-IMPACT00000203 | DISC-IMPACT00000203 |
| PX-0466 | DISC - Impact Image of Discord Post | DISC-IMPACT00000204 | DISC-IMPACT00000204 |
| PX-0467 | DISC - Impact Image of Discord Post | DISC-IMPACT00000205 | DISC-IMPACT00000205 |
| PX-0468 | DISC - Impact Image of Discord Post | DISC-IMPACT00000206 | DISC-IMPACT00000206 |
| PX-0469 | DISC - Impact Image of Discord Post | DISC-IMPACT00000207 | DISC-IMPACT00000207 |
| PX-0470 | DISC - Impact Image of Discord Post | DISC-IMPACT00000208 | DISC-IMPACT00000211 |
| PX-0471 | DISC - Impact Image of Discord Post | DISC-IMPACT00000212 | DISC-IMPACT00000212 |
| PX-0472 | DISC - Impact Image of Discord Post | DISC-IMPACT00000213 | DISC-IMPACT00000213 |
| PX-0473 | DISC - Impact Image of Discord Post | DISC-IMPACT00000214 | DISC-IMPACT00000214 |
| PX-0474 | DISC - Impact Image of Discord Post | DISC-IMPACT00000215 | DISC-IMPACT00000215 |
| PX-0475 | DISC - Impact Image of Discord Post | DISC-IMPACT00000216 | DISC-IMPACT00000216 |
| PX-0476 | DISC - Impact Image of Discord Post | DISC-IMPACT00000217 | DISC-IMPACT00000217 |
| PX-0477 | DISC - Impact Image of Discord Post | DISC-IMPACT00000218 | DISC-IMPACT00000220 |
| PX-0478 | DISC - Impact Image of Discord Post | DISC-IMPACT00000221 | DISC-IMPACT00000221 |
| PX-0479 | DISC - Impact Image of Discord Post | DISC-IMPACT00000222 | DISC-IMPACT00000222 |
| PX-0480 | DISC - Impact Image of Discord Post | DISC-IMPACT00000223 | DISC-IMPACT00000223 |
| PX-0481 | DISC - Impact Image of Discord Post | DISC-IMPACT00000224 | DISC-IMPACT00000224 |
| PX-0482 | DISC - Impact Image of Discord Post | DISC-IMPACT00000225 | DISC-IMPACT00000225 |
| PX-0483 | DISC - Impact Image of Discord Post | DISC-IMPACT00000226 | DISC-IMPACT00000226 |
| PX-0484 | DISC - Impact Image of Discord Post | DISC-IMPACT00000227 | DISC-IMPACT00000228 |
| PX-0485 | DISC - Impact Image of Discord Post | DISC-IMPACT00000229 | DISC-IMPACT00000229 |
| PX-0486 | DISC - Impact Image of Discord Post | DISC-IMPACT00000230 | DISC-IMPACT00000230 |
| PX-0487 | DISC - Impact Image of Discord Post | DISC-IMPACT00000231 | DISC-IMPACT00000231 |
| PX-0488 | DISC - Impact Image of Discord Post | DISC-IMPACT00000232 | DISC-IMPACT00000232 |
| PX-0489 | DISC - Impact Image of Discord Post | DISC-IMPACT00000233 | DISC-IMPACT00000233 |
| PX-0490 | DISC - Impact Image of Discord Post | DISC-IMPACT00000234 | DISC-IMPACT00000234 |
| PX-0491 | DISC - Impact Image of Discord Post | DISC-IMPACT00000235 | DISC-IMPACT00000235 |
| PX-0492 | DISC - Impact Image of Discord Post | DISC-IMPACT00000236 | DISC-IMPACT00000236 |
| PX-0493 | DISC - Impact Image of Discord Post | DISC-IMPACT00000237 | DISC-IMPACT00000237 |
| PX-0494 | DISC - Impact Image of Discord Post | DISC-IMPACT00000238 | DISC-IMPACT00000238 |
| PX-0495 | DISC - Impact Image of Discord Post | DISC-IMPACT00000239 | DISC-IMPACT00000239 |
| PX-0496 | DISC - Impact Image of Discord Post | DISC-IMPACT00000240 | DISC-IMPACT00000240 |
| PX-0497 | DISC - Impact Image of Discord Post | DISC-IMPACT00000241 | DISC-IMPACT00000241 |
| PX-0498 | DISC - Impact Image of Discord Post | DISC-IMPACT00000242 | DISC-IMPACT00000245 |
| PX-0499 | DISC - Impact Image of Discord Post | DISC-IMPACT00000246 | DISC-IMPACT00000246 |
| PX-0500 | DISC - Impact Image of Discord Post | DISC-IMPACT00000247 | DISC-IMPACT00000247 |
| PX-0501 | DISC - Impact Image of Discord Post | DISC-IMPACT00000248 | DISC-IMPACT00000251 |
| PX-0502 | DISC - Impact Image of Discord Post | DISC-IMPACT00000252 | DISC-IMPACT00000252 |
| PX-0503 | DISC - Impact Image of Discord Post | DISC-IMPACT00000253 | DISC-IMPACT00000253 |
| PX-0504 | DISC - Impact Image of Discord Post | DISC-IMPACT00000254 | DISC-IMPACT00000254 |
| PX-0505 | DISC - Impact Image of Discord Post | DISC-IMPACT00000255 | DISC-IMPACT00000255 |
| PX-0507 | INTENTIONALLY LEFT BLANK | | |
| PX-0508 | DISC - Impact Image of Discord Post | DISC-IMPACT00000258 | DISC-IMPACT00000258 |
| PX-0509 | DISC - Impact Image of Discord Post | DISC-IMPACT00000259 | DISC-IMPACT00000259 |
| PX-0510 | DISC - Impact Image of Discord Post | DISC-IMPACT00000260 | DISC-IMPACT00000260 |
| PX-0511 | DISC - Impact Image of Discord Post | DISC-IMPACT00000261 | DISC-IMPACT00000261 |
| PX-0512 | DISC - Impact Image of Discord Post | DISC-IMPACT00000262 | DISC-IMPACT00000262 |
| PX-0513 | INTENTIONALLY LEFT BLANK | | |
| PX-0514 | INTENTIONALLY LEFT BLANK | | |
| PX-0515 | INTENTIONALLY LEFT BLANK | | |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0516 | DISC - Impact Image of Discord Post | DISC-IMPACT00000266 | DISC-IMPACT00000267 |
| PX-0517 | DISC - Impact Image of Discord Post | DISC-IMPACT00000268 | DISC-IMPACT00000268 |
| PX-0518 | DISC - Impact Image of Discord Post | DISC-IMPACT00000269 | DISC-IMPACT00000269 |
| PX-0519 | DISC - Impact Image of Discord Post | DISC-IMPACT00000270 | DISC-IMPACT00000270 |
| PX-0520 | DISC - Impact Image of Discord Post | DISC-IMPACT00000271 | DISC-IMPACT00000271 |
| PX-0521 | DISC - Impact Image of Discord Post | DISC-IMPACT00000272 | DISC-IMPACT00000272 |
| PX-0522 | DISC - Impact Image of Discord Post | DISC-IMPACT00000273 | DISC-IMPACT00000273 |
| PX-0523 | DISC - Impact Image of Discord Post | DISC-IMPACT00000274 | DISC-IMPACT00000274 |
| PX-0524 | DISC - Impact Image of Discord Post | DISC-IMPACT00000275 | DISC-IMPACT00000275 |
| PX-0525 | DISC - Impact Image of Discord Post | DISC-IMPACT00000276 | DISC-IMPACT00000276 |
| PX-0526 | DISC - Impact Image of Discord Post | DISC-IMPACT00000277 | DISC-IMPACT00000277 |
| PX-0527 | DISC - Impact Image of Discord Post | DISC-IMPACT00000278 | DISC-IMPACT00000278 |
| PX-0528 | DISC - Impact Image of Discord Post | DISC-IMPACT00000279 | DISC-IMPACT00000279 |
| PX-0529 | DISC - Impact Image of Discord Post | DISC-IMPACT00000280 | DISC-IMPACT00000280 |
| PX-0530 | DISC - Impact Image of Discord Post | DISC-IMPACT00000281 | DISC-IMPACT00000281 |
| PX-0531 | DISC - Impact Image of Discord Post | DISC-IMPACT00000282 | DISC-IMPACT00000282 |
| PX-0532 | DISC - Impact Image of Discord Post | DISC-IMPACT00000283 | DISC-IMPACT00000283 |
| PX-0533 | DISC - Impact Image of Discord Post | DISC-IMPACT00000284 | DISC-IMPACT00000285 |
| PX-0534 | DISC - Impact Image of Discord Post | DISC-IMPACT00000286 | DISC-IMPACT00000286 |
| PX-0535 | DISC - Impact Image of Discord Post | DISC-IMPACT00000287 | DISC-IMPACT00000287 |
| PX-0536 | DISC - Impact Image of Discord Post | DISC-IMPACT00000288 | DISC-IMPACT00000288 |
| PX-0537 | DISC - Impact Image of Discord Post | DISC-IMPACT00000289 | DISC-IMPACT00000291 |
| PX-0538 | DISC - Impact Image of Discord Post | DISC-IMPACT00000292 | DISC-IMPACT00000292 |
| PX-0539 | DISC - Impact Image of Discord Post | DISC-IMPACT00000293 | DISC-IMPACT00000293 |
| PX-0540 | DISC - Impact Image of Discord Post | DISC-IMPACT00000294 | DISC-IMPACT00000295 |
| PX-0541 | DISC - Impact Image of Discord Post | DISC-IMPACT00000296 | DISC-IMPACT00000296 |
| PX-0542 | DISC - Impact Image of Discord Post | DISC-IMPACT00000297 | DISC-IMPACT00000297 |
| PX-0543 | DISC - Impact Image of Discord Post | DISC-IMPACT00000298 | DISC-IMPACT00000299 |
| PX-0544 | DISC - Impact Image of Discord Post | DISC-IMPACT00000300 | DISC-IMPACT00000300 |
| PX-0545 | DISC - Impact Image of Discord Post | DISC-IMPACT00000301 | DISC-IMPACT00000301 |
| PX-0546 | DISC - Impact Image of Discord Post | DISC-IMPACT00000302 | DISC-IMPACT00000303 |
| PX-0547 | DISC - Impact Image of Discord Post | DISC-IMPACT00000304 | DISC-IMPACT00000306 |
| PX-0548 | DISC - Impact Image of Discord Post | DISC-IMPACT00000307 | DISC-IMPACT00000307 |
| PX-0549 | DISC - Impact Image of Discord Post | DISC-IMPACT00000308 | DISC-IMPACT00000308 |
| PX-0550 | DISC - Impact Image of Discord Post | DISC-IMPACT00000309 | DISC-IMPACT00000309 |
| PX-0551 | DISC - Impact Image of Discord Post | DISC-IMPACT00000310 | DISC-IMPACT00000310 |
| PX-0552 | DISC - Impact Image of Discord Post | DISC-IMPACT00000311 | DISC-IMPACT00000311 |
| PX-0553 | DISC - Impact Image of Discord Post | DISC-IMPACT00000312 | DISC-IMPACT00000312 |
| PX-0554 | DISC - Impact Image of Discord Post | DISC-IMPACT00000313 | DISC-IMPACT00000313 |
| PX-0555 | DISC - Impact Image of Discord Post | DISC-IMPACT00000314 | DISC-IMPACT00000314 |
| PX-0556 | DISC - Impact Image of Discord Post | DISC-IMPACT00000315 | DISC-IMPACT00000320 |
| PX-0557 | DISC - Impact Image of Discord Post | DISC-IMPACT00000321 | DISC-IMPACT00000321 |
| PX-0558 | DISC - Impact Image of Discord Post | DISC-IMPACT00000322 | DISC-IMPACT00000323 |
| PX-0559 | DISC - Impact Image of Discord Post | DISC-IMPACT00000324 | DISC-IMPACT00000324 |
| PX-0560 | DISC - Impact Image of Discord Post | DISC-IMPACT00000325 | DISC-IMPACT00000325 |
| PX-0561 | DISC - Impact Image of Discord Post | DISC-IMPACT00000326 | DISC-IMPACT00000326 |
| PX-0562 | DISC - Impact Image of Discord Post | DISC-IMPACT00000327 | DISC-IMPACT00000327 |
| PX-0563 | DISC - Impact Image of Discord Post | DISC-IMPACT00000328 | DISC-IMPACT00000328 |
| PX-0564 | DISC - Impact Image of Discord Post | DISC-IMPACT00000329 | DISC-IMPACT00000336 |
| PX-0565 | DISC - Impact Image of Discord Post | DISC-IMPACT00000337 | DISC-IMPACT00000337 |
| PX-0566 | DISC - Impact Image of Discord Post | DISC-IMPACT00000338 | DISC-IMPACT00000338 |
| PX-0567 | DISC - Impact Image of Discord Post | DISC-IMPACT00000339 | DISC-IMPACT00000339 |
| PX-0568 | DISC - Impact Image of Discord Post | DISC-IMPACT00000340 | DISC-IMPACT00000340 |
| PX-0569 | DISC - Impact Image of Discord Post | DISC-IMPACT00000341 | DISC-IMPACT00000341 |
| PX-0570 | DISC - Impact Image of Discord Post | DISC-IMPACT00000342 | DISC-IMPACT00000342 |
| PX-0571 | DISC - Impact Image of Discord Post | DISC-IMPACT00000343 | DISC-IMPACT00000343 |
| PX-0572 | DISC - Impact Image of Discord Post | DISC-IMPACT00000344 | DISC-IMPACT00000344 |
| PX-0573 | DISC - Impact Image of Discord Post | DISC-IMPACT00000345 | DISC-IMPACT00000346 |
| PX-0574 | DISC - Impact Image of Discord Post | DISC-IMPACT00000347 | DISC-IMPACT00000348 |
| PX-0575 | DISC - Impact Image of Discord Post | DISC-IMPACT00000349 | DISC-IMPACT00000349 |
| PX-0576 | DISC - Impact Image of Discord Post | DISC-IMPACT00000350 | DISC-IMPACT00000350 |
| PX-0577 | DISC - Impact Image of Discord Post | DISC-IMPACT00000351 | DISC-IMPACT00000351 |
| PX-0578 | DISC - Impact Image of Discord Post | DISC-IMPACT00000352 | DISC-IMPACT00000352 |
| PX-0579 | DISC - Impact Image of Discord Post | DISC-IMPACT00000353 | DISC-IMPACT00000356 |
| PX-0580 | DISC - Impact Image of Discord Post | DISC-IMPACT00000357 | DISC-IMPACT00000358 |
| PX-0581 | DISC - Impact Image of Discord Post | DISC-IMPACT00000359 | DISC-IMPACT00000360 |
| PX-0582 | DISC - Impact Image of Discord Post | DISC-IMPACT00000361 | DISC-IMPACT00000367 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0583 | DISC - Impact Image of Discord Post | DISC-IMPACT00000368 | DISC-IMPACT00000368 |
| PX-0584 | DISC - Impact Image of Discord Post | DISC-IMPACT00000369 | DISC-IMPACT00000373 |
| PX-0585 | DISC - Impact Image of Discord Post | DISC-IMPACT00000374 | DISC-IMPACT00000375 |
| PX-0586 | DISC - Impact Image of Discord Post | DISC-IMPACT00000376 | DISC-IMPACT00000378 |
| PX-0587 | DISC - Impact Image of Discord Post | DISC-IMPACT00000379 | DISC-IMPACT00000380 |
| PX-0588 | DISC - Impact Image of Discord Post | DISC-IMPACT00000381 | DISC-IMPACT00000382 |
| PX-0589 | DISC - Impact Image of Discord Post | DISC-IMPACT00000383 | DISC-IMPACT00000384 |
| PX-0590 | DISC - Impact Image of Discord Post | DISC-IMPACT00000385 | DISC-IMPACT00000385 |
| PX-0591 | DISC - Impact Image of Discord Post | DISC-IMPACT00000386 | DISC-IMPACT00000386 |
| PX-0592 | DISC - Impact Image of Discord Post | DISC-IMPACT00000387 | DISC-IMPACT00000387 |
| PX-0593 | DISC - Impact Image of Discord Post | DISC-IMPACT00000388 | DISC-IMPACT00000388 |
| PX-0594 | DISC - Impact Image of Discord Post | DISC-IMPACT00000389 | DISC-IMPACT00000391 |
| PX-0595 | DISC - Impact Image of Discord Post | DISC-IMPACT00000392 | DISC-IMPACT00000392 |
| PX-0596 | DISC - Impact Image of Discord Post | DISC-IMPACT00000393 | DISC-IMPACT00000393 |
| PX-0597 | DISC - Impact Image of Discord Post | DISC-IMPACT00000394 | DISC-IMPACT00000407 |
| PX-0598 | DISC - Impact Image of Discord Post | DISC-IMPACT00000408 | DISC-IMPACT00000413 |
| PX-0599 | INTENTIONALLY LEFT BLANK | | |
| PX-0600 | DISC - Impact Image of Discord Post | DISC-IMPACT00000416 | DISC-IMPACT00000416 |
| PX-0601 | DISC - Impact Image of Discord Post | DISC-IMPACT00000417 | DISC-IMPACT00000418 |
| PX-0602 | DISC - Impact Image of Discord Post | DISC-IMPACT00000419 | DISC-IMPACT00000425 |
| PX-0603 | DISC - Impact Image of Discord Post | DISC-IMPACT00000426 | DISC-IMPACT00000426 |
| PX-0604 | DISC - Impact Image of Discord Post | DISC-IMPACT00000427 | DISC-IMPACT00000429 |
| PX-0605 | DISC - Impact Image of Discord Post | DISC-IMPACT00000430 | DISC-IMPACT00000430 |
| PX-0606 | DISC - Impact Image of Discord Post | DISC-IMPACT00000431 | DISC-IMPACT00000432 |
| PX-0607 | DISC - Impact Image of Discord Post | DISC-IMPACT00000433 | DISC-IMPACT00000434 |
| PX-0608 | DISC - Impact Image of Discord Post | DISC-IMPACT00000435 | DISC-IMPACT00000435 |
| PX-0609 | INTENTIONALLY LEFT BLANK | | |
| PX-0610 | INTENTIONALLY LEFT BLANK | | |
| PX-0611 | DISC - Impact Image of Discord Post | DISC-IMPACT00000440 | DISC-IMPACT00000440 |
| PX-0612 | DISC - Impact Image of Discord Post | DISC-IMPACT00000441 | DISC-IMPACT00000448 |
| PX-0613 | DISC - Impact Image of Discord Post | DISC-IMPACT00000449 | DISC-IMPACT00000449 |
| PX-0614 | DISC - Impact Image of Discord Post | DISC-IMPACT00000450 | DISC-IMPACT00000450 |
| PX-0615 | DISC - Impact Image of Discord Post | DISC-IMPACT00000451 | DISC-IMPACT00000452 |
| PX-0616 | DISC - Impact Image of Discord Post | DISC-IMPACT00000453 | DISC-IMPACT00000453 |
| PX-0617 | DISC - Impact Image of Discord Post | DISC-IMPACT00000454 | DISC-IMPACT00000454 |
| PX-0618 | DISC - Impact Image of Discord Post | DISC-IMPACT00000455 | DISC-IMPACT00000457 |
| PX-0619 | DISC - Impact Image of Discord Post | DISC-IMPACT00000458 | DISC-IMPACT00000461 |
| PX-0620 | DISC - Impact Image of Discord Post | DISC-IMPACT00000462 | DISC-IMPACT00000462 |
| PX-0621 | DISC - Impact Image of Discord Post | DISC-IMPACT00000463 | DISC-IMPACT00000465 |
| PX-0622 | DISC - Impact Image of Discord Post | DISC-IMPACT00000466 | DISC-IMPACT00000466 |
| PX-0623 | DISC - Impact Image of Discord Post | DISC-IMPACT00000467 | DISC-IMPACT00000467 |
| PX-0624 | DISC - Impact Image of Discord Post | DISC-IMPACT00000468 | DISC-IMPACT00000468 |
| PX-0625 | DISC - Impact Image of Discord Post | DISC-IMPACT00000469 | DISC-IMPACT00000469 |
| PX-0626 | DISC - Impact Image of Discord Post | DISC-IMPACT00000470 | DISC-IMPACT00000471 |
| PX-0627 | DISC - Impact Image of Discord Post | DISC-IMPACT00000472 | DISC-IMPACT00000472 |
| PX-0628 | DISC - Impact Image of Discord Post | DISC-IMPACT00000473 | DISC-IMPACT00000475 |
| PX-0629 | DISC - Impact Image of Discord Post | DISC-IMPACT00000476 | DISC-IMPACT00000476 |
| PX-0630 | DISC - Impact Image of Discord Post | DISC-IMPACT00000477 | DISC-IMPACT00000477 |
| PX-0631 | DISC - Impact Image of Discord Post | DISC-IMPACT00000478 | DISC-IMPACT00000478 |
| PX-0632 | DISC - Impact Image of Discord Post | DISC-IMPACT00000479 | DISC-IMPACT00000479 |
| PX-0633 | DISC - Impact Image of Discord Post | DISC-IMPACT00000480 | DISC-IMPACT00000483 |
| PX-0634 | DISC - Impact Image of Discord Post | DISC-IMPACT00000484 | DISC-IMPACT00000485 |
| PX-0635 | DISC - Impact Image of Discord Post | DISC-IMPACT00000486 | DISC-IMPACT00000488 |
| PX-0636 | DISC - Impact Image of Discord Post | DISC-IMPACT00000489 | DISC-IMPACT00000489 |
| PX-0637 | DISC - Impact Image of Discord Post | DISC-IMPACT00000490 | DISC-IMPACT00000490 |
| PX-0638 | DISC - Impact Image of Discord Post | DISC-IMPACT00000491 | DISC-IMPACT00000492 |
| PX-0639 | DISC - Impact Image of Discord Post | DISC-IMPACT00000493 | DISC-IMPACT00000493 |
| PX-0640 | DISC - Impact Image of Discord Post | DISC-IMPACT00000494 | DISC-IMPACT00000495 |
| PX-0641 | DISC - Impact Image of Discord Post | DISC-IMPACT00000496 | DISC-IMPACT00000498 |
| PX-0642 | DISC - Impact Image of Discord Post | DISC-IMPACT00000499 | DISC-IMPACT00000501 |
| PX-0643 | DISC - Impact Image of Discord Post | DISC-IMPACT00000502 | DISC-IMPACT00000502 |
| PX-0644 | DISC - Impact Image of Discord Post | DISC-IMPACT00000503 | DISC-IMPACT00000505 |
| PX-0645 | DISC - Impact Image of Discord Post | DISC-IMPACT00000506 | DISC-IMPACT00000507 |
| PX-0646 | DISC - Impact Image of Discord Post | DISC-IMPACT00000508 | DISC-IMPACT00000508 |
| PX-0647 | DISC - Impact Image of Discord Post | DISC-IMPACT00000509 | DISC-IMPACT00000509 |
| PX-0648 | DISC - Impact Image of Discord Post | DISC-IMPACT00000510 | DISC-IMPACT00000511 |
| PX-0649 | DISC - Impact Image of Discord Post | DISC-IMPACT00000512 | DISC-IMPACT00000513 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0650 | DISC - Impact Image of Discord Post | DISC-IMPACT00000514 | DISC-IMPACT00000514 |
| PX-0651 | DISC - Impact Image of Discord Post | DISC-IMPACT00000515 | DISC-IMPACT00000516 |
| PX-0652 | DISC - Impact Image of Discord Post | DISC-IMPACT00000517 | DISC-IMPACT00000518 |
| PX-0653 | DISC - Impact Image of Discord Post | DISC-IMPACT00000519 | DISC-IMPACT00000520 |
| PX-0654 | DISC - Impact Image of Discord Post | DISC-IMPACT00000521 | DISC-IMPACT00000523 |
| PX-0655 | DISC - Impact Image of Discord Post | DISC-IMPACT00000524 | DISC-IMPACT00000525 |
| PX-0656 | DISC - Impact Image of Discord Post | DISC-IMPACT00000526 | DISC-IMPACT00000528 |
| PX-0657 | DISC - Impact Image of Discord Post | DISC-IMPACT00000529 | DISC-IMPACT00000529 |
| PX-0658 | DISC - Impact Image of Discord Post | DISC-IMPACT00000530 | DISC-IMPACT00000531 |
| PX-0659 | INTENTIONALLY LEFT BLANK | | |
| PX-0660 | DISC - Impact Image of Discord Post | DISC-IMPACT00000534 | DISC-IMPACT00000534 |
| PX-0661 | DISC - Impact Image of Discord Post | DISC-IMPACT00000535 | DISC-IMPACT00000535 |
| PX-0662 | DISC - Impact Image of Discord Post | DISC-IMPACT00000536 | DISC-IMPACT00000536 |
| PX-0663 | DISC - Impact Image of Discord Post | DISC-IMPACT00000537 | DISC-IMPACT00000537 |
| PX-0664 | DISC - Impact Image of Discord Post | DISC-IMPACT00000538 | DISC-IMPACT00000538 |
| PX-0665 | DISC - Impact Image of Discord Post | DISC-IMPACT00000539 | DISC-IMPACT00000539 |
| PX-0666 | DISC - Impact Image of Discord Post | DISC-IMPACT00000540 | DISC-IMPACT00000540 |
| PX-0667 | DISC - Impact Image of Discord Post | DISC-IMPACT00000541 | DISC-IMPACT00000541 |
| PX-0668 | DISC - Impact Image of Discord Post | DISC-IMPACT00000542 | DISC-IMPACT00000542 |
| PX-0669 | DISC - Impact Image of Discord Post | DISC-IMPACT00000543 | DISC-IMPACT00000543 |
| PX-0670 | DISC - Impact Image of Discord Post | DISC-IMPACT00000544 | DISC-IMPACT00000546 |
| PX-0671 | DISC - Impact Image of Discord Post | DISC-IMPACT00000547 | DISC-IMPACT00000548 |
| PX-0672 | DISC - Impact Image of Discord Post | DISC-IMPACT00000549 | DISC-IMPACT00000553 |
| PX-0673 | DISC - Impact Image of Discord Post | DISC-IMPACT00000554 | DISC-IMPACT00000554 |
| PX-0674 | DISC - Impact Image of Discord Post | DISC-IMPACT00000555 | DISC-IMPACT00000555 |
| PX-0675 | DISC - Impact Image of Discord Post | DISC-IMPACT00000556 | DISC-IMPACT00000556 |
| PX-0676 | DISC - Impact Image of Discord Post | DISC-IMPACT00000557 | DISC-IMPACT00000557 |
| PX-0677 | DISC - Impact Image of Discord Post | DISC-IMPACT00000558 | DISC-IMPACT00000558 |
| PX-0678 | DISC - Impact Image of Discord Post | DISC-IMPACT00000559 | DISC-IMPACT00000559 |
| PX-0679 | DISC - Impact Image of Discord Post | DISC-IMPACT00000560 | DISC-IMPACT00000561 |
| PX-0680 | DISC - Impact Image of Discord Post | DISC-IMPACT00000562 | DISC-IMPACT00000568 |
| PX-0681 | DISC - Impact Image of Discord Post | DISC-IMPACT00000569 | DISC-IMPACT00000572 |
| PX-0682 | DISC - Impact Image of Discord Post | DISC-IMPACT00000573 | DISC-IMPACT00000573 |
| PX-0683 | DISC - Impact Image of Discord Post | DISC-IMPACT00000574 | DISC-IMPACT00000575 |
| PX-0684 | DISC - Impact Image of Discord Post | DISC-IMPACT00000576 | DISC-IMPACT00000577 |
| PX-0685 | DISC - Impact Image of Discord Post | DISC-IMPACT00000578 | DISC-IMPACT00000596 |
| PX-0686 | DISC - Impact Image of Discord Post | DISC-IMPACT00000597 | DISC-IMPACT00000597 |
| PX-0687 | DISC - Impact Image of Discord Post | DISC-IMPACT00000598 | DISC-IMPACT00000598 |
| PX-0688 | DISC - Impact Image of Discord Post | DISC-IMPACT00000599 | DISC-IMPACT00000599 |
| PX-0689 | DISC - Impact Image of Discord Post | DISC-IMPACT00000600 | DISC-IMPACT00000600 |
| PX-0690 | DISC - Impact Image of Discord Post | DISC-IMPACT00000601 | DISC-IMPACT00000601 |
| PX-0691 | DISC - Impact Image of Discord Post | DISC-IMPACT00000602 | DISC-IMPACT00000602 |
| PX-0692 | DISC - Impact Image of Discord Post | DISC-IMPACT00000603 | DISC-IMPACT00000603 |
| PX-0693 | DISC - Impact Image of Discord Post | DISC-IMPACT00000604 | DISC-IMPACT00000604 |
| PX-0694 | DISC - Impact Image of Discord Post | DISC-IMPACT00000605 | DISC-IMPACT00000605 |
| PX-0695 | DISC - Impact Image of Discord Post | DISC-IMPACT00000606 | DISC-IMPACT00000606 |
| PX-0696 | DISC - Impact Image of Discord Post | DISC-IMPACT00000607 | DISC-IMPACT00000607 |
| PX-0697 | DISC - Impact Image of Discord Post | DISC-IMPACT00000608 | DISC-IMPACT00000608 |
| PX-0698 | DISC - Impact Image of Discord Post | DISC-IMPACT00000609 | DISC-IMPACT00000609 |
| PX-0699 | DISC - Impact Image of Discord Post | DISC-IMPACT00000610 | DISC-IMPACT00000610 |
| PX-0700 | DISC - Impact Image of Discord Post | DISC-IMPACT00000611 | DISC-IMPACT00000611 |
| PX-0701 | DISC - Impact Image of Discord Post | DISC-IMPACT00000612 | DISC-IMPACT00000612 |
| PX-0702 | DISC - Impact Image of Discord Post | DISC-IMPACT00000613 | DISC-IMPACT00000613 |
| PX-0703 | DISC - Impact Image of Discord Post | DISC-IMPACT00000614 | DISC-IMPACT00000614 |
| PX-0704 | DISC - Impact Image of Discord Post | DISC-IMPACT00000615 | DISC-IMPACT00000616 |
| PX-0705 | DISC - Impact Image of Discord Post | DISC-IMPACT00000617 | DISC-IMPACT00000617 |
| PX-0706 | DISC - Impact Image of Discord Post | DISC-IMPACT00000618 | DISC-IMPACT00000618 |
| PX-0707 | DISC - Impact Image of Discord Post | DISC-IMPACT00000619 | DISC-IMPACT00000621 |
| PX-0708 | DISC - Impact Image of Discord Post | DISC-IMPACT00000622 | DISC-IMPACT00000623 |
| PX-0709 | DISC - Impact Image of Discord Post | DISC-IMPACT00000624 | DISC-IMPACT00000625 |
| PX-0710 | DISC - Impact Image of Discord Post | DISC-IMPACT00000626 | DISC-IMPACT00000626 |
| PX-0711 | DISC - Impact Image of Discord Post | DISC-IMPACT00000627 | DISC-IMPACT00000627 |
| PX-0712 | DISC - Impact Image of Discord Post | DISC-IMPACT00000628 | DISC-IMPACT00000628 |
| PX-0713 | DISC - Impact Image of Discord Post | DISC-IMPACT00000629 | DISC-IMPACT00000629 |
| PX-0714 | DISC - Impact Image of Discord Post | DISC-IMPACT00000630 | DISC-IMPACT00000631 |
| PX-0715 | DISC - Impact Image of Discord Post | DISC-IMPACT00000632 | DISC-IMPACT00000633 |
| PX-0716 | DISC - Impact Image of Discord Post | DISC-IMPACT00000634 | DISC-IMPACT00000634 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0717 | DISC - Impact Image of Discord Post | DISC-IMPACT00000635 | DISC-IMPACT00000635 |
| PX-0718 | DISC - Impact Image of Discord Post | DISC-IMPACT00000636 | DISC-IMPACT00000636 |
| PX-0719 | DISC - Impact Image of Discord Post | DISC-IMPACT00000637 | DISC-IMPACT00000637 |
| PX-0720 | DISC - Impact Image of Discord Post | DISC-IMPACT00000638 | DISC-IMPACT00000639 |
| PX-0721 | DISC - Impact Image of Discord Post | DISC-IMPACT00000640 | DISC-IMPACT00000640 |
| PX-0722 | DISC - Impact Image of Discord Post | DISC-IMPACT00000641 | DISC-IMPACT00000641 |
| PX-0723 | DISC - Impact Image of Discord Post | DISC-IMPACT00000642 | DISC-IMPACT00000642 |
| PX-0724 | DISC - Impact Image of Discord Post | DISC-IMPACT00000643 | DISC-IMPACT00000652 |
| PX-0725 | DISC - Impact Image of Discord Post | DISC-IMPACT00000653 | DISC-IMPACT00000653 |
| PX-0726 | DISC - Impact Image of Discord Post | DISC-IMPACT00000654 | DISC-IMPACT00000654 |
| PX-0727 | DISC - Impact Image of Discord Post | DISC-IMPACT00000655 | DISC-IMPACT00000655 |
| PX-0728 | DISC - Impact Image of Discord Post | DISC-IMPACT00000656 | DISC-IMPACT00000656 |
| PX-0729 | DISC - Impact Image of Discord Post | DISC-IMPACT00000657 | DISC-IMPACT00000657 |
| PX-0730 | DISC - Impact Image of Discord Post | DISC-IMPACT00000658 | DISC-IMPACT00000658 |
| PX-0731 | DISC - Impact Image of Discord Post | DISC-IMPACT00000659 | DISC-IMPACT00000659 |
| PX-0732 | DISC - Impact Image of Discord Post | DISC-IMPACT00000660 | DISC-IMPACT00000660 |
| PX-0733 | DISC - Impact Image of Discord Post | DISC-IMPACT00000661 | DISC-IMPACT00000661 |
| PX-0734 | DISC - Impact Image of Discord Post | DISC-IMPACT00000662 | DISC-IMPACT00000662 |
| PX-0735 | DISC - Impact Image of Discord Post | DISC-IMPACT00000663 | DISC-IMPACT00000663 |
| PX-0736 | DISC - Impact Image of Discord Post | DISC-IMPACT00000664 | DISC-IMPACT00000664 |
| PX-0737 | DISC - Impact Image of Discord Post | DISC-IMPACT00000665 | DISC-IMPACT00000665 |
| PX-0738 | DISC - Impact Image of Discord Post | DISC-IMPACT00000666 | DISC-IMPACT00000666 |
| PX-0739 | DISC - Impact Image of Discord Post | DISC-IMPACT00000667 | DISC-IMPACT00000667 |
| PX-0740 | DISC - Impact Image of Discord Post | DISC-IMPACT00000668 | DISC-IMPACT00000668 |
| PX-0741 | DISC - Impact Image of Discord Post | DISC-IMPACT00000669 | DISC-IMPACT00000669 |
| PX-0742 | DISC - Impact Image of Discord Post | DISC-IMPACT00000670 | DISC-IMPACT00000670 |
| PX-0743 | DISC - Impact Image of Discord Post | DISC-IMPACT00000671 | DISC-IMPACT00000671 |
| PX-0744 | DISC - Impact Image of Discord Post | DISC-IMPACT00000672 | DISC-IMPACT00000672 |
| PX-0745 | DISC - Impact Image of Discord Post | DISC-IMPACT00000673 | DISC-IMPACT00000673 |
| PX-0746 | DISC - Impact Image of Discord Post | DISC-IMPACT00000674 | DISC-IMPACT00000674 |
| PX-0747 | DISC - Impact Image of Discord Post | DISC-IMPACT00000675 | DISC-IMPACT00000675 |
| PX-0748 | DISC - Impact Image of Discord Post | DISC-IMPACT00000676 | DISC-IMPACT00000676 |
| PX-0749 | DISC - Impact Image of Discord Post | DISC-IMPACT00000677 | DISC-IMPACT00000677 |
| PX-0750 | DISC - Impact Image of Discord Post | DISC-IMPACT00000678 | DISC-IMPACT00000678 |
| PX-0751 | DISC - Impact Image of Discord Post | DISC-IMPACT00000679 | DISC-IMPACT00000679 |
| PX-0752 | DISC - Impact Image of Discord Post | DISC-IMPACT00000680 | DISC-IMPACT00000680 |
| PX-0753 | DISC - Impact Image of Discord Post | DISC-IMPACT00000681 | DISC-IMPACT00000681 |
| PX-0754 | DISC - Impact Image of Discord Post | DISC-IMPACT00000682 | DISC-IMPACT00000682 |
| PX-0755 | DISC - Impact Image of Discord Post | DISC-IMPACT00000683 | DISC-IMPACT00000683 |
| PX-0756 | DISC - Impact Image of Discord Post | DISC-IMPACT00000684 | DISC-IMPACT00000684 |
| PX-0757 | DISC - Impact Image of Discord Post | DISC-IMPACT00000685 | DISC-IMPACT00000685 |
| PX-0758 | DISC - Impact Image of Discord Post | DISC-IMPACT00000686 | DISC-IMPACT00000686 |
| PX-0759 | DISC - Impact Image of Discord Post | DISC-IMPACT00000687 | DISC-IMPACT00000687 |
| PX-0760 | DISC - Impact Image of Discord Post | DISC-IMPACT00000688 | DISC-IMPACT00000688 |
| PX-0761 | DISC - Impact Image of Discord Post | DISC-IMPACT00000689 | DISC-IMPACT00000689 |
| PX-0762 | DISC - Impact Image of Discord Post | DISC-IMPACT00000690 | DISC-IMPACT00000690 |
| PX-0763 | DISC - Impact Image of Discord Post | DISC-IMPACT00000691 | DISC-IMPACT00000691 |
| PX-0764 | DISC - Impact Image of Discord Post | DISC-IMPACT00000692 | DISC-IMPACT00000692 |
| PX-0765 | DISC - Impact Image of Discord Post | DISC-IMPACT00000693 | DISC-IMPACT00000693 |
| PX-0766 | DISC - Impact Image of Discord Post | DISC-IMPACT00000694 | DISC-IMPACT00000694 |
| PX-0767 | DISC - Impact Image of Discord Post | DISC-IMPACT00000695 | DISC-IMPACT00000695 |
| PX-0768 | DISC - Impact Image of Discord Post | DISC-IMPACT00000696 | DISC-IMPACT00000696 |
| PX-0769 | DISC - Impact Image of Discord Post | DISC-IMPACT00000697 | DISC-IMPACT00000697 |
| PX-0770 | DISC - Impact Image of Discord Post | DISC-IMPACT00000698 | DISC-IMPACT00000698 |
| PX-0771 | DISC - Impact Image of Discord Post | DISC-IMPACT00000699 | DISC-IMPACT00000699 |
| PX-0772 | DISC - Impact Image of Discord Post | DISC-IMPACT00000700 | DISC-IMPACT00000700 |
| PX-0773 | DISC - Impact Image of Discord Post | DISC-IMPACT00000701 | DISC-IMPACT00000701 |
| PX-0774 | DISC - Impact Image of Discord Post | DISC-IMPACT00000702 | DISC-IMPACT00000702 |
| PX-0775 | DISC - Impact Image of Discord Post | DISC-IMPACT00000703 | DISC-IMPACT00000703 |
| PX-0776 | DISC - Impact Image of Discord Post | DISC-IMPACT00000704 | DISC-IMPACT00000704 |
| PX-0777 | DISC - Impact Image of Discord Post | DISC-IMPACT00000705 | DISC-IMPACT00000705 |
| PX-0778 | DISC - Impact Image of Discord Post | DISC-IMPACT00000706 | DISC-IMPACT00000706 |
| PX-0779 | DISC - Impact Image of Discord Post | DISC-IMPACT00000707 | DISC-IMPACT00000707 |
| PX-0780 | DISC - Impact Image of Discord Post | DISC-IMPACT00000708 | DISC-IMPACT00000708 |
| PX-0781 | DISC - Impact Image of Discord Post | DISC-IMPACT00000709 | DISC-IMPACT00000709 |
| PX-0782 | DISC - Impact Image of Discord Post | DISC-IMPACT00000710 | DISC-IMPACT00000710 |
| PX-0783 | DISC - Impact Image of Discord Post | DISC-IMPACT00000711 | DISC-IMPACT00000711 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0784 | DISC - Impact Image of Discord Post | DISC-IMPACT00000712 | DISC-IMPACT00000712 |
| PX-0785 | DISC - Impact Image of Discord Post | DISC-IMPACT00000713 | DISC-IMPACT00000713 |
| PX-0786 | DISC - Impact Image of Discord Post | DISC-IMPACT00000714 | DISC-IMPACT00000714 |
| PX-0787 | DISC - Impact Image of Discord Post | DISC-IMPACT00000715 | DISC-IMPACT00000715 |
| PX-0788 | DISC - Impact Image of Discord Post | DISC-IMPACT00000716 | DISC-IMPACT00000716 |
| PX-0789 | DISC - Impact Image of Discord Post | DISC-IMPACT00000717 | DISC-IMPACT00000717 |
| PX-0790 | DISC - Impact Image of Discord Post | DISC-IMPACT00000718 | DISC-IMPACT00000718 |
| PX-0791 | DISC - Impact Image of Discord Post | DISC-IMPACT00000719 | DISC-IMPACT00000719 |
| PX-0792 | DISC - Impact Image of Discord Post | DISC-IMPACT00000720 | DISC-IMPACT00000720 |
| PX-0793 | DISC - Impact Image of Discord Post | DISC-IMPACT00000721 | DISC-IMPACT00000721 |
| PX-0794 | DISC - Impact Image of Discord Post | DISC-IMPACT00000722 | DISC-IMPACT00000722 |
| PX-0795 | DISC - Impact Image of Discord Post | DISC-IMPACT00000723 | DISC-IMPACT00000723 |
| PX-0796 | DISC - Impact Image of Discord Post | DISC-IMPACT00000724 | DISC-IMPACT00000724 |
| PX-0797 | DISC - Impact Image of Discord Post | DISC-IMPACT00000725 | DISC-IMPACT00000725 |
| PX-0798 | DISC - Impact Image of Discord Post | DISC-IMPACT00000726 | DISC-IMPACT00000726 |
| PX-0799 | DISC - Impact Image of Discord Post | DISC-IMPACT00000727 | DISC-IMPACT00000727 |
| PX-0800 | DISC - Impact Image of Discord Post | DISC-IMPACT00000728 | DISC-IMPACT00000728 |
| PX-0801 | DISC - Impact Image of Discord Post | DISC-IMPACT00000729 | DISC-IMPACT00000729 |
| PX-0802 | DISC - Impact Image of Discord Post | DISC-IMPACT00000730 | DISC-IMPACT00000730 |
| PX-0803 | DISC - Impact Image of Discord Post | DISC-IMPACT00000731 | DISC-IMPACT00000731 |
| PX-0804 | DISC - Impact Image of Discord Post | DISC-IMPACT00000732 | DISC-IMPACT00000732 |
| PX-0805 | DISC - Impact Image of Discord Post | DISC-IMPACT00000733 | DISC-IMPACT00000733 |
| PX-0806 | DISC - Impact Image of Discord Post | DISC-IMPACT00000734 | DISC-IMPACT00000734 |
| PX-0807 | DISC - Impact Image of Discord Post | DISC-IMPACT00000735 | DISC-IMPACT00000735 |
| PX-0808 | DISC - Impact Image of Discord Post | DISC-IMPACT00000736 | DISC-IMPACT00000736 |
| PX-0809 | DISC - Impact Image of Discord Post | DISC-IMPACT00000737 | DISC-IMPACT00000737 |
| PX-0810 | DISC - Impact Image of Discord Post | DISC-IMPACT00000738 | DISC-IMPACT00000738 |
| PX-0811 | DISC - Impact Image of Discord Post | DISC-IMPACT00000739 | DISC-IMPACT00000739 |
| PX-0812 | DISC - Impact Image of Discord Post | DISC-IMPACT00000740 | DISC-IMPACT00000740 |
| PX-0813 | DISC - Impact Image of Discord Post | DISC-IMPACT00000741 | DISC-IMPACT00000741 |
| PX-0814 | DISC - Impact Image of Discord Post | DISC-IMPACT00000742 | DISC-IMPACT00000742 |
| PX-0815 | DISC - Impact Image of Discord Post | DISC-IMPACT00000743 | DISC-IMPACT00000743 |
| PX-0816 | DISC - Impact Image of Discord Post | DISC-IMPACT00000744 | DISC-IMPACT00000744 |
| PX-0817 | DISC - Impact Image of Discord Post | DISC-IMPACT00000745 | DISC-IMPACT00000745 |
| PX-0818 | DISC - Impact Image of Discord Post | DISC-IMPACT00000746 | DISC-IMPACT00000746 |
| PX-0819 | DISC - Impact Image of Discord Post | DISC-IMPACT00000747 | DISC-IMPACT00000748 |
| PX-0820 | DISC - Impact Image of Discord Post | DISC-IMPACT00000749 | DISC-IMPACT00000749 |
| PX-0821 | DISC - Impact Image of Discord Post | DISC-IMPACT00000750 | DISC-IMPACT00000750 |
| PX-0822 | DISC - Impact Image of Discord Post | DISC-IMPACT00000751 | DISC-IMPACT00000757 |
| PX-0823 | DISC - Impact Image of Discord Post | DISC-IMPACT00000758 | DISC-IMPACT00000758 |
| PX-0824 | DISC - Impact Image of Discord Post | DISC-IMPACT00000759 | DISC-IMPACT00000759 |
| PX-0825 | DISC - Impact Image of Discord Post | DISC-IMPACT00000760 | DISC-IMPACT00000760 |
| PX-0826 | DISC - Impact Image of Discord Post | DISC-IMPACT00000761 | DISC-IMPACT00000761 |
| PX-0827 | DISC - Impact Image of Discord Post | DISC-IMPACT00000762 | DISC-IMPACT00000762 |
| PX-0828 | DISC - Impact Image of Discord Post | DISC-IMPACT00000763 | DISC-IMPACT00000768 |
| PX-0829 | DISC - Impact Image of Discord Post | DISC-IMPACT00000769 | DISC-IMPACT00000769 |
| PX-0830 | DISC - Impact Image of Discord Post | DISC-IMPACT00000770 | DISC-IMPACT00000770 |
| PX-0831 | DISC - Impact Image of Discord Post | DISC-IMPACT00000771 | DISC-IMPACT00000772 |
| PX-0832 | DISC - Impact Image of Discord Post | DISC-IMPACT00000773 | DISC-IMPACT00000773 |
| PX-0833 | DISC - Impact Image of Discord Post | DISC-IMPACT00000774 | DISC-IMPACT00000774 |
| PX-0834 | DISC - Impact Image of Discord Post | DISC-IMPACT00000775 | DISC-IMPACT00000775 |
| PX-0835 | DISC - Impact Image of Discord Post | DISC-IMPACT00000776 | DISC-IMPACT00000776 |
| PX-0836 | DISC - Impact Image of Discord Post | DISC-IMPACT00000777 | DISC-IMPACT00000778 |
| PX-0837 | DISC - Impact Image of Discord Post | DISC-IMPACT00000779 | DISC-IMPACT00000779 |
| PX-0838 | DISC - Impact Image of Discord Post | DISC-IMPACT00000780 | DISC-IMPACT00000780 |
| PX-0839 | DISC - Impact Image of Discord Post | DISC-IMPACT00000781 | DISC-IMPACT00000781 |
| PX-0840 | DISC - Impact Image of Discord Post | DISC-IMPACT00000782 | DISC-IMPACT00000782 |
| PX-0841 | DISC - Impact Image of Discord Post | DISC-IMPACT00000783 | DISC-IMPACT00000783 |
| PX-0842 | DISC - Impact Image of Discord Post | DISC-IMPACT00000784 | DISC-IMPACT00000784 |
| PX-0843 | DISC - Impact Image of Discord Post | DISC-IMPACT00000785 | DISC-IMPACT00000785 |
| PX-0844 | DISC - Impact Image of Discord Post | DISC-IMPACT00000786 | DISC-IMPACT00000786 |
| PX-0845 | DISC - Impact Image of Discord Post | DISC-IMPACT00000787 | DISC-IMPACT00000787 |
| PX-0846 | DISC - Impact Image of Discord Post | DISC-IMPACT00000788 | DISC-IMPACT00000788 |
| PX-0847 | DISC - Impact Image of Discord Post | DISC-IMPACT00000789 | DISC-IMPACT00000789 |
| PX-0848 | DISC - Impact Image of Discord Post | DISC-IMPACT00000790 | DISC-IMPACT00000790 |
| PX-0849 | DISC - Impact Image of Discord Post | DISC-IMPACT00000791 | DISC-IMPACT00000791 |
| PX-0850 | DISC - Impact Image of Discord Post | DISC-IMPACT00000792 | DISC-IMPACT00000792 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0851 | DISC - Impact Image of Discord Post | DISC-IMPACT00000793 | DISC-IMPACT00000793 |
| PX-0852 | DISC - Impact Image of Discord Post | DISC-IMPACT00000794 | DISC-IMPACT00000794 |
| PX-0853 | DISC - Impact Image of Discord Post | DISC-IMPACT00000795 | DISC-IMPACT00000795 |
| PX-0854 | DISC - Impact Image of Discord Post | DISC-IMPACT00000796 | DISC-IMPACT00000796 |
| PX-0855 | DISC - Impact Image of Discord Post | DISC-IMPACT00000797 | DISC-IMPACT00000797 |
| PX-0856 | DISC - Impact Image of Discord Post | DISC-IMPACT00000798 | DISC-IMPACT00000798 |
| PX-0857 | DISC - Impact Image of Discord Post | DISC-IMPACT00000799 | DISC-IMPACT00000799 |
| PX-0858 | DISC - Impact Image of Discord Post | DISC-IMPACT00000800 | DISC-IMPACT00000800 |
| PX-0859 | DISC - Impact Image of Discord Post | DISC-IMPACT00000801 | DISC-IMPACT00000801 |
| PX-0860 | DISC - Impact Image of Discord Post | DISC-IMPACT00000802 | DISC-IMPACT00000802 |
| PX-0861 | DISC - Impact Image of Discord Post | DISC-IMPACT00000803 | DISC-IMPACT00000803 |
| PX-0862 | DISC - Impact Image of Discord Post | DISC-IMPACT00000804 | DISC-IMPACT00000805 |
| PX-0863 | DISC - Impact Image of Discord Post | DISC-IMPACT00000806 | DISC-IMPACT00000806 |
| PX-0864 | DISC - Impact Image of Discord Post | DISC-IMPACT00000807 | DISC-IMPACT00000807 |
| PX-0865 | DISC - Impact Image of Discord Post | DISC-IMPACT00000808 | DISC-IMPACT00000808 |
| PX-0866 | DISC - Impact Image of Discord Post | DISC-IMPACT00000809 | DISC-IMPACT00000809 |
| PX-0867 | DISC - Impact Image of Discord Post | DISC-IMPACT00000810 | DISC-IMPACT00000810 |
| PX-0868 | DISC - Impact Image of Discord Post | DISC-IMPACT00000811 | DISC-IMPACT00000811 |
| PX-0869 | DISC - Impact Image of Discord Post | DISC-IMPACT00000812 | DISC-IMPACT00000812 |
| PX-0870 | DISC - Impact Image of Discord Post | DISC-IMPACT00000813 | DISC-IMPACT00000813 |
| PX-0871 | DISC - Impact Image of Discord Post | DISC-IMPACT00000814 | DISC-IMPACT00000814 |
| PX-0872 | DISC - Impact Image of Discord Post | DISC-IMPACT00000815 | DISC-IMPACT00000815 |
| PX-0873 | DISC - Impact Image of Discord Post | DISC-IMPACT00000816 | DISC-IMPACT00000816 |
| PX-0874 | DISC - Impact Image of Discord Post | DISC-IMPACT00000817 | DISC-IMPACT00000817 |
| PX-0875 | DISC - Impact Image of Discord Post | DISC-IMPACT00000818 | DISC-IMPACT00000818 |
| PX-0876 | DISC - Impact Image of Discord Post | DISC-IMPACT00000819 | DISC-IMPACT00000819 |
| PX-0877 | DISC - Impact Image of Discord Post | DISC-IMPACT00000820 | DISC-IMPACT00000820 |
| PX-0878 | DISC - Impact Image of Discord Post | DISC-IMPACT00000821 | DISC-IMPACT00000821 |
| PX-0879 | DISC - Impact Image of Discord Post | DISC-IMPACT00000822 | DISC-IMPACT00000822 |
| PX-0880 | DISC - Impact Image of Discord Post | DISC-IMPACT00000823 | DISC-IMPACT00000823 |
| PX-0881 | DISC - Impact Image of Discord Post | DISC-IMPACT00000824 | DISC-IMPACT00000824 |
| PX-0882 | DISC - Impact Image of Discord Post | DISC-IMPACT00000825 | DISC-IMPACT00000825 |
| PX-0883 | DISC - Impact Image of Discord Post | DISC-IMPACT00000826 | DISC-IMPACT00000826 |
| PX-0884 | DISC - Impact Image of Discord Post | DISC-IMPACT00000827 | DISC-IMPACT00000827 |
| PX-0885 | DISC - Impact Image of Discord Post | DISC-IMPACT00000828 | DISC-IMPACT00000828 |
| PX-0886 | DISC - Impact Image of Discord Post | DISC-IMPACT00000829 | DISC-IMPACT00000829 |
| PX-0887 | DISC - Impact Image of Discord Post | DISC-IMPACT00000830 | DISC-IMPACT00000830 |
| PX-0888 | DISC - Impact Image of Discord Post | DISC-IMPACT00000831 | DISC-IMPACT00000831 |
| PX-0889 | DISC - Impact Image of Discord Post | DISC-IMPACT00000832 | DISC-IMPACT00000832 |
| PX-0890 | DISC - Impact Image of Discord Post | DISC-IMPACT00000833 | DISC-IMPACT00000833 |
| PX-0891 | DISC - Impact Image of Discord Post | DISC-IMPACT00000834 | DISC-IMPACT00000834 |
| PX-0892 | DISC - Impact Image of Discord Post | DISC-IMPACT00000835 | DISC-IMPACT00000835 |
| PX-0893 | DISC - Impact Image of Discord Post | DISC-IMPACT00000836 | DISC-IMPACT00000836 |
| PX-0894 | DISC - Impact Image of Discord Post | DISC-IMPACT00000837 | DISC-IMPACT00000837 |
| PX-0895 | DISC - Impact Image of Discord Post | DISC-IMPACT00000838 | DISC-IMPACT00000838 |
| PX-0896 | DISC - Impact Image of Discord Post | DISC-IMPACT00000839 | DISC-IMPACT00000839 |
| PX-0897 | DISC - Impact Image of Discord Post | DISC-IMPACT00000840 | DISC-IMPACT00000840 |
| PX-0898 | DISC - Impact Image of Discord Post | DISC-IMPACT00000841 | DISC-IMPACT00000841 |
| PX-0899 | DISC - Impact Image of Discord Post | DISC-IMPACT00000842 | DISC-IMPACT00000842 |
| PX-0900 | DISC - Impact Image of Discord Post | DISC-IMPACT00000843 | DISC-IMPACT00000843 |
| PX-0901 | DISC - Impact Image of Discord Post | DISC-IMPACT00000844 | DISC-IMPACT00000844 |
| PX-0902 | DISC - Impact Image of Discord Post | DISC-IMPACT00000845 | DISC-IMPACT00000845 |
| PX-0903 | DISC - Impact Image of Discord Post | DISC-IMPACT00000846 | DISC-IMPACT00000846 |
| PX-0904 | DISC - Impact Image of Discord Post | DISC-IMPACT00000847 | DISC-IMPACT00000847 |
| PX-0905 | DISC - Impact Image of Discord Post | DISC-IMPACT00000848 | DISC-IMPACT00000848 |
| PX-0906 | DISC - Impact Image of Discord Post | DISC-IMPACT00000849 | DISC-IMPACT00000849 |
| PX-0907 | DISC - Impact Image of Discord Post | DISC-IMPACT00000850 | DISC-IMPACT00000850 |
| PX-0908 | DISC - Impact Image of Discord Post | DISC-IMPACT00000851 | DISC-IMPACT00000851 |
| PX-0909 | DISC - Impact Image of Discord Post | DISC-IMPACT00000852 | DISC-IMPACT00000852 |
| PX-0910 | DISC - Impact Image of Discord Post | DISC-IMPACT00000853 | DISC-IMPACT00000853 |
| PX-0911 | DISC - Impact Image of Discord Post | DISC-IMPACT00000854 | DISC-IMPACT00000857 |
| PX-0912 | DISC - Impact Image of Discord Post | DISC-IMPACT00000855 | DISC-IMPACT00000857 |
| PX-0913 | DISC - Impact Image of Discord Post | DISC-IMPACT00000858 | DISC-IMPACT00000859 |
| PX-0914 | DISC - Impact Image of Discord Post | DISC-IMPACT00000860 | DISC-IMPACT00000860 |
| PX-0915 | DISC - Impact Image of Discord Post | DISC-IMPACT00000861 | DISC-IMPACT00000861 |
| PX-0916 | DISC - Impact Image of Discord Post | DISC-IMPACT00000862 | DISC-IMPACT00000862 |
| PX-0917 | DISC - Impact Image of Discord Post | DISC-IMPACT00000863 | DISC-IMPACT00000863 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0918 | DISC - Impact Image of Discord Post | DISC-IMPACT00000864 | DISC-IMPACT00000864 |
| PX-0919 | DISC - Impact Image of Discord Post | DISC-IMPACT00000865 | DISC-IMPACT00000865 |
| PX-0920 | DISC - Impact Image of Discord Post | DISC-IMPACT00000866 | DISC-IMPACT00000867 |
| PX-0921 | DISC - Impact Image of Discord Post | DISC-IMPACT00000868 | DISC-IMPACT00000868 |
| PX-0922 | DISC - Impact Image of Discord Post | DISC-IMPACT00000869 | DISC-IMPACT00000869 |
| PX-0923 | DISC - Impact Image of Discord Post | DISC-IMPACT00000870 | DISC-IMPACT00000871 |
| PX-0924 | DISC - Impact Image of Discord Post | DISC-IMPACT00000872 | DISC-IMPACT00000872 |
| PX-0925 | DISC - Impact Image of Discord Post | DISC-IMPACT00000873 | DISC-IMPACT00000873 |
| PX-0926 | DISC - Impact Image of Discord Post | DISC-IMPACT00000874 | DISC-IMPACT00000874 |
| PX-0927 | DISC - Impact Image of Discord Post | DISC-IMPACT00000875 | DISC-IMPACT00000876 |
| PX-0928 | DISC - Impact Image of Discord Post | DISC-IMPACT00000877 | DISC-IMPACT00000877 |
| PX-0929 | DISC - Impact Image of Discord Post | DISC-IMPACT00000878 | DISC-IMPACT00000878 |
| PX-0930 | DISC - Impact Image of Discord Post | DISC-IMPACT00000879 | DISC-IMPACT00000879 |
| PX-0931 | DISC - Impact Image of Discord Post | DISC-IMPACT00000880 | DISC-IMPACT00000880 |
| PX-0932 | DISC - Impact Image of Discord Post | DISC-IMPACT00000881 | DISC-IMPACT00000881 |
| PX-0933 | DISC - Impact Image of Discord Post | DISC-IMPACT00000882 | DISC-IMPACT00000882 |
| PX-0934 | DISC - Impact Image of Discord Post | DISC-IMPACT00000883 | DISC-IMPACT00000883 |
| PX-0935 | DISC - Impact Image of Discord Post | DISC-IMPACT00000884 | DISC-IMPACT00000884 |
| PX-0936 | DISC - Impact Image of Discord Post | DISC-IMPACT00000885 | DISC-IMPACT00000885 |
| PX-0937 | DISC - Impact Image of Discord Post | DISC-IMPACT00000886 | DISC-IMPACT00000888 |
| PX-0938 | DISC - Impact Image of Discord Post | DISC-IMPACT00000889 | DISC-IMPACT00000889 |
| PX-0939 | DISC - Impact Image of Discord Post | DISC-IMPACT00000890 | DISC-IMPACT00000890 |
| PX-0940 | DISC - Impact Image of Discord Post | DISC-IMPACT00000891 | DISC-IMPACT00000891 |
| PX-0941 | DISC - Impact Image of Discord Post | DISC-IMPACT00000892 | DISC-IMPACT00000892 |
| PX-0942 | DISC - Impact Image of Discord Post | DISC-IMPACT00000893 | DISC-IMPACT00000893 |
| PX-0943 | DISC - Impact Image of Discord Post | DISC-IMPACT00000894 | DISC-IMPACT00000894 |
| PX-0944 | DISC - Impact Image of Discord Post | DISC-IMPACT00000895 | DISC-IMPACT00000895 |
| PX-0945 | DISC - Impact Image of Discord Post | DISC-IMPACT00000896 | DISC-IMPACT00000896 |
| PX-0946 | DISC - Impact Image of Discord Post | DISC-IMPACT00000897 | DISC-IMPACT00000899 |
| PX-0947 | DISC - Impact Image of Discord Post | DISC-IMPACT00000900 | DISC-IMPACT00000900 |
| PX-0948 | DISC - Impact Image of Discord Post | DISC-IMPACT00000901 | DISC-IMPACT00000901 |
| PX-0949 | DISC - Impact Image of Discord Post | DISC-IMPACT00000902 | DISC-IMPACT00000906 |
| PX-0950 | DISC - Impact Image of Discord Post | DISC-IMPACT00000907 | DISC-IMPACT00000907 |
| PX-0951 | DISC - Impact Image of Discord Post | DISC-IMPACT00000908 | DISC-IMPACT00000908 |
| PX-0952 | DISC - Impact Image of Discord Post | DISC-IMPACT00000909 | DISC-IMPACT00000915 |
| PX-0953 | DISC - Impact Image of Discord Post | DISC-IMPACT00000916 | DISC-IMPACT00000917 |
| PX-0954 | DISC - Impact Image of Discord Post | DISC-IMPACT00000918 | DISC-IMPACT00000918 |
| PX-0955 | DISC - Impact Image of Discord Post | DISC-IMPACT00000919 | DISC-IMPACT00000919 |
| PX-0956 | DISC - Impact Image of Discord Post | DISC-IMPACT00000920 | DISC-IMPACT00000920 |
| PX-0957 | DISC - Impact Image of Discord Post | DISC-IMPACT00000921 | DISC-IMPACT00000921 |
| PX-0958 | DISC - Impact Image of Discord Post | DISC-IMPACT00000922 | DISC-IMPACT00000922 |
| PX-0959 | DISC - Impact Image of Discord Post | DISC-IMPACT00000923 | DISC-IMPACT00000923 |
| PX-0960 | DISC - Impact Image of Discord Post | DISC-IMPACT00000924 | DISC-IMPACT00000924 |
| PX-0961 | DISC - Impact Image of Discord Post | DISC-IMPACT00000925 | DISC-IMPACT00000926 |
| PX-0962 | DISC - Impact Image of Discord Post | DISC-IMPACT00000927 | DISC-IMPACT00000931 |
| PX-0963 | DISC - Impact Image of Discord Post | DISC-IMPACT00000932 | DISC-IMPACT00000932 |
| PX-0964 | DISC - Impact Image of Discord Post | DISC-IMPACT00000933 | DISC-IMPACT00000933 |
| PX-0965 | DISC - Impact Image of Discord Post | DISC-IMPACT00000934 | DISC-IMPACT00000934 |
| PX-0966 | DISC - Impact Image of Discord Post | DISC-IMPACT00000935 | DISC-IMPACT00000937 |
| PX-0967 | DISC - Impact Image of Discord Post | DISC-IMPACT00000938 | DISC-IMPACT00000939 |
| PX-0968 | DISC - Impact Image of Discord Post | DISC-IMPACT00000940 | DISC-IMPACT00000940 |
| PX-0969 | DISC - Impact Image of Discord Post | DISC-IMPACT00000941 | DISC-IMPACT00000942 |
| PX-0970 | DISC - Impact Image of Discord Post | DISC-IMPACT00000943 | DISC-IMPACT00000943 |
| PX-0971 | DISC - Impact Image of Discord Post | DISC-IMPACT00000944 | DISC-IMPACT00000944 |
| PX-0972 | DISC - Impact Image of Discord Post | DISC-IMPACT00000945 | DISC-IMPACT00000945 |
| PX-0973 | DISC - Impact Image of Discord Post | DISC-IMPACT00000946 | DISC-IMPACT00000946 |
| PX-0974 | DISC - Impact Image of Discord Post | DISC-IMPACT00000947 | DISC-IMPACT00000951 |
| PX-0975 | DISC - Impact Image of Discord Post | DISC-IMPACT00000952 | DISC-IMPACT00000954 |
| PX-0976 | DISC - Impact Image of Discord Post | DISC-IMPACT00000955 | DISC-IMPACT00000955 |
| PX-0977 | DISC - Impact Image of Discord Post | DISC-IMPACT00000956 | DISC-IMPACT00000956 |
| PX-0978 | DISC - Impact Image of Discord Post | DISC-IMPACT00000957 | DISC-IMPACT00000958 |
| PX-0979 | DISC - Impact Image of Discord Post | DISC-IMPACT00000959 | DISC-IMPACT00000959 |
| PX-0980 | DISC - Impact Image of Discord Post | DISC-IMPACT00000960 | DISC-IMPACT00000961 |
| PX-0981 | DISC - Impact Image of Discord Post | DISC-IMPACT00000962 | DISC-IMPACT00000963 |
| PX-0982 | DISC - Impact Image of Discord Post | DISC-IMPACT00000964 | DISC-IMPACT00000968 |
| PX-0983 | DISC - Impact Image of Discord Post | DISC-IMPACT00000969 | DISC-IMPACT00000969 |
| PX-0984 | DISC - Impact Image of Discord Post | DISC-IMPACT00000970 | DISC-IMPACT00000970 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-0985 | DISC - Impact Image of Discord Post | DISC-IMPACT00000971 | DISC-IMPACT00000971 |
| PX-0986 | DISC - Impact Image of Discord Post | DISC-IMPACT00000972 | DISC-IMPACT00000972 |
| PX-0987 | DISC - Impact Image of Discord Post | DISC-IMPACT00000973 | DISC-IMPACT00000973 |
| PX-0988 | DISC - Impact Image of Discord Post | DISC-IMPACT00000974 | DISC-IMPACT00000974 |
| PX-0989 | DISC - Impact Image of Discord Post | DISC-IMPACT00000975 | DISC-IMPACT00000975 |
| PX-0990 | DISC - Impact Image of Discord Post | DISC-IMPACT00000976 | DISC-IMPACT00000976 |
| PX-0991 | DISC - Impact Image of Discord Post | DISC-IMPACT00000977 | DISC-IMPACT00000978 |
| PX-0992 | DISC - Impact Image of Discord Post | DISC-IMPACT00000979 | DISC-IMPACT00000980 |
| PX-0993 | DISC - Impact Image of Discord Post | DISC-IMPACT00000981 | DISC-IMPACT00000981 |
| PX-0994 | DISC - Impact Image of Discord Post | DISC-IMPACT00000982 | DISC-IMPACT00000982 |
| PX-0995 | DISC - Impact Image of Discord Post | DISC-IMPACT00000983 | DISC-IMPACT00000983 |
| PX-0996 | DISC - Impact Image of Discord Post | DISC-IMPACT00000984 | DISC-IMPACT00000984 |
| PX-0997 | DISC - Impact Image of Discord Post | DISC-IMPACT00000985 | DISC-IMPACT00000987 |
| PX-0998 | DISC - Impact Image of Discord Post | DISC-IMPACT00000988 | DISC-IMPACT00000988 |
| PX-0999 | DISC - Impact Image of Discord Post | DISC-IMPACT00000989 | DISC-IMPACT00000999 |
| PX-1000 | DISC - Impact Image of Discord Post | DISC-IMPACT00001000 | DISC-IMPACT00001000 |
| PX-1001 | DISC - Impact Image of Discord Post | DISC-IMPACT00001001 | DISC-IMPACT00001001 |
| PX-1002 | DISC - Impact Image of Discord Post | DISC-IMPACT00001002 | DISC-IMPACT00001002 |
| PX-1003 | DISC - Impact Image of Discord Post | DISC-IMPACT00001003 | DISC-IMPACT00001010 |
| PX-1004 | DISC - Impact Image of Discord Post | DISC-IMPACT00001011 | DISC-IMPACT00001011 |
| PX-1005 | DISC - Impact Image of Discord Post | DISC-IMPACT00001012 | DISC-IMPACT00001014 |
| PX-1006 | DISC - Impact Image of Discord Post | DISC-IMPACT00001015 | DISC-IMPACT00001015 |
| PX-1007 | DISC - Impact Image of Discord Post | DISC-IMPACT00001016 | DISC-IMPACT00001018 |
| PX-1008 | DISC - Impact Image of Discord Post | DISC-IMPACT00001019 | DISC-IMPACT00001019 |
| PX-1009 | DISC - Impact Image of Discord Post | DISC-IMPACT00001020 | DISC-IMPACT00001020 |
| PX-1010 | DISC - Impact Image of Discord Post | DISC-IMPACT00001021 | DISC-IMPACT00001021 |
| PX-1011 | DISC - Impact Image of Discord Post | DISC-IMPACT00001022 | DISC-IMPACT00001027 |
| PX-1012 | DISC - Impact Image of Discord Post | DISC-IMPACT00001023 | DISC-IMPACT00001027 |
| PX-1013 | DISC - Impact Image of Discord Post | DISC-IMPACT00001028 | DISC-IMPACT00001028 |
| PX-1014 | DISC - Impact Image of Discord Post | DISC-IMPACT00001029 | DISC-IMPACT00001033 |
| PX-1015 | DISC - Impact Image of Discord Post | DISC-IMPACT00001034 | DISC-IMPACT00001034 |
| PX-1016 | DISC - Impact Image of Discord Post | DISC-IMPACT00001035 | DISC-IMPACT00001035 |
| PX-1017 | DISC - Impact Image of Discord Post | DISC-IMPACT00001036 | DISC-IMPACT00001037 |
| PX-1018 | DISC - Impact Image of Discord Post | DISC-IMPACT00001038 | DISC-IMPACT00001038 |
| PX-1019 | DISC - Impact Image of Discord Post | DISC-IMPACT00001039 | DISC-IMPACT00001039 |
| PX-1020 | DISC - Impact Image of Discord Post | DISC-IMPACT00001040 | DISC-IMPACT00001040 |
| PX-1021 | DISC - Impact Image of Discord Post | DISC-IMPACT00001041 | DISC-IMPACT00001041 |
| PX-1022 | DISC - Impact Image of Discord Post | DISC-IMPACT00001042 | DISC-IMPACT00001044 |
| PX-1023 | DISC - Impact Image of Discord Post | DISC-IMPACT00001045 | DISC-IMPACT00001049 |
| PX-1024 | DISC - Impact Image of Discord Post | DISC-IMPACT00001050 | DISC-IMPACT00001052 |
| PX-1025 | DISC - Impact Image of Discord Post | DISC-IMPACT00001053 | DISC-IMPACT00001053 |
| PX-1026 | DISC - Impact Image of Discord Post | DISC-IMPACT00001054 | DISC-IMPACT00001054 |
| PX-1027 | DISC - Impact Image of Discord Post | DISC-IMPACT00001055 | DISC-IMPACT00001055 |
| PX-1028 | DISC - Impact Image of Discord Post | DISC-IMPACT00001056 | DISC-IMPACT00001056 |
| PX-1029 | DISC - Impact Image of Discord Post | DISC-IMPACT00001057 | DISC-IMPACT00001057 |
| PX-1030 | DISC - Impact Image of Discord Post | DISC-IMPACT00001058 | DISC-IMPACT00001058 |
| PX-1031 | DISC - Impact Image of Discord Post | DISC-IMPACT00001059 | DISC-IMPACT00001060 |
| PX-1032 | DISC - Impact Image of Discord Post | DISC-IMPACT00001061 | DISC-IMPACT00001061 |
| PX-1033 | DISC - Impact Image of Discord Post | DISC-IMPACT00001062 | DISC-IMPACT00001062 |
| PX-1034 | DISC - Impact Image of Discord Post | DISC-IMPACT00001063 | DISC-IMPACT00001063 |
| PX-1035 | DISC - Impact Image of Discord Post | DISC-IMPACT00001064 | DISC-IMPACT00001065 |
| PX-1036 | DISC - Impact Image of Discord Post | DISC-IMPACT00001066 | DISC-IMPACT00001066 |
| PX-1037 | DISC - Impact Image of Discord Post | DISC-IMPACT00001067 | DISC-IMPACT00001067 |
| PX-1038 | DISC - Impact Image of Discord Post | DISC-IMPACT00001068 | DISC-IMPACT00001068 |
| PX-1039 | DISC - Impact Image of Discord Post | DISC-IMPACT00001069 | DISC-IMPACT00001069 |
| PX-1040 | DISC - Impact Image of Discord Post | DISC-IMPACT00001070 | DISC-IMPACT00001070 |
| PX-1041 | DISC - Impact Image of Discord Post | DISC-IMPACT00001071 | DISC-IMPACT00001071 |
| PX-1042 | DISC - Impact Image of Discord Post | DISC-IMPACT00001072 | DISC-IMPACT00001072 |
| PX-1043 | DISC - Impact Image of Discord Post | DISC-IMPACT00001073 | DISC-IMPACT00001073 |
| PX-1044 | DISC - Impact Image of Discord Post | DISC-IMPACT00001074 | DISC-IMPACT00001074 |
| PX-1045 | DISC - Impact Image of Discord Post | DISC-IMPACT00001075 | DISC-IMPACT00001075 |
| PX-1046 | DISC - Impact Image of Discord Post | DISC-IMPACT00001076 | DISC-IMPACT00001080 |
| PX-1047 | DISC - Impact Image of Discord Post | DISC-IMPACT00001081 | DISC-IMPACT00001081 |
| PX-1048 | DISC - Impact Image of Discord Post | DISC-IMPACT00001082 | DISC-IMPACT00001082 |
| PX-1049 | DISC - Impact Image of Discord Post | DISC-IMPACT00001083 | DISC-IMPACT00001083 |
| PX-1050 | DISC - Impact Image of Discord Post | DISC-IMPACT00001084 | DISC-IMPACT00001084 |
| PX-1051 | DISC - Impact Image of Discord Post | DISC-IMPACT00001085 | DISC-IMPACT00001086 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1052 | DISC - Impact Image of Discord Post | DISC-IMPACT00001087 | DISC-IMPACT00001087 |
| PX-1053 | DISC - Impact Image of Discord Post | DISC-IMPACT00001088 | DISC-IMPACT00001089 |
| PX-1054 | DISC - Impact Image of Discord Post | DISC-IMPACT00001090 | DISC-IMPACT00001090 |
| PX-1055 | DISC - Impact Image of Discord Post | DISC-IMPACT00001091 | DISC-IMPACT00001091 |
| PX-1056 | DISC - Impact Image of Discord Post | DISC-IMPACT00001092 | DISC-IMPACT00001092 |
| PX-1057 | DISC - Impact Image of Discord Post | DISC-IMPACT00001093 | DISC-IMPACT00001094 |
| PX-1058 | DISC - Impact Image of Discord Post | DISC-IMPACT00001095 | DISC-IMPACT00001097 |
| PX-1059 | DISC - Impact Image of Discord Post | DISC-IMPACT00001098 | DISC-IMPACT00001098 |
| PX-1060 | DISC - Impact Image of Discord Post | DISC-IMPACT00001099 | DISC-IMPACT00001102 |
| PX-1061 | DISC - Impact Image of Discord Post | DISC-IMPACT00001103 | DISC-IMPACT00001103 |
| PX-1062 | DISC - Impact Image of Discord Post | DISC-IMPACT00001104 | DISC-IMPACT00001108 |
| PX-1063 | DISC - Impact Image of Discord Post | DISC-IMPACT00001109 | DISC-IMPACT00001109 |
| PX-1064 | DISC - Impact Image of Discord Post | DISC-IMPACT00001110 | DISC-IMPACT00001110 |
| PX-1065 | DISC - Impact Image of Discord Post | DISC-IMPACT00001111 | DISC-IMPACT00001111 |
| PX-1066 | DISC - Impact Image of Discord Post | DISC-IMPACT00001112 | DISC-IMPACT00001112 |
| PX-1067 | DISC - Impact Image of Discord Post | DISC-IMPACT00001113 | DISC-IMPACT00001114 |
| PX-1068 | DISC - Impact Image of Discord Post | DISC-IMPACT00001115 | DISC-IMPACT00001115 |
| PX-1069 | DISC - Impact Image of Discord Post | DISC-IMPACT00001116 | DISC-IMPACT00001116 |
| PX-1070 | DISC - Impact Image of Discord Post | DISC-IMPACT00001117 | DISC-IMPACT00001117 |
| PX-1071 | DISC - Impact Image of Discord Post | DISC-IMPACT00001118 | DISC-IMPACT00001119 |
| PX-1072 | DISC - Impact Image of Discord Post | DISC-IMPACT00001120 | DISC-IMPACT00001121 |
| PX-1073 | DISC - Impact Image of Discord Post | DISC-IMPACT00001122 | DISC-IMPACT00001122 |
| PX-1074 | DISC - Impact Image of Discord Post | DISC-IMPACT00001123 | DISC-IMPACT00001125 |
| PX-1075 | DISC - Impact Image of Discord Post | DISC-IMPACT00001126 | DISC-IMPACT00001128 |
| PX-1076 | DISC - Impact Image of Discord Post | DISC-IMPACT00001129 | DISC-IMPACT00001133 |
| PX-1077 | DISC - Impact Image of Discord Post | DISC-IMPACT00001134 | DISC-IMPACT00001135 |
| PX-1078 | DISC - Impact Image of Discord Post | DISC-IMPACT00001136 | DISC-IMPACT00001136 |
| PX-1079 | DISC - Impact Image of Discord Post | DISC-IMPACT00001137 | DISC-IMPACT00001137 |
| PX-1080 | DISC - Impact Image of Discord Post | DISC-IMPACT00001138 | DISC-IMPACT00001138 |
| PX-1081 | DISC - Impact Image of Discord Post | DISC-IMPACT00001139 | DISC-IMPACT00001139 |
| PX-1082 | DISC - Impact Image of Discord Post | DISC-IMPACT00001140 | DISC-IMPACT00001140 |
| PX-1083 | DISC - Impact Image of Discord Post | DISC-IMPACT00001141 | DISC-IMPACT00001141 |
| PX-1084 | DISC - Impact Image of Discord Post | DISC-IMPACT00001142 | DISC-IMPACT00001142 |
| PX-1085 | DISC - Impact Image of Discord Post | DISC-IMPACT00001143 | DISC-IMPACT00001143 |
| PX-1086 | DISC - Impact Image of Discord Post | DISC-IMPACT00001144 | DISC-IMPACT00001144 |
| PX-1087 | DISC - Impact Image of Discord Post | DISC-IMPACT00001145 | DISC-IMPACT00001145 |
| PX-1088 | DISC - Impact Image of Discord Post | DISC-IMPACT00001146 | DISC-IMPACT00001146 |
| PX-1089 | DISC - Impact Image of Discord Post | DISC-IMPACT00001147 | DISC-IMPACT00001147 |
| PX-1090 | DISC - Impact Image of Discord Post | DISC-IMPACT00001148 | DISC-IMPACT00001148 |
| PX-1091 | DISC - Impact Image of Discord Post | DISC-IMPACT00001149 | DISC-IMPACT00001149 |
| PX-1092 | DISC - Impact Image of Discord Post | DISC-IMPACT00001150 | DISC-IMPACT00001150 |
| PX-1093 | DISC - Impact Image of Discord Post | DISC-IMPACT00001151 | DISC-IMPACT00001151 |
| PX-1094 | DISC - Impact Image of Discord Post | DISC-IMPACT00001152 | DISC-IMPACT00001152 |
| PX-1095 | DISC - Impact Image of Discord Post | DISC-IMPACT00001153 | DISC-IMPACT00001153 |
| PX-1096 | DISC - Impact Image of Discord Post | DISC-IMPACT00001154 | DISC-IMPACT00001154 |
| PX-1097 | DISC - Impact Image of Discord Post | DISC-IMPACT00001155 | DISC-IMPACT00001156 |
| PX-1098 | DISC - Impact Image of Discord Post | DISC-IMPACT00001157 | DISC-IMPACT00001157 |
| PX-1099 | DISC - Impact Image of Discord Post | DISC-IMPACT00001158 | DISC-IMPACT00001158 |
| PX-1100 | DISC - Impact Image of Discord Post | DISC-IMPACT00001159 | DISC-IMPACT00001159 |
| PX-1101 | DISC - Impact Image of Discord Post | DISC-IMPACT00001160 | DISC-IMPACT00001160 |
| PX-1102 | DISC - Impact Image of Discord Post | DISC-IMPACT00001161 | DISC-IMPACT00001164 |
| PX-1103 | DISC - Impact Image of Discord Post | DISC-IMPACT00001165 | DISC-IMPACT00001165 |
| PX-1104 | DISC - Impact Image of Discord Post | DISC-IMPACT00001166 | DISC-IMPACT00001166 |
| PX-1105 | DISC - Impact Image of Discord Post | DISC-IMPACT00001167 | DISC-IMPACT00001167 |
| PX-1106 | DISC - Impact Image of Discord Post | DISC-IMPACT00001168 | DISC-IMPACT00001168 |
| PX-1107 | DISC - Impact Image of Discord Post | DISC-IMPACT00001169 | DISC-IMPACT00001169 |
| PX-1108 | DISC - Impact Image of Discord Post | DISC-IMPACT00001170 | DISC-IMPACT00001170 |
| PX-1109 | DISC - Impact Image of Discord Post | DISC-IMPACT00001171 | DISC-IMPACT00001171 |
| PX-1110 | DISC - Impact Image of Discord Post | DISC-IMPACT00001172 | DISC-IMPACT00001172 |
| PX-1111 | DISC - Impact Image of Discord Post | DISC-IMPACT00001173 | DISC-IMPACT00001173 |
| PX-1112 | DISC - Impact Image of Discord Post | DISC-IMPACT00001174 | DISC-IMPACT00001174 |
| PX-1113 | DISC - Impact Image of Discord Post | DISC-IMPACT00001175 | DISC-IMPACT00001175 |
| PX-1114 | DISC - Impact Image of Discord Post | DISC-IMPACT00001176 | DISC-IMPACT00001177 |
| PX-1115 | DISC - Impact Image of Discord Post | DISC-IMPACT00001178 | DISC-IMPACT00001179 |
| PX-1116 | DISC - Impact Image of Discord Post | DISC-IMPACT00001180 | DISC-IMPACT00001180 |
| PX-1117 | DISC - Impact Image of Discord Post | DISC-IMPACT00001181 | DISC-IMPACT00001182 |
| PX-1118 | DISC - Impact Image of Discord Post | DISC-IMPACT00001183 | DISC-IMPACT00001183 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1119 | DISC - Impact Image of Discord Post | DISC-IMPACT00001184 | DISC-IMPACT00001184 |
| PX-1120 | DISC - Impact Image of Discord Post | DISC-IMPACT00001185 | DISC-IMPACT00001185 |
| PX-1121 | DISC - Impact Image of Discord Post | DISC-IMPACT00001186 | DISC-IMPACT00001186 |
| PX-1122 | DISC - Impact Image of Discord Post | DISC-IMPACT00001187 | DISC-IMPACT00001187 |
| PX-1123 | DISC - Impact Image of Discord Post | DISC-IMPACT00001188 | DISC-IMPACT00001188 |
| PX-1124 | DISC - Impact Image of Discord Post | DISC-IMPACT00001189 | DISC-IMPACT00001189 |
| PX-1125 | DISC - Impact Image of Discord Post | DISC-IMPACT00001190 | DISC-IMPACT00001190 |
| PX-1126 | DISC - Impact Image of Discord Post | DISC-IMPACT00001191 | DISC-IMPACT00001191 |
| PX-1127 | DISC - Impact Image of Discord Post | DISC-IMPACT00001192 | DISC-IMPACT00001192 |
| PX-1128 | DISC - Impact Image of Discord Post | DISC-IMPACT00001193 | DISC-IMPACT00001193 |
| PX-1129 | DISC - Impact Image of Discord Post | DISC-IMPACT00001194 | DISC-IMPACT00001194 |
| PX-1130 | DISC - Impact Image of Discord Post | DISC-IMPACT00001195 | DISC-IMPACT00001196 |
| PX-1131 | DISC - Impact Image of Discord Post | DISC-IMPACT00001197 | DISC-IMPACT00001199 |
| PX-1132 | DISC - Impact Image of Discord Post | DISC-IMPACT00001200 | DISC-IMPACT00001200 |
| PX-1133 | DISC - Impact Image of Discord Post | DISC-IMPACT00001201 | DISC-IMPACT00001201 |
| PX-1134 | DISC - Impact Image of Discord Post | DISC-IMPACT00001202 | DISC-IMPACT00001202 |
| PX-1135 | DISC - Impact Image of Discord Post | DISC-IMPACT00001203 | DISC-IMPACT00001203 |
| PX-1136 | DISC - Impact Image of Discord Post | DISC-IMPACT00001204 | DISC-IMPACT00001204 |
| PX-1137 | DISC - Impact Image of Discord Post | DISC-IMPACT00001205 | DISC-IMPACT00001205 |
| PX-1138 | DISC - Impact Image of Discord Post | DISC-IMPACT00001206 | DISC-IMPACT00001206 |
| PX-1139 | DISC - Impact Image of Discord Post | DISC-IMPACT00001207 | DISC-IMPACT00001207 |
| PX-1140 | DISC - Impact Image of Discord Post | DISC-IMPACT00001208 | DISC-IMPACT00001208 |
| PX-1141 | DISC - Impact Image of Discord Post | DISC-IMPACT00001209 | DISC-IMPACT00001209 |
| PX-1142 | DISC - Impact Image of Discord Post | DISC-IMPACT00001210 | DISC-IMPACT00001210 |
| PX-1143 | DISC - Impact Image of Discord Post | DISC-IMPACT00001211 | DISC-IMPACT00001212 |
| PX-1144 | DISC - Impact Image of Discord Post | DISC-IMPACT00001213 | DISC-IMPACT00001214 |
| PX-1145 | DISC - Impact Image of Discord Post | DISC-IMPACT00001215 | DISC-IMPACT00001215 |
| PX-1146 | DISC - Impact Image of Discord Post | DISC-IMPACT00001216 | DISC-IMPACT00001216 |
| PX-1147 | DISC - Impact Image of Discord Post | DISC-IMPACT00001217 | DISC-IMPACT00001217 |
| PX-1148 | DISC - Impact Image of Discord Post | DISC-IMPACT00001218 | DISC-IMPACT00001219 |
| PX-1149 | DISC - Impact Image of Discord Post | DISC-IMPACT00001220 | DISC-IMPACT00001221 |
| PX-1150 | DISC - Impact Image of Discord Post | DISC-IMPACT00001222 | DISC-IMPACT00001222 |
| PX-1151 | DISC - Impact Image of Discord Post | DISC-IMPACT00001223 | DISC-IMPACT00001223 |
| PX-1152 | DISC - Impact Image of Discord Post | DISC-IMPACT00001224 | DISC-IMPACT00001225 |
| PX-1153 | DISC - Impact Image of Discord Post | DISC-IMPACT00001226 | DISC-IMPACT00001226 |
| PX-1154 | DISC - Impact Image of Discord Post | DISC-IMPACT00001227 | DISC-IMPACT00001229 |
| PX-1155 | DISC - Impact Image of Discord Post | DISC-IMPACT00001230 | DISC-IMPACT00001230 |
| PX-1156 | DISC - Impact Image of Discord Post | DISC-IMPACT00001231 | DISC-IMPACT00001231 |
| PX-1157 | DISC - Impact Image of Discord Post | DISC-IMPACT00001232 | DISC-IMPACT00001234 |
| PX-1158 | DISC - Impact Image of Discord Post | DISC-IMPACT00001235 | DISC-IMPACT00001236 |
| PX-1159 | DISC - Impact Image of Discord Post | DISC-IMPACT00001237 | DISC-IMPACT00001237 |
| PX-1160 | DISC - Impact Image of Discord Post | DISC-IMPACT00001238 | DISC-IMPACT00001239 |
| PX-1161 | DISC - Impact Image of Discord Post | DISC-IMPACT00001240 | DISC-IMPACT00001240 |
| PX-1162 | DISC - Impact Image of Discord Post | DISC-IMPACT00001241 | DISC-IMPACT00001241 |
| PX-1163 | DISC - Impact Image of Discord Post | DISC-IMPACT00001242 | DISC-IMPACT00001243 |
| PX-1164 | DISC - Impact Image of Discord Post | DISC-IMPACT00001244 | DISC-IMPACT00001244 |
| PX-1165 | DISC - Impact Image of Discord Post | DISC-IMPACT00001245 | DISC-IMPACT00001245 |
| PX-1166 | DISC - Impact Image of Discord Post | DISC-IMPACT00001246 | DISC-IMPACT00001246 |
| PX-1167 | DISC - Impact Image of Discord Post | DISC-IMPACT00001247 | DISC-IMPACT00001247 |
| PX-1168 | DISC - Impact Image of Discord Post | DISC-IMPACT00001248 | DISC-IMPACT00001252 |
| PX-1169 | DISC - Impact Image of Discord Post | DISC-IMPACT00001253 | DISC-IMPACT00001253 |
| PX-1170 | DISC - Impact Image of Discord Post | DISC-IMPACT00001254 | DISC-IMPACT00001254 |
| PX-1171 | DISC - Impact Image of Discord Post | DISC-IMPACT00001255 | DISC-IMPACT00001255 |
| PX-1172 | DISC - Impact Image of Discord Post | DISC-IMPACT00001256 | DISC-IMPACT00001256 |
| PX-1173 | DISC - Impact Image of Discord Post | DISC-IMPACT00001257 | DISC-IMPACT00001257 |
| PX-1174 | DISC - Impact Image of Discord Post | DISC-IMPACT00001258 | DISC-IMPACT00001259 |
| PX-1175 | DISC - Impact Image of Discord Post | DISC-IMPACT00001260 | DISC-IMPACT00001260 |
| PX-1176 | DISC - Impact Image of Discord Post | DISC-IMPACT00001261 | DISC-IMPACT00001264 |
| PX-1177 | DISC - Impact Image of Discord Post | DISC-IMPACT00001265 | DISC-IMPACT00001265 |
| PX-1178 | DISC - Impact Image of Discord Post | DISC-IMPACT00001266 | DISC-IMPACT00001266 |
| PX-1179 | DISC - Impact Image of Discord Post | DISC-IMPACT00001267 | DISC-IMPACT00001267 |
| PX-1180 | DISC - Impact Image of Discord Post | DISC-IMPACT00001268 | DISC-IMPACT00001268 |
| PX-1181 | DISC - Impact Image of Discord Post | DISC-IMPACT00001269 | DISC-IMPACT00001269 |
| PX-1182 | DISC - Impact Image of Discord Post | DISC-IMPACT00001270 | DISC-IMPACT00001270 |
| PX-1183 | DISC - Impact Image of Discord Post | DISC-IMPACT00001271 | DISC-IMPACT00001271 |
| PX-1184 | DISC - Impact Image of Discord Post | DISC-IMPACT00001272 | DISC-IMPACT00001275 |
| PX-1185 | DISC - Impact Image of Discord Post | DISC-IMPACT00001276 | DISC-IMPACT00001278 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1186 | DISC - Impact Image of Discord Post | DISC-IMPACT00001279 | DISC-IMPACT00001289 |
| PX-1187 | DISC - Impact Image of Discord Post | DISC-IMPACT00001290 | DISC-IMPACT00001290 |
| PX-1188 | DISC - Impact Image of Discord Post | DISC-IMPACT00001291 | DISC-IMPACT00001296 |
| PX-1189 | DISC - Impact Image of Discord Post | DISC-IMPACT00001297 | DISC-IMPACT00001297 |
| PX-1190 | DISC - Impact Image of Discord Post | DISC-IMPACT00001298 | DISC-IMPACT00001298 |
| PX-1191 | DISC - Impact Image of Discord Post | DISC-IMPACT00001299 | DISC-IMPACT00001299 |
| PX-1192 | DISC - Impact Image of Discord Post | DISC-IMPACT00001300 | DISC-IMPACT00001301 |
| PX-1193 | DISC - Impact Image of Discord Post | DISC-IMPACT00001302 | DISC-IMPACT00001303 |
| PX-1194 | DISC - Impact Image of Discord Post | DISC-IMPACT00001304 | DISC-IMPACT00001304 |
| PX-1195 | DISC - Impact Image of Discord Post | DISC-IMPACT00001305 | DISC-IMPACT00001305 |
| PX-1196 | DISC - Impact Image of Discord Post | DISC-IMPACT00001306 | DISC-IMPACT00001308 |
| PX-1197 | DISC - Impact Image of Discord Post | DISC-IMPACT00001309 | DISC-IMPACT00001309 |
| PX-1198 | DISC - Discord Production PA004 - PA005 | DISCORD-0002920 | DISCORD-0005616 |
| PX-1199 | DISC - Discord Production PA008 - PA011 | DISCORD-0005617 | DISCORD-0008322 |
| PX-1200 | DISC - Discord Production PA007 | DISCORD-0008323 | DISCORD-0008323 |
| PX-1201 | DISC - Discord Production PA012 - PA013 | DISCORD-0008324 | DISCORD-0011370 |
| PX-1202 | PHOTO - Photo of Hitler that James Fields sent to his mother | DOJ00000021245 | DOJ00000021245 |
| PX-1203 | PHOTO - Photo of August 11, 2017, torch march that James Fields sent to his mother | DOJ00000021246 | DOJ00000021246 |
| PX-1204 | PHOTO - Photo of August 11, 2017, torch march that James Fields sent to his mother | DOJ00000021247 | DOJ00000021247 |
| PX-1205 | SMS - Samsung Return - Text Message from James Fields to his Mother | DOJ00000021248 | DOJ00000021248 |
| PX-1206 | TWITTER - Image tweeted by James Fields | DOJ00000184 | DOJ00000184 |
| PX-1207 | TWITTER – Image tweeted by James Fields | DOJ00000369 | DOJ00000369 |
| PX-1208 | TWITTER – Image tweeted by James Fields | DOJ00000585 | DOJ00000585 |
| PX-1209 | TWITTER – Image tweeted by James Fields | DOJ00000687 | DOJ00000687 |
| PX-1210 | TWITTER – Image tweeted by James Fields | DOJ00000698 | DOJ00000698 |
| PX-1211 | TWITTER – Image tweeted by James Fields | DOJ00000741 | DOJ00000741 |
| PX-1212 | TWITTER – Image tweeted by James Fields | DOJ00001021 | DOJ00001021 |
| PX-1213 | TWITTER – Image tweeted by James Fields | DOJ00001271 | DOJ00001271 |
| PX-1214 | TWITTER – Image tweeted by James Fields | DOJ00001958 | DOJ00001958 |
| PX-1215 | TWITTER – Image tweeted by James Fields | DOJ00002026 | DOJ00002026 |
| PX-1216 | TWITTER – Image tweeted by James Fields | DOJ00002294 | DOJ00002294 |
| PX-1217 | TWITTER – Image tweeted by James Fields | DOJ00002809 | DOJ00002809 |
| PX-1218 | TWITTER – Image tweeted by James Fields | DOJ00002905 | DOJ00002905 |
| PX-1219 | TWITTER – Image tweeted by James Fields | DOJ00002958 | DOJ00002958 |
| PX-1220 | TWITTER – Image tweeted by James Fields | DOJ00003097 | DOJ00003097 |
| PX-1221 | TWITTER – Image tweeted by James Fields | DOJ00003146 | DOJ00003146 |
| PX-1222 | TWITTER – Image tweeted by James Fields | DOJ00003210 | DOJ00003210 |
| PX-1223 | TWITTER – Image tweeted by James Fields | DOJ00003223 | DOJ00003223 |
| PX-1224 | TWITTER – Image tweeted by James Fields | DOJ00003427 | DOJ00003427 |
| PX-1225 | TWITTER – Image tweeted by James Fields | DOJ00003734 | DOJ00003734 |
| PX-1226 | TWITTER – Image tweeted by James Fields | DOJ00003741 | DOJ00003741 |
| PX-1227 | TWITTER – Image tweeted by James Fields | DOJ00003765 | DOJ00003765 |
| PX-1228 | TWITTER – Image tweeted by James Fields | DOJ00003778 | DOJ00003778 |
| PX-1229 | TWITTER – Image tweeted by James Fields | DOJ00004000 | DOJ00004000 |
| PX-1230 | TWITTER – Image tweeted by James Fields | DOJ00004146 | DOJ00004146 |
| PX-1231 | TWITTER – Image tweeted by James Fields | DOJ00004148 | DOJ00004148 |
| PX-1232 | TWITTER – Image tweeted by James Fields | DOJ00004310 | DOJ00004310 |
| PX-1233 | TWITTER – Image tweeted by James Fields | DOJ00004347 | DOJ00004347 |
| PX-1234 | TWITTER – Image tweeted by James Fields | DOJ00004614 | DOJ00004614 |
| PX-1235 | TWITTER – Image tweeted by James Fields | DOJ00004720 | DOJ00004720 |
| PX-1236 | TWITTER – Image tweeted by James Fields | DOJ00005076 | DOJ00005076 |
| PX-1237 | TWITTER – Image tweeted by James Fields | DOJ00005311 | DOJ00005311 |
| PX-1238 | TWITTER – Image tweeted by James Fields | DOJ00005344 | DOJ00005344 |
| PX-1239 | TWITTER – Image tweeted by James Fields | DOJ00005493 | DOJ00005493 |
| PX-1240 | TWITTER – Image tweeted by James Fields | DOJ00005599 | DOJ00005599 |
| PX-1241 | TWITTER – Tweets by James Fields | DOJ00005615 | DOJ00005916 |
| PX-1242 | TWITTER – Tweets by James Fields | DOJ00006273 | DOJ00006807 |
| PX-1243 | TWITTER – Video tweeted by James Fields | DOJ00006937 | DOJ00006937 |
| PX-1244 | DOC - Instagram Business Record for James Fields | DOJ00007916 | DOJ00008450 |
| PX-1245 | DOC - Facebook Business Record for James Fields | DOJ00010957 | DOJ00017007 |
| PX-1246 | DOC - Extraction Report for James Fields' phone | DOJ00017008 | DOJ00021244 |
| PX-1247 | TWITTER - UVA BSA Twitter | WILLIS_00001321-C | WILLIS_00001322-C |
| PX-1248 | SMS - Text message from Elliott Kline to Bree | EK00000180 | EK00000180 |
| PX-1249 | SMS - Text message from Elliott Kline to Patrick C. | EK00000406 | EK00000406 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1250 | SMS - Text message conversation between "Coach" to Bree | EK00000733 | EK00000733 |
| PX-1251 | SMS - Text message conversation between "Coach" to Bree | EK00000733 | EK00000733 |
| PX-1252 | SMS - Text message from Elliott Kline to "Antifa Cat Lady" | EK00001146 | EK00001146 |
| PX-1253 | SMS - Text message from "Coach" to "Antifa Cat Lady" | EK00001556 | EK00001556 |
| PX-1254 | SMS - Text message from "Coach" to "Antifa Cat Lady" | EK00001740 | EK00001740 |
| PX-1255 | SMS - Text message from "Coach" to "Antifa Cat Lady" | EK00001912 | EK00001912 |
| PX-1256 | SMS - Text message from Antifa Cat Lady to Elliott Kline | EK00002237 | EK00002237 |
| PX-1257 | SMS - Text message from "Coach" to "Antifa Cat Lady" | EK00003983 | EK00003983 |
| PX-1258 | SMS - Text message from Elliott Kline to "Antifa Cat Lady" | EK00004004 | EK00004004 |
| PX-1259 | SMS - Text message from "Coach" to "Jayoh" | EK00004334 | EK00004334 |
| PX-1260 | SMS - Text from "Coach" | EK00004434 | EK00004434 |
| PX-1261 | SMS - Text message from Augustus Invictus to "Coach" | EK00004644 | EK00004644 |
| PX-1262 | SMS - Text message conversation between Elliott Kline and August Invictus | EK00004647 | EK00004648 |
| PX-1263 | SMS - Text message from August Invictus to Elliott Kline | EK00004651 | EK00004651 |
| PX-1264 | SMS - Text message conversation between Elliott Kline, Jason Kessler, and Erica | EK00004708 | EK00004709 |
| PX-1265 | SMS - Text message from Elliott Kline to Jason Kessler and Erica | EK00004724 | EK00004724 |
| PX-1266 | SMS - Text message from Erica to Jason Kessler and "Coach" | EK00004731 | EK00004731 |
| PX-1267 | SMS - Text message from "Coach" to Jason Kessler and Erica | EK00004737 | EK00004737 |
| PX-1268 | SMS - Text message from Elliott Kline to Balabon | EK00004838 | EK00004838 |
| PX-1269 | SMS - Text message from Mathias to Elliott Kline | EK00004975 | EK00004975 |
| PX-1270 | SMS - Text message from Elliott Kline to Nathan Damigo | EK00005141 | EK00005142 |
| PX-1271 | SMS - Text message between "Coach" and Damigo | EK00005165 | EK00005165 |
| PX-1272 | SMS - Text message from Elliott Kline to Nathan Damigo | EK00005232 | EK00005233 |
| PX-1273 | SMS - Text message conversation between Elliott Kline and Nathan Damigo | EK00005283 | EK00005285 |
| PX-1274 | SMS - Text message from Nathan Damigo to Elliott Kline | EK00005285 | EK00005285 |
| PX-1275 | SMS - Text message between Nathan Damigo and Elliott Kline | EK00005322 | EK00005335 |
| PX-1276 | SMS - Text message from Nathan Damigo | EK00005330 | EK00005330 |
| PX-1277 | SMS - Text message from Nathan Damigo | EK00005331 | EK00005331 |
| PX-1278 | SMS - Text message from Nathan Damigo to "Coach" | EK00005341 | EK00005342 |
| PX-1279 | SMS - Text message from Nathan Damigo to "Coach" | EK00005616 | EK00005616 |
| PX-1280 | SMS - Text message from "Coach" to Nathan Damigo | EK00005680 | EK00005680 |
| PX-1281 | SMS - Text message conversation between "Coach" and Nathan Damigo | EK00005746 | EK00005751 |
| PX-1282 | SMS - Text message conversation between "Coach" and Nathan Damigo | EK00005763 | EK00005768 |
| PX-1283 | SMS - Text message from Elliott Kline | EK00005778 | EK00005778 |
| PX-1284 | SMS - Text message from Elliott Kline | EK00006036 | EK00006036 |
| PX-1285 | SMS - Text message from Elliott Kline to Richard Spencer | EK00006529 | EK00006529 |
| PX-1286 | SMS - Text message from Elliott Kline to Richard Spencer | EK00006531 | EK00006531 |
| PX-1287 | SMS - Text message from Richard Spencer to Elliott Kline | EK00006532 | EK00006532 |
| PX-1288 | SMS - Text message from Elliott Kline to Richard Spencer | EK00006584 | EK00006584 |
| PX-1289 | SMS - Text message from Elliott Kline to Richard Spencer | EK00006617 | EK00006617 |
| PX-1290 | SMS - Text message conversation between Richard Spencer and "Coach" | EK00006993 | EK00006999 |
| PX-1291 | SMS - Text message from Richard Spencer to "Coach" | EK00007004 | EK00007004 |
| PX-1292 | SMS - Text message from Richard Spencer to "Coach" | EK00007008 | EK00007008 |
| PX-1293 | TWITTER - Screenshot of Jason Kessler quote retweet | EK00007011 | EK00007011 |
| PX-1294 | SMS - Text message from "Coach" to Richard Spencer | EK00007022 | EK00007022 |
| PX-1295 | SMS - Text message from "Coach" to Richard Spencer | EK00007033 | EK00007033 |
| PX-1296 | SMS - Text message from "Coach" to Richard Spencer | EK00007042 | EK00007042 |
| PX-1297 | SMS - Text message from Richard Spencer to "Coach" | EK00007258 | EK00007258 |
| PX-1298 | SMS - Text message from Elliott Kline | EK00009163 | EK00009163 |
| PX-1299 | SMS - Text message from Erica to Elliott Kline | EK00009502 | EK00009502 |
| PX-1300 | SMS - Text message from "Coach" to Jason Kessler | EK00009654 | EK00009654 |
| PX-1301 | SMS - Text message from Elliott Kline to Jason Kessler | EK00009660 | EK00009660 |
| PX-1302 | SMS - Text message from "Coach" to Jason Kessler | EK00009661 | EK00009661 |
| PX-1303 | SMS - Text message from Jason Kessler to Elliott Kline | EK00009692 | EK00009693 |
| PX-1304 | SMS - Text message conversation between "Coach" and Jason Kessler | EK00009712 | EK00009714 |
| PX-1305 | SMS - Text message from Jason Kessler to Elliott Kline | EK00009720 | EK00009720 |
| PX-1306 | SMS - Text message conversation between "Coach" and Jason Kessler | EK00009832 | EK00009834 |
| PX-1307 | SMS - Text message from Elliott Kline to Jason Kessler | EK00009854 | EK00009854 |
| PX-1308 | SMS - Text message from Jason Kessler to Elliott Kline | EK00009861 | EK00009861 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1309 | SMS - Text message conversation between "Coach" and Jason Kessler | EK00009866 | EK00009867 |
| PX-1310 | SMS - Text message from "Coach" to Jason Kessler | EK00010045 | EK00010045 |
| PX-1311 | SMS - Text message from "Coach" to Jason Kessler | EK00010134 | EK00010134 |
| PX-1312 | SMS - Text message from "Coach" to Jason Kessler | EK00010219 | EK00010219 |
| PX-1313 | SMS - Text message conversation between Jason Kessler and "Coach" | EK00010238 | EK00010241 |
| PX-1314 | SMS - Text message from "Coach" to Jason Kessler | EK00010246 | EK00010246 |
| PX-1315 | SMS - Text message from Jason Kessler to "Coach" | EK00010259 | EK00010259 |
| PX-1316 | SMS - Text message from "Coach" to Jason Kessler | EK00010263 | EK00010263 |
| PX-1317 | SMS - Text message from "Coach" to Jason Kessler | EK00010273 | EK00010273 |
| PX-1318 | SMS - Text message from "Coach" to Jason Kessler | EK00010317 | EK00010317 |
| PX-1319 | SMS - Text message from "Coach" to Jason Kessler | EK00010325 | EK00010325 |
| PX-1320 | SMS - Text message from "Coach" to Jason Kessler | EK00010334 | EK00010334 |
| PX-1321 | SMS - Text message from Elliott Kline | EK00010631 | EK00010631 |
| PX-1322 | SMS - Text message conversation between "Coach" and Tom K. | EK00010770 | EK00010771 |
| PX-1323 | SMS - Text message from Elliott Kline to Jason Kessler | EK00011009 | EK00011009 |
| PX-1324 | SMS - Text message from "Coach" | EK00011180 | EK00011180 |
| PX-1325 | SMS - Text message from Elliott Kline to Gavin M. | EK00011362 | EK00011362 |
| PX-1326 | SMS - Text message from Coach to Rob S. | EK00011588 | EK00011588 |
| PX-1327 | SMS - Text message from Elliott Kline | EK00013007 | EK00013007 |
| PX-1328 | SMS - Text message from Christopher Cantwell to Elliott Kline | EK00013304 | EK00013304 |
| PX-1329 | SMS - Text message from Christopher Cantwell to Elliott Kline | EK00013963 | EK00013963 |
| PX-1330 | SMS - Text message from Matthew Heimbach to Elliott Kline | EK00014221 | EK00014221 |
| PX-1331 | SMS - Text message from Matthew Heimbach to Elliott Kline | EK00014263 | EK00014263 |
| PX-1332 | SMS - Text message from Matthew Heimbach to Elliott Kline | EK00014271 | EK00014271 |
| PX-1333 | SMS - Text message from Jason Kessler to Elliott Kline | EK00014323 | EK00014323 |
| PX-1334 | SMS - Text message to Elliott Kline | EK00014485 | EK00014485 |
| PX-1335 | EMAIL - Email from Identity Evropa to undisclosed-recipients and bcc'ing deplorabletruth | EK00018581 | EK00018581 |
| PX-1336 | DOC - Document regarding security orders for Unite the Right | EK00018968 | EK00018981 |
| PX-1337 | DOC - Document regarding security orders for Unite the Right | EK00018984 | EK00018994 |
| PX-1338 | DOC - Document regarding operational orders for Unite the Right | EK00019001 | EK00019010 |
| PX-1339 | DOC - Document regarding nondisclosure agreement | EK00019582 | EK00019589 |
| PX-1340 | EMAIL - Email from Elliott Kline to Tim P. | EK00019694 | EK00019695 |
| PX-1341 | EMAIL - Email from Robert C. to Elliott Kline | EK00019775 | EK00019784 |
| PX-1342 | DOC - Document regarding rally in Auburn | EK00020187 | EK00020191 |
| PX-1343 | DOC - Document regarding Robert E. Lee statute | EK00021006 | EK00021007 |
| PX-1344 | EMAIL - Email from Deplorable Truth to Evan M. | EK00021522 | EK00021523 |
| PX-1345 | DOC - Document regarding general orders for Unite the Right | EK00021867 | EK00021875 |
| PX-1346 | TWITTER - Tweet by Elliott Kline | EK00024359 | EK00024359 |
| PX-1347 | DOC - Document regarding initial operational order for Unite the Right | EK00024796 | EK00024803 |
| PX-1348 | EMAIL - Email from Identity Evropa to Elliott Kline | EK00070628 | EK00070629 |
| PX-1349 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00005330 | FENTON00005330 |
| PX-1350 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00005845 | FENTON00005845 |
| PX-1351 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00005939 | FENTON00005939 |
| PX-1352 | PHOTO - Photo of Red Pump video (Fed 39) | FENTON00006109 | FENTON00006109 |
| PX-1353 | PHOTO - Photo of police helicopter video (Fed 37) | FENTON00011015 | FENTON00011015 |
| PX-1354 | PHOTO - Photo of police helicopter video (Fed 37) | FENTON00011060 | FENTON00011060 |
| PX-1355 | PHOTO - Photo of police helicopter video (Fed 37) | FENTON00011763 | FENTON00011763 |
| PX-1356 | PHOTO - Photo of Challenger (Fed 41) | FENTON00013428 | FENTON00013428 |
| PX-1357 | PHOTO - Photo of James Fields' driving into the crowd (Fed 41) | FENTON00013731 | FENTON00013731 |
| PX-1358 | PHOTO - Photo of Challenger (Fed 41) | FENTON00013778 | FENTON00013778 |
| PX-1359 | PHOTO - Photo of James Fields' driving into the crowd (Fed 41) | FENTON00013843 | FENTON00013843 |
| PX-1360 | PHOTO - Photo of marchers along 2nd Street (Fed 40) | FENTON00016495 | FENTON00016495 |
| PX-1361 | PHOTO - Photo of southbound intersection of crime scene | FENTON00017320 | FENTON00017320 |
| PX-1362 | PHOTO - Photo of James Fields's car | FENTON00017447 | FENTON00017447 |
| PX-1363 | PHOTO - Photo of northbound intersection of crime scene | FENTON00017513 | FENTON00017513 |
| PX-1364 | PHOTO - Photo of Southbound intersection of crime scene | FENTON00017548 | FENTON00017548 |
| PX-1365 | PHOTO - Photo of James Fields' car after car attack | FENTON00017615 | FENTON00017615 |
| PX-1366 | PHOTO - Photo of northbound intersection of crime scene | FENTON00017723 | FENTON00017723 |
| PX-1367 | PHOTO - Photo of James Fields' car after car attack | FENTON00017734 | FENTON00017734 |
| PX-1368 | VID - Video reconstruction of the car attack | FENTON00017870 | FENTON00017870 |
| PX-1369 | VID - Video reconstruction of the car attack | FENTON00017881 | FENTON00017881 |
| PX-1370 | VID - Video reconstruction of the car attack | FENTON00017882 | FENTON00017882 |
| PX-1371 | VID - Video reconstruction of the car attack | FENTON00017902 | FENTON00017902 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1372 | VID - Video reconstruction of the car attack | FENTON00017904 | FENTON00017904 |
| PX-1373 | VID - Video reconstruction of the car attack | FENTON00017905 | FENTON00017905 |
| PX-1374 | VID - Video reconstruction of the car attack | FENTON00017937 | FENTON00017937 |
| PX-1375 | PR - Google - Phone Records for Elliott Kline | GOOGLE00000001 | GOOGLE00000002 |
| PX-1376 | PR - GOOGLE - Phone Records for Christopher Cantwell (Certification & Google Voice Records) | GOOGLE00000003 | GOOGLE00000004 |
| PX-1377 | PR - GOOGLE - Phone Records for Matthew Parrott (Certification & Google Voice Records) | GOOGLE00000005 | GOOGLE00000006 |
| PX-1378 | AUD - Audio recording of Southern Nationalist Radio Podcast, Episode 63 | | |
| PX-1379 | AUD - Audio recording of Southern Nationalist Radio Podcast, Episode 48 with Michael Hill | | |
| PX-1380 | TWITTER - Tweet by Identity Evropa | IE00000770 | IE00000770 |
| PX-1381 | TWITTER - Tweet by Identity Evropa | IE00000808 | IE00000808 |
| PX-1382 | FB - Facebook post by Jason Kessler | | |
| PX-1383 | PHOTO - Photo of Hitler | | |
| PX-1384 | INTENTIONALLY LEFT BLANK | | |
| PX-1385 | INTENTIONALLY LEFT BLANK | | |
| PX-1386 | SMS - Text message from Jason Kessler to Davy C. | JK00026615 | JK00026616 |
| PX-1387 | SMS - Text message from Jason Kessler to Nathan Damigo | JK00026799 | JK00026799 |
| PX-1388 | SMS - Text Message from Jason Kessler to Nathan Damigo | JK00026808 | JK00026808 |
| PX-1389 | SMS - Text message from Jason Kessler to Richard Spencer | JK00027294 | JK00027294 |
| PX-1390 | SMS - Text message from Jason Kessler to Richard Spencer | JK00027314 | JK00027314 |
| PX-1391 | SMS - Text message from Richard Spencer to Jason Kessler | JK00027326 | JK00027326 |
| PX-1392 | SMS - Text message from Jason Kessler to Richard Spencer | JK00027398 | JK00027398 |
| PX-1393 | SMS - Text message from Jason Kessler to Richard Spencer | JK00027419 | JK00027419 |
| PX-1394 | SMS - Text message conversation between Baked Alaska and Jason Kessler | JK00027707 | JK00027707 |
| PX-1395 | SMS - Text message from Jason Kessler | JK00027721 | JK00027721 |
| PX-1396 | SMS - Text message from Jason Kessler to August Invictus | JK00028420 | JK00028421 |
| PX-1397 | SMS - Text message from Jason Kessler to Elliott Kline | JK00030136 | JK00030136 |
| PX-1398 | SMS - Text message conversation with Elliott Kline | JK00030159 | JK00030163 |
| PX-1399 | SMS - Text message from Jason Kessler to Elliott Kline | JK00030207 | JK00030208 |
| PX-1400 | SMS - Text message from Jason Kessler to Elliott Kline | JK00030209 | JK00030210 |
| PX-1401 | SMS - Text message from Jason Kessler to Elliott Kline | JK00030593 | JK00030593 |
| PX-1402 | DOC - Document regarding white genocide | JK00053125 | JK00053129 |
| PX-1403 | EMAIL - Email from Burt to Jason Kessler | JK00059738 | JK00059738 |
| PX-1404 | EMAIL - Email from Jason Kessler | JK00064301 | JK00064302 |
| PX-1405 | EMAIL - Email from NSM to Jason Kessler | JK00064894 | JK00064895 |
| PX-1406 | AUD - Audio recording of conversation between Jason Kessler and Christopher Cantwell about August 11, 2017 | JK00067288 | JK00067288 |
| PX-1407 | ARTICLE - Press release regarding marches on Charlottesville, VA | JK00072011 | JK00072012 |
| PX-1408 | EMAIL - Email from Dennis D. to Jason H. | JK00072017 | JK00072018 |
| PX-1409 | AUD - Audio recording of Robert B. speech | JK00077263 | JK00077263 |
| PX-1410 | EMAIL - Email from Jason Kessler to Jeff Schoep | JK00084126 | JK00084129 |
| PX-1411 | EMAIL - Email from Jason Kessler to Tony H. | JK00096649 | JK00096650 |
| PX-1412 | SMS - Text message conversation between Jason Kessler and Augustus Invictus | JK00102914 | JK00102939 |
| PX-1413 | INTENTIONALLY LEFT BLANK | | |
| PX-1414 | SMS - Text message conversation between individuals including Jason Kessler and Elliott Kline | JK00103324 | JK00103324 |
| PX-1415 | SMS - Text message conversation between Jason Kessler, "Erica," and Elliott Kline | JK00103342 | JK00103349 |
| PX-1416 | SMS - Text message conversation between Matthew Heimbach and Jason Kessler | JK00103534 | JK00103546 |
| PX-1417 | SMS - Text message conversation between Jason Kessler and Michael Hill | JK00103547 | JK00103547 |
| PX-1418 | DOC - Document regarding schedule for Unite the Right | JK00106550 | JK00106550 |
| PX-1419 | DISC - Discord post | JK00112807 | JK00112807 |
| PX-1420 | DISC - Unicorn Riot Discord Leaks | JK00113563 | JK00113761 |
| PX-1421 | DOC - Document regarding operational order for Unite the Right | JK00113770 | JK00113779 |
| PX-1422 | DOC – Document regarding speech for Charlottesville | JK00115181 | JK00115185 |
| PX-1423 | SMS - Text message conversation between Jason Kessler and Christopher Cantwell | JK00121377 | JK00121378 |
| PX-1424 | SMS - Text message conversation with Jeff Schoep | JK00121736 | JK00121736 |
| PX-1425 | SMS – Text message conversation between Matthew Heimbach and Jason Kessler | JK00121798 | JK00121807 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1426 | SMS - Text messages between Jason Kessler and T. H. | JK00121935 | JK00121941 |
| PX-1427 | DOC - Affidavit of Angela T. | JK00122085 | JK00122089 |
| PX-1428 | DOC - Document regarding initial operational order for Unite the Right | JK00396590 | JK00396596 |
| PX-1429 | FB – Facebook conversation with Nathan Damigo, Augustus Invictus and 3 others | JK00397727 | JK00397728 |
| PX-1430 | FB – Facebook conversation with Hunter S. and 11 others | JK00397729 | JK00397871 |
| PX-1431 | FB – Facebook conversation including Jason Kessler | JK00398901 | JK00398923 |
| PX-1432 | FB – Facebook conversation including Jason Kessler | JK00398954 | JK00398970 |
| PX-1433 | FB – Facebook conversation including Jason Kessler | JK00398995 | JK00399487 |
| PX-1434 | FB – Facebook conversation including Jason Kessler | JK00400437 | JK00400620 |
| PX-1435 | FB - Facebook conversation between Matthew Parrott and Ambien Falcon | JK00401140 | JK00401143 |
| PX-1436 | INTENTIONALLY LEFT BLANK | | |
| PX-1437 | FB - Facebook conversation between Ambien Falcon and Colton M. | JK00401619 | JK00401632 |
| PX-1438 | FB - Facebook conversation between Ambien Falcon and Sacco V. | JK00401639 | JK00401643 |
| PX-1439 | FB - Facebook conversation between Ambien Falcon and Erika | JK00402454 | JK00402455 |
| PX-1440 | FB - Facebook conversation between Ambien Falcon and Denny D. | JK00402666 | JK00402686 |
| PX-1441 | FB - Facebook conversation between Jason Kessler and James M. | JK00402752 | JK00402753 |
| PX-1442 | FB - Facebook conversation between Ambien Falcon and Michael Hill | JK00403531 | JK00403531 |
| PX-1443 | FB - Facebook conversation with Vasillios  P. | JK00403614 | JK00403614 |
| PX-1444 | FB - Facebook conversation between Ambien Falcon and Derrick D. | JK00403988 | JK00404041 |
| PX-1445 | PHOTO - Photo of Michael Tubbs | JK00413451 | JK00413451 |
| PX-1446 | PHOTO - Photo of Jason Kessler | JK00414325 | JK00414325 |
| PX-1447 | POST - Screenshot of Comment by Matthew Heimbach on Daily Stormer | JK00418645 | JK00418645 |
| PX-1448 | TWITTER – Tweet by Jason Kessler | JK00419079 | JK00419079 |
| PX-1449 | TWITTER – Tweet by Jason Kessler | JK00420433 | JK00420433 |
| PX-1450 | SMS - Text message conversation including Jason Kessler, Elliott Kline, Richard Spencer, Michael Hill, and Augustus Invictus | JK00437186 | JK00437187 |
| PX-1451 | SMS - Text message from Jason Kessler to Pat D. | JK00437206 | JK00437206 |
| PX-1452 | SMS - Text message conversation between Jason Kessler and Robert "Azzmador" Ray | JK00437246 | JK00437246 |
| PX-1453 | SMS - Text message from Jason Kessler to Christopher Cantwell | JK00437309 | JK00437309 |
| PX-1454 | SMS – Text message conversation between Elliott Kline and Jason Kessler | JK00449118 | JK00449211 |
| PX-1455 | SMS - Text message conversation between Jason Kessler and Richard Spencer: | JK00449275 | JK00449290 |
| PX-1456 | FB - Facebook conversation between Jason Kessler and Karl K. | JK00449339 | JK00449532 |
| PX-1457 | TWITTER – Tweets by Jason Kessler | JK00449926 | JK00449926 |
| PX-1458 | SMS - Text Messages between Jason Kessler and Elliott Kline | JK00450844 | JK00450916 |
| PX-1459 | FB - "Ambien Falcon" timeline | JK00451093 | JK00451233 |
| PX-1460 | FB - Facebook conversation between Ambien Falcon and deleted accounts by Richard Spencer and others | JK00451236 | JK00451306 |
| PX-1461 | FB - Facebook conversation between Ambien Falcon and others | JK00451310 | JK00451310 |
| PX-1462 | FB - Facebook conversation between Ambien Falcon and Brad G. | JK00451738 | JK00451754 |
| PX-1463 | FB - Facebook post by Tim R. | JK00462023 | JK00462023 |
| PX-1464 | FB - Facebook conversation between Jason Kessler and JC H. | JK00649067 | JK00649070 |
| PX-1465 | FB - Facebook conversation between Jason Kessler and Michael Hill | JK00650839 | JK00650839 |
| PX-1466 | DOC - National Socialist Movement document regarding Pikeville | JS00000347 | JS00000348 |
| PX-1467 | DOC - National Socialist Movement after action report | JS00000350 | JS00000351 |
| PX-1468 | DOC - National Social Movement after action report for Unite the Right | JS00000352 | JS00000354 |
| PX-1469 | INTENTIONALLY LEFT BLANK | | |
| PX-1470 | DOC - National Socialist Movement press release | JS00000365 | JS00000366 |
| PX-1471 | DOC - National Socialist Movement press release | JS00000368 | JS00000369 |
| PX-1472 | DOC - National Socialist Movement regarding joining NSM | JS00000370 | JS00000371 |
| PX-1473 | DOC - National Socialist Movement Membership Application | JS00000372 | JS00000372 |
| PX-1474 | DOC - National Socialist Movement document regarding new standards | JS00000374 | JS00000376 |
| PX-1475 | INTENTIONALLY LEFT BLANK | | |
| PX-1476 | DOC - NSM Document regarding principles | JS00000803 | JS00000809 |
| PX-1477 | DOC - Document explaining national socialism | JS00000819 | JS00000829 |
| PX-1478 | INTENTIONALLY LEFT BLANK | | |
| PX-1479 | DOC - National Socialist Movement announcement | JS00001144 | JS00001144 |
| PX-1480 | INTENTIONALLY LEFT BLANK | | |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1481 | DOC - National Socialist Movement announcement | JS00004596 | JS00004597 |
| PX-1482 | INTENTIONALLY LEFT BLANK | | |
| PX-1483 | VK - VK conversation between Jeff Schoep and Ike B. | JS00007637 | JS00007637 |
| PX-1484 | VK - VK conversation between Jeff Schoep and Richard | JS00007638 | JS00007640 |
| PX-1485 | VK - VK conversation between Jeff Schoep and James C. | JS00007642 | JS00007642 |
| PX-1486 | VK - VK conversation between the Irish Bostonian and Jeff Schoep | JS00007643 | JS00007643 |
| PX-1487 | VK - VK conversation between Chad B. and Jeff Schoep | JS00007645 | JS00007647 |
| PX-1488 | VK - VK conversation between Chad R. and Jeff Schoep | JS00007648 | JS00007649 |
| PX-1489 | VK - VK conversation between Gerin A. and Jeff Schoep | JS00007650 | JS00007650 |
| PX-1490 | INTENTIONALLY LEFT BLANK | | |
| PX-1491 | INTENTIONALLY LEFT BLANK | | |
| PX-1492 | VK - VK posts by Jeff Schoep | JS00007666 | JS00007680 |
| PX-1493 | SMS - Text message conversation between Melissa and Jeff Schoep | JS00010407 | JS00010451 |
| PX-1494 | EMAIL – Email from VK to Brad G. | LOS00053882 | LOS00053882 |
| PX-1495 | EMAIL - Email from Hunter W. to Robert Z. | LOS00065122 | LOS00065123 |
| PX-1496 | EMAIL - Email from Andrew A. to Hunter W. | LOS00066780 | LOS00066791 |
| PX-1497 | DOC - Transcript of speech | LOS00569941 | LOS00569963 |
| PX-1498 | EMAIL - Email from Michael Hill to League of the South | LOS00798046 | LOS00798046 |
| PX-1499 | EMAIL - Email from Michael Hill to League of the South | LOS00801134 | LOS00801134 |
| PX-1500 | EMAIL - Email from Michael Hill to League of the South | LOS00801530 | LOS00801530 |
| PX-1501 | SMS - Text message from James Fields to his Mother | Lunsford00012914 | Lunsford00012991 |
| PX-1502 | VID - Video recording of events after the car attack | Lunsford00021320 | Lunsford00021320 |
| PX-1503 | VID - Video recording by Thomas P. of August 12, 2017 | Lunsford00056683 | Lunsford00056683 |
| PX-1504 | VID - Video recording by Faith G. of August 12, 2017 | Lunsford00056822 | Lunsford00056822 |
| PX-1505 | VID - Video recording of Fields car attack | Lunsford00056859 | Lunsford00056859 |
| PX-1506 | MEDICAL - Receipt for Marcus Martin from Roberts Home Medical, Inc. | MARTIN00000017-C | MARTIN00000019-C |
| PX-1507 | MEDICAL - Health record for Marcus Martin from UVA Health | MARTIN00000020-C | MARTIN00000023-C |
| PX-1508 | MEDICAL - Billing record for Marcus Martin from UVA Imaging | MARTIN00000024-C | MARTIN00000024-C |
| PX-1509 | MEDICAL - Billing record from Roberts Home Medical, Inc. | MARTIN00000025-C | MARTIN00000025-C |
| PX-1510 | MEDICAL - Health record for Marcus Martin from UVA Health | MARTIN00000026-C | MARTIN00000035-C |
| PX-1511 | SMS - Text Message from Marcus Martin to Ma | MARTIN00000037-C | MARTIN00000037-C |
| PX-1512 | SMS - Text Message from Marcus Martin to Marissa Blair | MARTIN00000072-C | MARTIN00000072-C |
| PX-1513 | MEDICAL - Health record for Marcus Martin from various facilities | MARTIN00000097-C | MARTIN00000501-C |
| PX-1514 | SMS - Text Message from Marcus Martin to Marissa Blair | MARTIN00000506-C | MARTIN00000506-C |
| PX-1515 | DOC - Marcus Martin Employment History | MARTIN00000509-C | MARTIN00000509-C |
| PX-1516 | MEDICAL - Marcus Martin Statement of Certification for UHV Health | MARTIN00000510-C | MARTIN00000510-C |
| PX-1517 | FINANCIAL - Paystub for Marcus Martin from J.W. Townsend | MARTIN00000514-C | MARTIN00000519-C |
| PX-1518 | MEDICAL - Billing record for Marcus Martin from Roberts Home Medical, Inc. | MARTIN00000520-C | MARTIN00000522-C |
| PX-1519 | MEDICAL - Billing record for Marcus Martin from Roberts Home Medical, Inc. | MARTIN00000523-C | MARTIN00000523-C |
| PX-1520 | FINANCIAL - Form 1040, U.S. Individual Tax Return for 2017 for Marcus Martin | MARTIN00000524-C | MARTIN00000527-C |
| PX-1521 | FINANCIAL - Monetary Determination re Loss Wages for 2019 for Marcus Martin | MARTIN00000535-C | MARTIN00000535-C |
| PX-1522 | FINANCIAL - Form 1040, U.S. Individual Tax Return for 2018 for Marcus Martin | MARTIN00000537-C | MARTIN00000537-C |
| PX-1523 | MEDICAL - Billing record for Marcus Martin from UVA Health | MARTIN00000549-C | MARTIN00000549-C |
| PX-1524 | MEDICAL - Billing record for Marcus Martin from UVA Health | MARTIN00000550-C | MARTIN00000567-C |
| PX-1525 | MEDICAL - Health record for Marcus Martin - UVA Health | MARTIN00000568-C | MARTIN00000635-C |
| PX-1526 | MEDICAL - Billing record for Marcus Martin from OptimaHealth | MARTIN00000636-C | MARTIN00000651-C |
| PX-1527 | MEDICAL - Health record for Marcus Martin from Counseling Alliance of Virginia | MARTIN00000652-C | MARTIN00000658-C |
| PX-1528 | PHOTO - Photo of Marcus Martin's injuries | MARTIN00000990-C | MARTIN00000990-C |
| PX-1529 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001523 | MARTIN00001574 |
| PX-1530 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001575 | MARTIN00001623 |
| PX-1531 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001624 | MARTIN00001624 |
| PX-1532 | MEDICAL - Marcus Martin Health Record from UVA Health | MARTIN00001625 | MARTIN00001625 |
| PX-1533 | MEDICAL - Marcus Martin Billing Detail from UVA Health | MARTIN00001626 | MARTIN00001651 |
| PX-1534 | EMAIL - Email to Michael Tubbs, Pat H., Paul L., and Gordie L. | MH00000016 | MH00000016 |
| PX-1535 | EMAIL - Email from Jason Kessler | MH00000135 | MH00000142 |
| PX-1536 | EMAIL - Email from Commander Schoep to NSM World | MH00003377 | MH00003377 |
| PX-1537 | EMAIL - Email from Michael Hill | MH00003422 | MH00003422 |
| PX-1538 | SMS - Text message from Jason Kessler to Michael Hill | MH00007396 | MH00007396 |
| PX-1539 | SMS - Text message from Michael Hill to Michael Tubbs | MH00007408 | MH00007408 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1540 | SMS - Text message from Michael Hill to Michael Tubbs | MH00007410 | MH00007410 |
| PX-1541 | EMAIL - Email regarding updated resources list | MH00013868 | MH00013868 |
| PX-1542 | EMAIL - Email regarding security updates | MH00014494 | MH00014516 |
| PX-1543 | EMAIL – Email from KyLS_Man to LSPres | MH00014517 | MH00014519 |
| PX-1544 | EMAIL – Email from KyLS_Man to LSPres | MH00014517 | MH00014519 |
| PX-1545 | EMAIL – Email from KyLS_Man to LSPres | MH00014520 | MH00014522 |
| PX-1546 | EMAIL - Email from Mark T. to League Security & Intel Chief | MH00014542 | MH00014544 |
| PX-1547 | EMAIL - Email from LSCoc to LSPres | MH00014556 | MH00014557 |
| PX-1548 | EMAIL - Email from LSPres to Michael Tubbs | MH00014869 | MH00014869 |
| PX-1549 | EMAIL - Email from LSPres to KyLS_Man | MH00014984 | MH00014984 |
| PX-1550 | EMAIL - Email from LSPres to Gordon L. | MH00015437 | MH00015437 |
| PX-1551 | EMAIL - Email from LSPres to Michael Tubbs | MH00015493 | MH00015493 |
| PX-1552 | EMAIL - Email from LSPres to KyLS_Man | MH00015502 | MH00015506 |
| PX-1553 | INTENTIONALLY LEFT BLANK | | |
| PX-1554 | EMAIL - Email from LSPres to KyLS_Man | MH00015534 | MH00015534 |
| PX-1555 | EMAIL - Email from LSPres to Michael Tubbs, Pat H., and others | MH00015558 | MH00015558 |
| PX-1556 | EMAIL - Email from Michael Hill to LSBOD and LSStaff | MH00022155 | MH00022155 |
| PX-1557 | EMAIL - Email from Michael Hill to Anthony C. | MH00026385 | MH00026385 |
| PX-1558 | EMAIL - Email from Michael Hill | MH00026423 | MH00026423 |
| PX-1559 | EMAIL - Email from Michael Hill to Jason B. | MH00026678 | MH00026679 |
| PX-1560 | EMAIL - Email from Michael Hill to JCLSbiz, LSCoC, and kyls_man | MH00026903 | MH00026905 |
| PX-1561 | EMAIL - Email from Michael Hill | MH00026984 | MH00026984 |
| PX-1562 | EMAIL - Email from Michael Hill to webmaster | MH00027089 | MH00027089 |
| PX-1563 | EMAIL - Email from Michael Hill to commander | MH00027375 | MH00027377 |
| PX-1564 | EMAIL - Email from Michael Hill | MH00027697 | MH00027697 |
| PX-1565 | EMAIL - Email from Michael Hill | MH00027967 | MH00027967 |
| PX-1566 | EMAIL - Email from Michael Hill | MH00028288 | MH00028288 |
| PX-1567 | EMAIL - Email from Michael Hill to LSBOD and LSStaff | MH00028698 | MH00028698 |
| PX-1568 | EMAIL - Email from Michael Hill | MH00030593 | MH00030596 |
| PX-1569 | EMAIL - Email from VK to Matthew Parrott | MP00002280 | MP00002280 |
| PX-1570 | EMAIL - Email from Matthew Heimbach to Matthew Parrott | MP00002370 | MP00002370 |
| PX-1571 | DOC - FEC Form 1 - Statement of Organization "Traditionalist Worker Party National Committee" | MP00004862 | MP00004865 |
| PX-1572 | EMAIL - Email from Shane D. to Matthew Parrott | MP00014367 | MP00014367 |
| PX-1573 | EMAIL - Email from Matthew Heimbach to Matthew Parrott | MP00015215 | MP00015215 |
| PX-1574 | EMAIL - Email to Matthew Parrott | MP00015277 | MP00015277 |
| PX-1575 | EMAIL - Email to Matthew Parrott | MP00015322 | MP00015322 |
| PX-1576 | EMAIL - Email from Nationalist Front to parrott.matt@gmail.com regarding "Test" | MP00015775 | MP00015775 |
| PX-1577 | EMAIL - Email from Disqus to Matthew Parrott | MP00015779 | MP00015779 |
| PX-1578 | EMAIL - Email from Nationalist Front to Matthew Parrott | MP00016250 | MP00016250 |
| PX-1579 | EMAIL - Email to Matthew Parrott | MP00016268 | MP00016268 |
| PX-1580 | EMAIL - Email from Matthew Parrott to Jeff Schoep | MP00020788 | MP00020789 |
| PX-1581 | EMAIL - Email from Matthew Parrott | MP00021375 | MP00021376 |
| PX-1582 | EMAIL - Email from Matthew Parrott to Tony H. | MP00021386 | MP00021390 |
| PX-1583 | EMAIL - Email from Hunter W. to Matthew Parrott | MP00021411 | MP00021412 |
| PX-1584 | EMAIL - Email from TradWorker to Matthew Parrott | MP00046670 | MP00046670 |
| PX-1585 | EMAIL - Email from service@paypal.com to Matthew Parrott | MP00047187 | MP00047188 |
| PX-1586 | EMAIL - Email from Cesar A. to Matthew Parrott | MP00047209 | MP00047212 |
| PX-1587 | EMAIL - Email from Nidhi P. to Matthew Heimbach | MP00061105 | MP00061106 |
| PX-1588 | DOC - Document written by Matthew Heimbach regarding Unite the Right | MP00061570 | MP00061570 |
| PX-1589 | EMAIL – Email from Damon S. to Matt Parrot | MP00061588 | MP00061589 |
| PX-1590 | EMAIL - Email from Twitter to Nationalist Front | MP00079015 | MP00079016 |
| PX-1591 | DOC - Nationalist Front flyer regarding Unite the Right | MP00080241 | MP00080241 |
| PX-1592 | INTENTIONALLY LEFT BLANK | | |
| PX-1593 | INTENTIONALLY LEFT BLANK | | |
| PX-1594 | DOC - NSM Magazine Fall/Winter 2017 | MP00086445 | MP00086492 |
| PX-1595 | DOC - National Socialist Movement application form | MP00086492 | MP00086492 |
| PX-1596 | DOC - NSM Magazine Spring/Summer 2018 | MP00086493 | MP00086530 |
| PX-1597 | SMS - Text message from Michael Tubbs to Michelle T. | MT00000076 | MT00000076 |
| PX-1598 | VK - Messages between Michael Tubbs and Brian M. | MT00000218 | MT00000220 |
| PX-1599 | VK - Messages between Michael Tubbs and Jessica R. | MT00000243 | MT00000245 |
| PX-1600 | VK - Messages between Michael Tubbs and Charleen B. | MT00000250 | MT00000261 |
| PX-1601 | INTENTIONALLY LEFT BLANK | | |
| PX-1602 | MEDICAL - Receipt for April Muniz from Cranio Sacral Therapy | MUNIZ00001088-C | MUNIZ00001090-C |
| PX-1603 | EMAIL - Email from April Muniz to Aaron K. | MUNIZ00001091-C | MUNIZ00001092-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1604 | PHOTO - Personal photo | MUNIZ00001145-C | MUNIZ00001145-C |
| PX-1605 | PHOTO - Photo of protestors marching along the road | MUNIZ00001599-C | MUNIZ00001599-C |
| PX-1606 | DOC - Security & CCTV System for April Muniz from Mechums River Security Concepts | MUNIZ00001679-C | MUNIZ00001679-C |
| PX-1607 | DOC - Memo from Julie C., LCSW to Stephanie R. | MUNIZ00001691-C | MUNIZ00001691-C |
| PX-1608 | MEDICAL - Receipt for April Muniz from Flourish Physical Therapy | MUNIZ00001694-C | MUNIZ00001695-C |
| PX-1609 | DOC - Mechums River Security Concepts Residential Security Agreement for April Muniz | MUNIZ00001712-C | MUNIZ00001716-C |
| PX-1610 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00001722-C | MUNIZ00001722-C |
| PX-1611 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00001758-C | MUNIZ00001758-C |
| PX-1612 | MEDICAL - Julie C., LCSW Treatment Agreement and Informed Consent form (blank) | MUNIZ00001759-C | MUNIZ00001762-C |
| PX-1613 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00001790-C | MUNIZ00001791-C |
| PX-1614 | DOC - Letter from Stephanie R. to Paylocity | MUNIZ00001821-C | MUNIZ00001822-C |
| PX-1615 | MEDICAL - Receipt for April Muniz from Passages Physical Therapy, PLC | MUNIZ00001828-C | MUNIZ00001828-C |
| PX-1616 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00001830-C | MUNIZ00001833-C |
| PX-1617 | EMAIL - Email from RingCentral to April Muniz | MUNIZ00001846-C | MUNIZ00001846-C |
| PX-1618 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00001847-C | MUNIZ00001848-C |
| PX-1619 | MEDICAL - Short Term Disability Claim April Muniz from Guardian Life Insurance | MUNIZ00001862-C | MUNIZ00001863-C |
| PX-1620 | EMAIL - Email from Tom C. to April Muniz | MUNIZ00001903-C | MUNIZ00001903-C |
| PX-1621 | EMAIL - Email from April Muniz to Shay B. | MUNIZ00001913-C | MUNIZ00001914-C |
| PX-1622 | MEDICAL - National Compassion Fund Charlottesville - Mental Health Provider Verification Form for April Muniz | MUNIZ00001968-C | MUNIZ00001968-C |
| PX-1623 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00001977-C | MUNIZ00001977-C |
| PX-1624 | MEDICAL - Julie C., LCSW handwritten notes and forms regarding April Muniz | MUNIZ00001988-C | MUNIZ00001994-C |
| PX-1625 | EMAIL - Email from April Muniz to Aaron K. | MUNIZ00002031-C | MUNIZ00002031-C |
| PX-1626 | MEDICAL - Virginia Victims Fund Mental Health Treatment Report for April Muniz | MUNIZ00002105-C | MUNIZ00002108-C |
| PX-1627 | EMAIL - Email from April Muniz to American Airlines Refunds | MUNIZ00002119-C | MUNIZ00002119-C |
| PX-1628 | EMAIL - Email from April Muniz to Stephanie R. and Shay B. | MUNIZ00002120-C | MUNIZ00002121-C |
| PX-1629 | EMAIL - Email from Shay B. to April Muniz | MUNIZ00002134-C | MUNIZ00002135-C |
| PX-1630 | MEDICAL - Receipt for April Muniz from Cranio Sacral Therapy | MUNIZ00002183-C | MUNIZ00002183-C |
| PX-1631 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002187-C | MUNIZ00002188-C |
| PX-1632 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002189-C | MUNIZ00002189-C |
| PX-1633 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002190-C | MUNIZ00002190-C |
| PX-1634 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002191-C | MUNIZ00002191-C |
| PX-1635 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002192-C | MUNIZ00002192-C |
| PX-1636 | MEDICAL - Check by April Muniz to Marla P. | MUNIZ00002193-C | MUNIZ00002193-C |
| PX-1637 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002194-C | MUNIZ00002194-C |
| PX-1638 | MEDICAL - April Muniz Invoice from Julie C., LCSW | MUNIZ00002198-C | MUNIZ00002198-C |
| PX-1639 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002199-C | MUNIZ00002199-C |
| PX-1640 | MEDICAL - Billing record for April Muniz from Marla P. | MUNIZ00002202-C | MUNIZ00002202-C |
| PX-1641 | MEDICAL - National Compassion Fund Charlottesville - Mental Health Provider Verification Form for April Muniz | MUNIZ00002203-C | MUNIZ00002203-C |
| PX-1642 | MEDICAL - National Compassion Fund Charlottesville - Mental Health Provider Verification Form for April Muniz | MUNIZ00002204-C | MUNIZ00002204-C |
| PX-1643 | EMAIL - Email from April Muniz to Stephanie R. | MUNIZ00002205-C | MUNIZ00002206-C |
| PX-1644 | MEDICAL - Receipt for April Muniz from Passages Physical Therapy, PLC | MUNIZ00002207-C | MUNIZ00002207-C |
| PX-1645 | DOC – Document written by April Muniz | MUNIZ00002243-C | MUNIZ00002245-C |
| PX-1646 | DOC – Document written by April Muniz | MUNIZ00002243-C | MUNIZ00002245-C |
| PX-1647 | DOC - Calendar invitation from April Muniz | MUNIZ00002284-C | MUNIZ00002285-C |
| PX-1648 | SMS - Text Messages between Shay B. and Tom | MUNIZ00002286-C | MUNIZ00002303-C |
| PX-1649 | EMAIL - Email from April Muniz to Shay B. | MUNIZ00002322-C | MUNIZ00002322-C |
| PX-1650 | DOC - Document regarding response to Lyle | MUNIZ00002326-C | MUNIZ00002327-C |
| PX-1651 | EMAIL - Email from April Muniz to April Muniz | MUNIZ00002328-C | MUNIZ00002329-C |
| PX-1652 | EMAIL - Email from April Muniz to Whitney M. | MUNIZ00002342-C | MUNIZ00002344-C |
| PX-1653 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00002348-C | MUNIZ00002350-C |
| PX-1654 | EMAIL - Email from April Muniz to Ann Marie C. | MUNIZ00002351-C | MUNIZ00002352-C |
| PX-1655 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00002353-C | MUNIZ00002355-C |
| PX-1656 | EMAIL - Email from April Muniz to Margreta S. | MUNIZ00002371-C | MUNIZ00002373-C |
| PX-1657 | EMAIL - Email from April Muniz to Aaron K. | MUNIZ00002378-C | MUNIZ00002379-C |
| PX-1658 | EMAIL - Email from April Muniz to Pat H. | MUNIZ00002428-C | MUNIZ00002428-C |
| PX-1659 | EMAIL - Email from Rebecca M. to April Muniz | MUNIZ00002446-C | MUNIZ00002446-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1660 | EMAIL - Email from April Muniz to Meredith P. | MUNIZ00002480-C | MUNIZ00002482-C |
| PX-1661 | EMAIL - Email from Garrett T. to April Muniz | MUNIZ00002506-C | MUNIZ00002508-C |
| PX-1662 | EMAIL - Email from April Muniz to Dave T. | MUNIZ00002517-C | MUNIZ00002517-C |
| PX-1663 | EMAIL - Email from April Muniz to Shay B. | MUNIZ00002519-C | MUNIZ00002520-C |
| PX-1664 | EMAIL - Email from April Muniz to Katie P. | MUNIZ00002561-C | MUNIZ00002561-C |
| PX-1665 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00002608-C | MUNIZ00002609-C |
| PX-1666 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00002641-C | MUNIZ00002643-C |
| PX-1667 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00002647-C | MUNIZ00002647-C |
| PX-1668 | MEDICAL - Billing record for April Muniz from Mechums River Security Concepts | MUNIZ00002890-C | MUNIZ00002890-C |
| PX-1669 | DOC - Receipt for April Muniz from Mechums River Security Concepts | MUNIZ00002911-C | MUNIZ00002911-C |
| PX-1670 | DOC - Receipt for April Muniz from Mechums River Security Concepts | MUNIZ00002912-C | MUNIZ00002912-C |
| PX-1671 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002914-C | MUNIZ00002916-C |
| PX-1672 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002914-C | MUNIZ00002914-C |
| PX-1673 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002915-C | MUNIZ00002915-C |
| PX-1674 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00002916-C | MUNIZ00002916-C |
| PX-1675 | DOC - Document regarding meeting with Shay B. | MUNIZ00002924-C | MUNIZ00002924-C |
| PX-1676 | MEDICAL - Health record for April Muniz from Passages Physical Therapy | MUNIZ00002949-C | MUNIZ00003005-C |
| PX-1677 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003100-C | MUNIZ00003100-C |
| PX-1678 | PHOTO - Photo of protestors marching along the road | MUNIZ00003145-C | MUNIZ00003145-C |
| PX-1679 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003152-C | MUNIZ00003152-C |
| PX-1680 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003152-C | MUNIZ00003152-C |
| PX-1681 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003153-C | MUNIZ00003153-C |
| PX-1682 | DOC - Document regarding April Muniz's offer | MUNIZ00003154-C | MUNIZ00003155-C |
| PX-1683 | FINANCIAL - Direct deposit voucher for April Muniz from Atlantic Research Group | MUNIZ00003158-C | MUNIZ00003158-C |
| PX-1684 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003159-C | MUNIZ00003159-C |
| PX-1685 | FINANCIAL - Paystubs For April Muniz from Atlantic Research Group | MUNIZ00003159-C | MUNIZ00003164-C |
| PX-1686 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003160-C | MUNIZ00003160-C |
| PX-1687 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003161-C | MUNIZ00003161-C |
| PX-1688 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003162-C | MUNIZ00003162-C |
| PX-1689 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003163-C | MUNIZ00003163-C |
| PX-1690 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003164-C | MUNIZ00003164-C |
| PX-1691 | MEDICAL - Letter from Julie C., LCSW | MUNIZ00003241-C | MUNIZ00003241-C |
| PX-1692 | PHOTO - Photo of James Fields' driving into the crowd | MUNIZ00003247-C | MUNIZ00003247-C |
| PX-1693 | PHOTO - Photo of James Fields' car after car attack | MUNIZ00003251-C | MUNIZ00003251-C |
| PX-1694 | PHOTO - Photo of crowd before car attack | MUNIZ00003252-C | MUNIZ00003252-C |
| PX-1695 | EMAIL - Email from April Muniz to Steve M. | MUNIZ00003255-C | MUNIZ00003255-C |
| PX-1696 | MEDICAL - Health record for April Muniz from University of Virginia Health System | MUNIZ00003279-C | MUNIZ00003298-C |
| PX-1697 | FINANCIAL - TurboTax electronic filing instructions for 2018 Federal Tax Return for April Muniz | MUNIZ00003299-C | MUNIZ00003311-C |
| PX-1698 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for Chelsea Alvarado from A1000 Rector/Board of Visitors | MUNIZ00003316-C | MUNIZ00003317-C |
| PX-1699 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003318-C | MUNIZ00003319-C |
| PX-1700 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003320-C | MUNIZ00003321-C |
| PX-1701 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003322-C | MUNIZ00003323-C |
| PX-1702 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003324-C | MUNIZ00003325-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1703 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003326-C | MUNIZ00003328-C |
| PX-1704 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003329-C | MUNIZ00003330-C |
| PX-1705 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003331-C | MUNIZ00003332-C |
| PX-1706 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003333-C | MUNIZ00003335-C |
| PX-1707 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003336-C | MUNIZ00003337-C |
| PX-1708 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003338-C | MUNIZ00003340-C |
| PX-1709 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003341-C | MUNIZ00003343-C |
| PX-1710 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003344-C | MUNIZ00003346-C |
| PX-1711 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003347-C | MUNIZ00003349-C |
| PX-1712 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003350-C | MUNIZ00003351-C |
| PX-1713 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003352-C | MUNIZ00003354-C |
| PX-1714 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003355-C | MUNIZ00003357-C |
| PX-1715 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003364-C | MUNIZ00003366-C |
| PX-1716 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003367-C | MUNIZ00003369-C |
| PX-1717 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003370-C | MUNIZ00003372-C |
| PX-1718 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003373-C | MUNIZ00003375-C |
| PX-1719 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003379-C | MUNIZ00003381-C |
| PX-1720 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003385-C | MUNIZ00003387-C |
| PX-1721 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003388-C | MUNIZ00003390-C |
| PX-1722 | FINANCIAL - Paystub For April Muniz from Atlantic Research Group | MUNIZ00003397-C | MUNIZ00003399-C |
| PX-1723 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003424-C | MUNIZ00003425-C |
| PX-1724 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003434-C | MUNIZ00003435-C |
| PX-1725 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003436-C | MUNIZ00003437-C |
| PX-1726 | FINANCIAL - Severance Agreement for April Muniz from Atlantic Research Group | MUNIZ00003438-C | MUNIZ00003441-C |
| PX-1727 | DOC - Document regarding April Muniz's offer | MUNIZ00003442-C | MUNIZ00003443-C |
| PX-1728 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003446-C | MUNIZ00003446-C |
| PX-1729 | FINANCIAL - Paystub for April Muniz from UVA | MUNIZ00003447-C | MUNIZ00003447-C |
| PX-1730 | FINANCIAL - Form W-2, Wage and Tax Statement for April Muniz from Hahn Gustafson Catering | MUNIZ00003448-C | MUNIZ00003448-C |
| PX-1731 | FINANCIAL - Form W-2, Wage and Tax Statement for 2010 for April Muniz from Cha Chas | MUNIZ00003449-C | MUNIZ00003449-C |
| PX-1732 | FINANCIAL - Form W-2, Wage and Tax Statement for 2010 for April Muniz from La Taza Coffee House | MUNIZ00003450-C | MUNIZ00003450-C |
| PX-1733 | FINANCIAL - Form W-2, Wage and Tax Statement for April Muniz from Thomas Jefferson Area Coalition for the Homeless | MUNIZ00003451-C | MUNIZ00003451-C |
| PX-1734 | FINANCIAL - Form W-2, Wage and Tax Statement for 2011 for April Muniz from Peace Corps | MUNIZ00003452-C | MUNIZ00003452-C |
| PX-1735 | FINANCIAL - Form W-2, Wage and Tax Statement for 2010 for April Muniz from Peace Corps | MUNIZ00003453-C | MUNIZ00003453-C |
| PX-1736 | FINANCIAL - Form W-2, Wage and Tax Statement for 2012 for April Muniz from Peace Corps | MUNIZ00003454-C | MUNIZ00003454-C |
| PX-1737 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00003455-C | MUNIZ00003470-C |
| PX-1738 | FINANCIAL - Form W-2, Wage and Tax Statement for 2013 for April Muniz | MUNIZ00003471-C | MUNIZ00003471-C |
| PX-1739 | FINANCIAL - Form W-2, Wage and Tax Statement for 2012 for April Muniz | MUNIZ00003472-C | MUNIZ00003472-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1740 | FINANCIAL - Form W-2, Wage and Tax Statement for April Muniz | MUNIZ00003473-C | MUNIZ00003473-C |
| PX-1741 | FINANCIAL - Form W-2, Wage and Tax Statement for April Muniz | MUNIZ00003474-C | MUNIZ00003474-C |
| PX-1742 | MEDICAL - Billing record for April Muniz from Julie C., LCSW | MUNIZ00003475-C | MUNIZ00003480-C |
| PX-1743 | MEDICAL - Statement of Certification and Letter Requesting Medical Records for April Muniz from Univeristy of Virginia Health System | MUNIZ00003631-C | MUNIZ00003634-C |
| PX-1744 | MEDICAL - Health record for April Muniz from Jefferson Obstetrics and Gynecology Ltd | MUNIZ00003635-C | MUNIZ00003700-C |
| PX-1745 | MEDICAL - Health record for April Muniz from Julie C. | MUNIZ00003701-C | MUNIZ00003763-C |
| PX-1746 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003767-C | MUNIZ00003767-C |
| PX-1747 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003768-C | MUNIZ00003768-C |
| PX-1748 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003770-C | MUNIZ00003770-C |
| PX-1749 | FINANCIAL - Paystub for April Muniz from Atlantic Research Group | MUNIZ00003771-C | MUNIZ00003771-C |
| PX-1750 | FINANCIAL - Federal Income Tax Return for 2017 for April Muniz from Atlantic Research Group | MUNIZ00003772-C | MUNIZ00003773-C |
| PX-1751 | FINANCIAL - TurboTax electronic filing instructions for 2016 Federal Tax Return for April Muniz | MUNIZ00003774-C | MUNIZ00003847-C |
| PX-1752 | DOC - Document regarding testimonial in support of SB 285 | MUNIZ00003848-C | MUNIZ00003852-C |
| PX-1753 | PHOTO – Photo of crowd before car attack | MUNIZ00003854-C | MUNIZ00003854-C |
| PX-1754 | PHOTO – Photo of crowd before car attack | MUNIZ00003854-C | MUNIZ00003854-C |
| PX-1755 | PHOTO - Photo of James Fields' driving into the crowd | MUNIZ00003860-C | MUNIZ00003860-C |
| PX-1756 | MEDICAL - Health record for April Muniz from Passages Physical Therapy | MUNIZ00003864-C | MUNIZ00003908-C |
| PX-1757 | MEDICAL - Health record for April Muniz from Marla P. | MUNIZ00003909-C | MUNIZ00003910-C |
| PX-1758 | MEDICAL - Health record for April Muniz from Pantops Family Medicine | MUNIZ00003911-C | MUNIZ00003982-C |
| PX-1759 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00003983-C | MUNIZ00003998-C |
| PX-1760 | MEDICAL - Insurance record for April Muniz from Anthem HealthKeepers | MUNIZ00003999-C | MUNIZ00004006-C |
| PX-1761 | MEDICAL - Insurance record for April Muniz from Anthem HealthKeepers | MUNIZ00004007-C | MUNIZ00004014-C |
| PX-1762 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004015-C | MUNIZ00004140-C |
| PX-1763 | MEDICAL - Insurance record for April Muniz from Aetna Life Insurance Company | MUNIZ00004141-C | MUNIZ00004145-C |
| PX-1764 | MEDICAL - Insurance record for April Muniz from Aetna Life Insurance Company | MUNIZ00004147-C | MUNIZ00004150-C |
| PX-1765 | MEDICAL - April Muniz list of charges | MUNIZ00004153-C | MUNIZ00004153-C |
| PX-1766 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004154-C | MUNIZ00004196-C |
| PX-1767 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004197-C | MUNIZ00004239-C |
| PX-1768 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004241-C | MUNIZ00004279-C |
| PX-1769 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004280-C | MUNIZ00004318-C |
| PX-1770 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004319-C | MUNIZ00004357-C |
| PX-1771 | MEDICAL - Insurance record for April Muniz from Anthem | MUNIZ00004358-C | MUNIZ00004364-C |
| PX-1772 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00004365-C | MUNIZ00004365-C |
| PX-1773 | INTENTIONALLY LEFT BLANK | | |
| PX-1774 | MEDICAL - Health record for April Muniz from Pantops Family Medicine | MUNIZ00004381-C | MUNIZ00004453-C |
| PX-1775 | FILING - USA v. Fields, Victim Impact Statement - April Muniz | MUNIZ00004454-C | MUNIZ00004455-C |
| PX-1776 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00004456-C | MUNIZ00004456-C |
| PX-1777 | EMAIL - Email from April Muniz to Julie C. | MUNIZ00004457-C | MUNIZ00004457-C |
| PX-1778 | PHOTO - Photo of counter-protestors | MUNIZ00005349-C | MUNIZ00005349-C |
| PX-1779 | FB - Facebook post by April Muniz | MUNIZ00005812-C | MUNIZ00005812-C |
| PX-1780 | FB - April Muniz to Anne C. | MUNIZ00005814-C | MUNIZ00005814-C |
| PX-1781 | FINANCIAL - Corrected Form W-2, Wage and Tax Statement for 2017 for April Muniz from Atlantic Research Group | MUNIZ00006442 | MUNIZ00006444 |
| PX-1782 | PHOTO - Photo of crowd before car attack | MUNIZ00006445 | MUNIZ00006445 |
| PX-1783 | MEDICAL - Statement of Certification for April Muniz from Passages Physical Therapy | MUNIZ00006448 | MUNIZ00006448 |
| PX-1784 | FINANCIAL - Form W-2, Wage and Tax Statement for 2018 for April Muniz from Atlantic Research Group | MUNIZ00006449 | MUNIZ00006450 |
| PX-1785 | MEDICAL - Billing record for April Muniz from Julie C. | MUNIZ00006451 | MUNIZ00006451 |
| PX-1786 | DOC - Document regarding April Muniz's offer | MUNIZ00006452 | MUNIZ00006452 |
| PX-1787 | FINANCIAL - Amended Form 1040 X for 2017 for April Muniz | MUNIZ00006456 | MUNIZ00006466 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1788 | FINANCIAL - Form W-2, Wage and Tax Statement for 2020 for April Muniz from the Rector and Visitor of the University of Virginia | MUNIZ00006468 | MUNIZ00006468 |
| PX-1789 | FINANCIAL - Form 1040 for 2019 for April Muniz | MUNIZ00006469 | MUNIZ00006494 |
| PX-1790 | FINANCIAL - Form 1040 for 2020 for April Muniz | MUNIZ00006495 | MUNIZ00006521 |
| PX-1791 | FINANCIAL - Paystub for April Muniz from Allscripts | MUNIZ00006522 | MUNIZ00006522 |
| PX-1792 | FINANCIAL - Form 1040 for 2017 for April Muniz | MUNIZ00006569 | MUNIZ00006591 |
| PX-1793 | FINANCIAL - Form W-2, Wage and Tax Statement for 2019 for April Muniz from the Rector and Visitor of the University of Virginia | MUNIZ00006592 | MUNIZ00006592 |
| PX-1794 | MEDICAL - Health record for April Muniz from Julie C. | MUNIZ00006593 | MUNIZ00006593 |
| PX-1795 | EMAIL - Email from Julie C. to April Muniz | MUNIZ00006594 | MUNIZ00006596 |
| PX-1796 | MEDICAL - Health record for April Muniz from Julie C. | MUNIZ00006597 | MUNIZ00006597 |
| PX-1797 | EMAIL - Email from Pat H. to Makiko Hiromi and Jessica Phillips regarding "Certifying Records" | MUNIZ00006598 | MUNIZ00006598 |
| PX-1798 | MEDICAL - Health records for April Muniz from Passages Physical Therapy | MUNIZ00006599 | MUNIZ00006644 |
| PX-1799 | MEDICAL - Health and billing records for April Muniz from Passages Physical Therapy | MUNIZ00006645 | MUNIZ00006701 |
| PX-1800 | MEDICAL - Statement of Certification for April Muniz from Passages Physical Therapy | MUNIZ00006702 | MUNIZ00006702 |
| PX-1801 | EMAIL - Email from James K. to Matthew Heimbach | MWH00006169 | MWH00006169 |
| PX-1802 | EMAIL - Email from KJ to Burt, Resistance, Matthew Heimbach, Jeff Schoep, and Harry H. | MWH00006493 | MWH00006494 |
| PX-1803 | DOC - National Socialist Movement's press release on the addition of Matthew Heimbach as the Director of Community Outreach | MWH00006495 | MWH00006495 |
| PX-1804 | EMAIL - Email from Christopher Cantwell to Matthew Heimbach | MWH00006844 | MWH00006844 |
| PX-1805 | EMAIL - Email from Nick T. to Matthew Heimbach | MWH00011431 | MWH00011431 |
| PX-1806 | EMAIL - Email from James W. to Matthew Heimbach | MWH00014118 | MWH00014118 |
| PX-1807 | EMAIL - Email to Jeff Schoep, and Matthew Heimbach | MWH00014635 | MWH00014635 |
| PX-1808 | EMAIL - Email from Gunther R. to Matthew Heimbach | MWH00014912 | MWH00014912 |
| PX-1809 | EMAIL - Email from Facebook Ads Team to Matthew Heimbach | MWH00015132 | MWH00015132 |
| PX-1810 | EMAIL - Email from Jeff Schoep to Matthew Heimbach | MWH00015137 | MWH00015138 |
| PX-1811 | EMAIL - Email from Facebook Ads Team to Matthew Heimbach | MWH00015168 | MWH00015168 |
| PX-1812 | EMAIL - Email to Matthew Heimbach | MWH00015207 | MWH00015208 |
| PX-1813 | EMAIL - Email from Cesar A. to Matthew Heimbach copying Matthew Parrott | MWH00015341 | MWH00015341 |
| PX-1814 | EMAIL - Email from Jeff Schoep to Steve R. and Matthew Heimbach | MWH00015492 | MWH00015493 |
| PX-1815 | EMAIL - Email from Discord to Matthew Heimbach | MWH00016158 | MWH00016161 |
| PX-1816 | EMAIL - Email from Brian C. to Jeff Schoep, copying Matthew Heimbach | MWH00016495 | MWH00016495 |
| PX-1817 | DOC - Document written by Matthew Heimbach | MWH00018901 | MWH00018914 |
| PX-1818 | EMAIL - Email from Jeff Schoep to Matthew Heimbach and Butch U. | MWH00020048 | MWH00020049 |
| PX-1819 | INTENTIONALLY LEFT BLANK | | |
| PX-1820 | EMAIL - Email from Vegas T. to Matthew Heimbach | MWH00020293 | MWH00020295 |
| PX-1821 | INTENTIONALLY LEFT BLANK | | |
| PX-1822 | DOC - Document written by Matthew Heimbach | MWH00035252 | MWH00035254 |
| PX-1823 | DOC - Document regarding rally in Pikeville | MWH00035261 | MWH00035264 |
| PX-1824 | DOC - Document regarding national socialist vision | MWH00035265 | MWH00035398 |
| PX-1825 | EMAIL - Email from Matthew Heimbach to Michael Bloch | MWH00035583 | MWH00035584 |
| PX-1826 | EMAIL - Email from Matthew Heimbach to Richard Spencer | MWH00036714 | MWH00036714 |
| PX-1827 | DOC - Document regarding Unite the Right rally | MWH00040549 | MWH00040551 |
| PX-1828 | DOC - Document regarding interracial violence | MWH00040996 | MWH00040999 |
| PX-1829 | DOC - Letter from Matthew Heimbach to Alex R. | MWH00041051 | MWH00041052 |
| PX-1830 | DOC - Letter from Matthew Heimbach to Dan B. | MWH00041127 | MWH00041129 |
| PX-1831 | DOC - Letter from Matthew Heimbach to Dylann R. | MWH00041130 | MWH00041131 |
| PX-1832 | DOC - Letter from Matthew Heimbach to Jacob G. | MWH00041133 | MWH00041134 |
| PX-1833 | DOC - Letter from Matthew Heimbach to James Fields | MWH00041135 | MWH00041137 |
| PX-1834 | DOC - Document regarding The Nationalist Front | MWH00041357 | MWH00041372 |
| PX-1835 | DOC - Document regarding The Nationalist Front | MWH00041398 | MWH00041398 |
| PX-1836 | DOC - Document listing international allies of the Nationalist Front | MWH00041399 | MWH00041399 |
| PX-1837 | DOC - Letter from Matthew Heimbach to Traditionalist Worker Party | MWH00041531 | MWH00041532 |
| PX-1838 | DOC - Letter from Matthew Heimbach to Kashiya N. | MWH00041648 | MWH00041649 |
| PX-1839 | DOC - Document listing region names | MWH00041650 | MWH00041650 |
| PX-1840 | DOC - Document written by Matthew Heimbach | MWH00041954 | MWH00041956 |
| PX-1841 | DOC - Document regarding TWP membership guide | MWH00042026 | MWH00042064 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1842 | DOC - Document regarding rank structure of TWP | MWH00042175 | MWH00042176 |
| PX-1843 | INTENTIONALLY LEFT BLANK | | |
| PX-1844 | SMS - Text message from Nathan Damigo | ND00001346 | ND00001346 |
| PX-1845 | SMS - Text message conversation with Nathan Damigo | ND00003130 | ND00003133 |
| PX-1846 | SMS - Text Message from Jason Kessler to Nathan Damigo | ND00005694 | ND00005694 |
| PX-1847 | SMS - Text message conversation between Nathan Damigo and Richard Spencer | ND00005791 | ND00005796 |
| PX-1848 | SMS - Text message from Nathan Damigo | ND00005858 | ND00005858 |
| PX-1849 | SMS - Text message to Nathan Damigo | ND00006087 | ND00006087 |
| PX-1850 | SMS - Text message to Nathan Damigo | ND00006089 | ND00006089 |
| PX-1851 | SMS - Text message conversation between Patrick C. and Nathan Damigo | ND00006999 | ND00007002 |
| PX-1852 | SMS - Text message from Nathan Damigo | ND00008970 | ND00008970 |
| PX-1853 | SMS - Text message conversation between Nathan Damigo and Elliott Kline | ND00009886 | ND00009887 |
| PX-1854 | SMS - Text message conversation between Elliott Kline and Nathan Damigo | ND00010165 | ND00010166 |
| PX-1855 | SMS - Text message from Nathan Damigo | ND00010552 | ND00010552 |
| PX-1856 | SMS - Text message conversation with Nathan Damigo | ND00010834 | ND00010835 |
| PX-1857 | DOC - Articles of Incorporation - Nonprofit Corporation application for Foundation for Identity Evropa | ND00016678 | ND00016684 |
| PX-1858 | DOC - Document regarding coordinator overview of Identity Evropa | ND00017739 | ND00017739 |
| PX-1859 | EMAIL - Email from YouTube to Nathan Damigo | ND00021323 | ND00021323 |
| PX-1860 | EMAIL - Email from YouTube to Nathan Damigo | ND00021323 | ND00021323 |
| PX-1861 | EMAIL - Email from Identity Evropa to Nathan Damigo | ND00021393 | ND00021394 |
| PX-1862 | EMAIL - Email from Identity Evropa to Nathan Damigo | ND00024066 | ND00024068 |
| PX-1863 | EMAIL - Email from YouTube to Nathan Damigo | ND00025127 | ND00025127 |
| PX-1864 | EMAIL - Email to Nathan Damigo | ND00025312 | ND00025312 |
| PX-1865 | EMAIL - Email from Twitter to Nathan Damigo | ND00035059 | ND00035059 |
| PX-1866 | DOC - Document regarding passwords and accounts for Identity Evropa | ND00036353 | ND00036355 |
| PX-1867 | EMAIL - Email from Robert "Azzmador" Ray to Nathan Damigo | ND00036752 | ND00036753 |
| PX-1868 | EMAIL - Email from Nathan Damigo | ND00044698 | ND00044700 |
| PX-1869 | SMS - Email between Nathan G. and Nathan Damigo | ND00375622 | ND00375622 |
| PX-1870 | DOC - Mutual Nondisclosure Agreement between Elliott Kline and Nathan Damigo | ND00380865 | ND00380872 |
| PX-1871 | DOC - Secretary of State Nonprofit Certificate of Dissolution Application (California Nonprofit Corporation Only) for Identity Evropa, Inc. | ND00398173 | ND00398175 |
| PX-1872 | DOC - Letter from Nathan Damigo to California Attorney General's Office | ND00398177 | ND00398178 |
| PX-1873 | DOC - Stock Transfer agreement between Nathan Damigo and Patrick C. | ND00398180 | ND00398181 |
| PX-1874 | DOC - Document regarding timeline of events | ND00398202 | ND00398203 |
| PX-1875 | TWITTER - Tweet by Matthew Parrott | NOCUSTODIAN00000168 | NOCUSTODIAN00000168 |
| PX-1876 | GAB - Post by Matthew Parrott | NOCUSTODIAN00000248 | NOCUSTODIAN00000248 |
| PX-1877 | ARTICLE - Article by Denise Lavoie entitled, "Man who drove into crowd convicted of first-degree murder" | NOCUSTODIAN00000279 | NOCUSTODIAN00000283 |
| PX-1878 | INTENTIONALLY LEFT BLANK | | |
| PX-1879 | TWITTER - Tweet by Matthew Heimbach | NOCUSTODIAN00000508 | NOCUSTODIAN00000508 |
| PX-1880 | VK - VK post by Matthew Heimbach | NOCUSTODIAN00000606 | NOCUSTODIAN00000683 |
| PX-1881 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled,  "The Coming Alt Tech Boom" | NOCUSTODIAN00000817 | NOCUSTODIAN00000833 |
| PX-1882 | ARTICLE - TradWorker article by David Matthew Parrott entitled, "Lessons Learned From Trump" | NOCUSTODIAN00000869 | NOCUSTODIAN00000878 |
| PX-1883 | DOC - Document written by Tony H. entitled "Action! Episode 8_ The Clappening" | NOCUSTODIAN00000951 | NOCUSTODIAN00000958 |
| PX-1884 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "The Optics Debate" | NOCUSTODIAN00001118 | NOCUSTODIAN00001129 |
| PX-1885 | ARTICLE - Article by David Matthew Parrott entitled, "Catcher in the Reich: My Account of my Experience in Charlottesville" | NOCUSTODIAN00001367 | NOCUSTODIAN00001376 |
| PX-1886 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S04E010 - Taxing Truth" | NOCUSTODIAN00001842 | NOCUSTODIAN00001844 |
| PX-1887 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Official Daily Stormer Position: Don't Go to 'Unite the Right 2' – We Disavow" | NOCUSTODIAN00001932 | NOCUSTODIAN00001939 |
| PX-1888 | VID - Video recording of violence at Lee Park | NOCUSTODIAN00002012 | NOCUSTODIAN00002012 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1889 | VID - Video recording of Richard Spencer, It's Going South, Periscope | NOCUSTODIAN00002014 | NOCUSTODIAN00002014 |
| PX-1890 | GAB - Post by Matthew Parrott | NOCUSTODIAN00002146 | NOCUSTODIAN00002146 |
| PX-1891 | TWITTER - Tweet by Matthew Parrott | NOCUSTODIAN00002267 | NOCUSTODIAN00002267 |
| PX-1892 | TWITTER - Tweet by Matthew Parrott | NOCUSTODIAN00002420 | NOCUSTODIAN00002420 |
| PX-1893 | ARTICLE - Occidental Dissent article by Matthew Parrott entitled "The Foundry #3: William Planer Did Nothing Wrong" | NOCUSTODIAN00002612 | NOCUSTODIAN00002616 |
| PX-1894 | ARTICLE - Counter-Currents Publishing article by Matthew Parrott entitled, "Never Leave a Fallen Comrade" | NOCUSTODIAN00002617 | NOCUSTODIAN00002639 |
| PX-1895 | TWITTER - Post by Elliott Kline | NOCUSTODIAN00003351 | NOCUSTODIAN00003351 |
| PX-1896 | INTENTIONALLY LEFT BLANK | | |
| PX-1897 | INTENTIONALLY LEFT BLANK | | |
| PX-1898 | DOC - National Socialist Movement - National Officers & Departments | NOCUSTODIAN00003700 | NOCUSTODIAN00003701 |
| PX-1899 | ARTICLE - League of the South article by Michael Hill entitled, "The League on Unite the Right" | NOCUSTODIAN00003779 | NOCUSTODIAN00003780 |
| PX-1900 | PHOTO - Photo of Profile update by Michael Tubbs | NOCUSTODIAN00003861 | NOCUSTODIAN00003861 |
| PX-1901 | TWITTER – Tweet by Jason Kessler | NOCUSTODIAN00003863 | NOCUSTODIAN00003863 |
| PX-1902 | TWITTER - Tweet by Michael Hill | NOCUSTODIAN00004000 | NOCUSTODIAN00004000 |
| PX-1903 | ARTICLE - The New York Times Article by Emma Cott entitled, "How Our Reporter Uncovered a Lie That Propelled an Alt-Right Extremist's Rise" | NOCUSTODIAN00004061 | NOCUSTODIAN00004065 |
| PX-1904 | TWITTER – Tweets regarding violence on August 12, 2017 | NOCUSTODIAN00004260 | NOCUSTODIAN00004260 |
| PX-1905 | ARTICLE - Christopher Cantwell website article by Christopher Cantwell entitled, "Goodbye Cuck Talk Live" | NOCUSTODIAN00048940 | NOCUSTODIAN00048944 |
| PX-1906 | ARTICLE - Christopher Cantwell website article by Christopher Cantwell entitled, "Dead Men Don't Start Revolutions" | NOCUSTODIAN00048945 | NOCUSTODIAN00048949 |
| PX-1907 | GAB - Posts by Christopher Cantwell | NOCUSTODIAN00048950 | NOCUSTODIAN00048950 |
| PX-1908 | VID - Video recording of church service in Charlottesville with Seth Wispelwey | NOCUSTODIAN00048951 | NOCUSTODIAN00048951 |
| PX-1909 | VID - Video recording of car attack | NOCUSTODIAN00048952 | NOCUSTODIAN00048952 |
| PX-1910 | VID - Video recording of car attack | NOCUSTODIAN00048952 | NOCUSTODIAN00048952 |
| PX-1911 | GAB - Posts by Hunter W. | NOCUSTODIAN00048953 | NOCUSTODIAN00048953 |
| PX-1912 | VID - Video recording of August 12, 2017 | NOCUSTODIAN00048954 | NOCUSTODIAN00048954 |
| PX-1913 | ARTICLE - League of The South article by Michael Hill entitled, "Ls Statement on Southern/White Nationalism" | NOCUSTODIAN00048955 | NOCUSTODIAN00048956 |
| PX-1914 | TWITTER - Retweet by Michael Tubbs | NOCUSTODIAN00048957 | NOCUSTODIAN00048957 |
| PX-1915 | GAB – Post by Hunter W. | NOCUSTODIAN00048958 | NOCUSTODIAN00048958 |
| PX-1916 | GAB - Posts by Hunter W. | NOCUSTODIAN00048959 | NOCUSTODIAN00048959 |
| PX-1917 | TWITTER - Tweets by Baron S. and Michael Tubbs | NOCUSTODIAN00048960 | NOCUSTODIAN00048960 |
| PX-1918 | ARTICLE - League of the South article  by Michael Hill entitled, "Working with nationalist allies" | NOCUSTODIAN00048961 | NOCUSTODIAN00048962 |
| PX-1919 | ARTICLE - cville article by Samantha Baars entitled, "Last man in August 12 parking garage beating pleads guilty" | NOCUSTODIAN00048963 | NOCUSTODIAN00048964 |
| PX-1920 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00048965 | NOCUSTODIAN00048965 |
| PX-1921 | VID - Video recording of RWW News: League of the South President Burns Talmud, Israeli Flag | NOCUSTODIAN00048966 | NOCUSTODIAN00048966 |
| PX-1922 | VID - YouTube video regarding violence on August 12, 2017 | NOCUSTODIAN00048967 | NOCUSTODIAN00048967 |
| PX-1923 | VID - Video recording of The Florida League of the South 2018 State Conference | NOCUSTODIAN00048968 | NOCUSTODIAN00048968 |
| PX-1924 | EMAIL - Email from M. Heimbach to M. Bloch re Sines v. Kessler, Case No. 17-cv-00072 | NOCUSTODIAN00048972 | NOCUSTODIAN00048975 |
| PX-1925 | VID - Video of August 12, 2017 | NOCUSTODIAN00049022 | NOCUSTODIAN00049022 |
| PX-1926 | ARTICLE - The New York Times article entitled, "2 Soldiers and 2 Civilians Arrested in Theft of Huge Weapons Cache" | NOCUSTODIAN00049023 | NOCUSTODIAN00049025 |
| PX-1927 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in Kiev | NOCUSTODIAN00049027 | NOCUSTODIAN00049027 |
| PX-1928 | FILING - United States of America v. Benjamin D., Tweet by R.A.M. | NOCUSTODIAN00049028 | NOCUSTODIAN00049028 |
| PX-1929 | FILING - United States of America v. Benjamin D., Criminal Minutes - Guilty Plea Hearing | NOCUSTODIAN00049029 | NOCUSTODIAN00049029 |
| PX-1930 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in Kiev | NOCUSTODIAN00049030 | NOCUSTODIAN00049030 |
| PX-1931 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in a bar in California | NOCUSTODIAN00049031 | NOCUSTODIAN00049031 |
| PX-1932 | DOC - Receipt from Benjamin D. | NOCUSTODIAN00049032 | NOCUSTODIAN00049032 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1933 | FILING - Arrest Warrant of Benjamin D., United States of America v. Benjamin D. | NOCUSTODIAN00049033 | NOCUSTODIAN00049033 |
| PX-1934 | FILING - United States of America v. Benjamin D., Motion in Support of Release from Detention | NOCUSTODIAN00049035 | NOCUSTODIAN00049044 |
| PX-1935 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in Berkeley | NOCUSTODIAN00049045 | NOCUSTODIAN00049045 |
| PX-1936 | FB - Facebook post by Benjamin D. | NOCUSTODIAN00049046 | NOCUSTODIAN00049046 |
| PX-1937 | FILING - United States of America v. Benjamin D., Photo of Notebook with R.A.M. Goals | NOCUSTODIAN00049047 | NOCUSTODIAN00049047 |
| PX-1938 | DOC - Receipt from Benjamin D. | NOCUSTODIAN00049050 | NOCUSTODIAN00049050 |
| PX-1939 | FILING - United States of America v. Benjamin D.,  Photo of Benjamin D. in Berkeley | NOCUSTODIAN00049051 | NOCUSTODIAN00049051 |
| PX-1940 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. in Berkeley | NOCUSTODIAN00049051 | NOCUSTODIAN00049051 |
| PX-1941 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049059 | NOCUSTODIAN00049059 |
| PX-1942 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049060 | NOCUSTODIAN00049060 |
| PX-1943 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049062 | NOCUSTODIAN00049062 |
| PX-1944 | DOC - Airline Ticket from Benjamin D. | NOCUSTODIAN00049063 | NOCUSTODIAN00049063 |
| PX-1945 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049065 | NOCUSTODIAN00049065 |
| PX-1946 | PHOTO - Photo of Benjamin D. on August 12, 2017, with Elliot Kline | NOCUSTODIAN00049071 | NOCUSTODIAN00049071 |
| PX-1947 | PHOTO - Photos of Thomas G. in white robes | NOCUSTODIAN00049072 | NOCUSTODIAN00049072 |
| PX-1948 | PHOTO - Photos of Michael M. on August 12, 2017 | NOCUSTODIAN00049073 | NOCUSTODIAN00049073 |
| PX-1949 | FILING - Statement of Offense, United States of America v. Benjamin D. | NOCUSTODIAN00049074 | NOCUSTODIAN00049078 |
| PX-1950 | PHOTO - Photo of Hammerskin Nation Logo | NOCUSTODIAN00049079 | NOCUSTODIAN00049079 |
| PX-1951 | FILING - Detention Hearing Transcript in the United States of America v. Benjamin D. | NOCUSTODIAN00049080 | NOCUSTODIAN00049130 |
| PX-1952 | PHOTO - Photo of protestors | NOCUSTODIAN00049131 | NOCUSTODIAN00049131 |
| PX-1953 | PHOTO - Photo of woman bleeding | NOCUSTODIAN00049132 | NOCUSTODIAN00049132 |
| PX-1954 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049133 | NOCUSTODIAN00049133 |
| PX-1955 | PHOTO - Photo of woman bleeding from head on August 12, 2017 | NOCUSTODIAN00049134 | NOCUSTODIAN00049134 |
| PX-1956 | DOC - Transcript from United States of America v. Benjamin D. | NOCUSTODIAN00049135 | NOCUSTODIAN00049144 |
| PX-1957 | FILING - United States of America v. Benjamin D., Bank Statement of Benjamin D. | NOCUSTODIAN00049145 | NOCUSTODIAN00049151 |
| PX-1958 | PHOTO - Photo of Benjamin D. in Berkeley | NOCUSTODIAN00049152 | NOCUSTODIAN00049152 |
| PX-1959 | PHOTO - Photo of Benjamin D. on August 12, 2017, with Cole W., Michael M., and Thomas G. | NOCUSTODIAN00049155 | NOCUSTODIAN00049155 |
| PX-1960 | FB - Facebook post by Johnny B. | NOCUSTODIAN00049157 | NOCUSTODIAN00049157 |
| PX-1961 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049158 | NOCUSTODIAN00049158 |
| PX-1962 | PHOTO - Photo of Benjamin D. on August 11, 2017 | NOCUSTODIAN00049159 | NOCUSTODIAN00049159 |
| PX-1963 | FILING - United States of America v. Benjamin D.,  Defendant's Sentencing Memorandum | NOCUSTODIAN00049160 | NOCUSTODIAN00049188 |
| PX-1964 | PHOTO - Photo of Nathan Damigo punching a person in Berkeley | NOCUSTODIAN00049189 | NOCUSTODIAN00049189 |
| PX-1965 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049190 | NOCUSTODIAN00049190 |
| PX-1966 | PHOTO - Photo of James Fields, Dillon H. and Thomas G. on August 12, 2017 | NOCUSTODIAN00049191 | NOCUSTODIAN00049191 |
| PX-1967 | FILING - Affidavit, United States of America v. Benjamin D. | NOCUSTODIAN00049192 | NOCUSTODIAN00049214 |
| PX-1968 | TWITTER - Tweet by Patrick C. | NOCUSTODIAN00005205 | NOCUSTODIAN00005205 |
| PX-1969 | PHOTO - Photo of Nathan Damigo punching woman at Battle of Berkeley | NOCUSTODIAN00049278 | NOCUSTODIAN00049278 |
| PX-1970 | PHOTO - Photo of Ken P., League of the South and others. | NOCUSTODIAN00049279 | NOCUSTODIAN00049279 |
| PX-1971 | PHOTO - Photo of woman punched by Nathan Damigo during Battle of Berkeley | NOCUSTODIAN00049280 | NOCUSTODIAN00049280 |
| PX-1972 | PHOTO - Photo of Hitler Salute | NOCUSTODIAN00049281 | NOCUSTODIAN00049281 |
| PX-1973 | DISCOVERY - Nathan Damigo's usernames and devices | NOCUSTODIAN00049282 | NOCUSTODIAN00049283 |
| PX-1974 | PHOTO - Photo of Nathan Damigo and others during Battle of Berkeley | NOCUSTODIAN00049284 | NOCUSTODIAN00049284 |
| PX-1975 | PHOTO - Photo of Nathan Damigo and others during Battle of Berkeley | NOCUSTODIAN00049285 | NOCUSTODIAN00049285 |
| PX-1976 | PHOTO - Photo of Elliot Kline and others | NOCUSTODIAN00049287 | NOCUSTODIAN00049287 |
| PX-1977 | TWITTER - Tweet by Vasillios P. | NOCUSTODIAN00049288 | NOCUSTODIAN00049288 |
| PX-1978 | DISCOVERY - Jeff Schoep's usernames and devices | NOCUSTODIAN00049290 | NOCUSTODIAN00049291 |
| PX-1979 | PHOTO - Photo of NSM Members | NOCUSTODIAN00049293 | NOCUSTODIAN00049293 |
| PX-1980 | VK - VK Post by Burt C. | NOCUSTODIAN00049294 | NOCUSTODIAN00049294 |
| PX-1981 | PHOTO - Photo of Christopher Cantwell and Matthew Heimbach | NOCUSTODIAN00049295 | NOCUSTODIAN00049295 |
| PX-1982 | PHOTO - Photo of NSM Members | NOCUSTODIAN00049296 | NOCUSTODIAN00049296 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-1983 | DISCOVERY - Matthew Parrott's supplemental ESI Declaration | NOCUSTODIAN00049298 | NOCUSTODIAN00049298 |
| PX-1984 | AUD - Audio recording of conversation between Christopher Cantwell and Charlottesville Police Department (Detective W.) | NOCUSTODIAN00049299 | NOCUSTODIAN00049299 |
| PX-1985 | VID - Video recording of Vanguard America and Elliot Kline marching | NOCUSTODIAN00049301 | NOCUSTODIAN00049301 |
| PX-1986 | VID - Video recording of events on August 12, 2017 | NOCUSTODIAN00049303 | NOCUSTODIAN00049303 |
| PX-1987 | VID - Video recording of Benjamin D. and Michael M. Charlottesville assaults | NOCUSTODIAN00049304 | NOCUSTODIAN00049304 |
| PX-1988 | VID - Video recording by Sandi B. of August 12, 2017 | NOCUSTODIAN00049305 | NOCUSTODIAN00049305 |
| PX-1989 | VID - Video recording of Thomas M. on August 11, 2017 | NOCUSTODIAN00049306 | NOCUSTODIAN00049306 |
| PX-1990 | AUD - Audio recording of Salting the Earth podcast with Elliott Kline | NOCUSTODIAN00049307 | NOCUSTODIAN00049307 |
| PX-1991 | VID - Video recording of events on August 12, 2017 (VICE) | NOCUSTODIAN00049308 | NOCUSTODIAN00049308 |
| PX-1992 | INTENTIONALLY LEFT BLANK | | |
| PX-1993 | INTENTIONALLY LEFT BLANK | | |
| PX-1994 | AUD - Audio recording of Radical Agenda S03E021 - With Andrew Anglin | NOCUSTODIAN00049311 | NOCUSTODIAN00049311 |
| PX-1995 | VID - Video recording by The New York Times | NOCUSTODIAN00049313 | NOCUSTODIAN00049313 |
| PX-1996 | VID - Video recording by Sandi B. of August 12, 2017 | NOCUSTODIAN00049314 | NOCUSTODIAN00049314 |
| PX-1997 | VID - Video recording of Nathan G. | NOCUSTODIAN00049316 | NOCUSTODIAN00049316 |
| PX-1998 | VID - Video recording of Battle of Berkeley | NOCUSTODIAN00049317 | NOCUSTODIAN00049317 |
| PX-1999 | DOC - Document regarding high value target list | NOCUSTODIAN00049319 | NOCUSTODIAN00049325 |
| PX-2000 | INTENTIONALLY LEFT BLANK | | |
| PX-2001 | VID - Video recording of Michael Tubbs on August 12, 2017 | NOCUSTODIAN00005729 | NOCUSTODIAN00005729 |
| PX-2002 | TWITTER - Tweet by Matthew Parrott | NOCUSTODIAN00000618 | NOCUSTODIAN00000618 |
| PX-2003 | VK - VK profile of Burt C. | NOCUSTODIAN00007398 | NOCUSTODIAN00007607 |
| PX-2004 | TWITTER – Tweet by Richard Spencer | NOCUSTODIAN00008636 | NOCUSTODIAN00008637 |
| PX-2005 | TRANSCRIPT - Transcript of Jason Kessler's speech at Pen Park | NOCUSTODIAN00008644 | NOCUSTODIAN00008644 |
| PX-2006 | TWITTER - Tweet of man brandishing gun | NOCUSTODIAN00008653 | NOCUSTODIAN00008653 |
| PX-2007 | INTENTIONALLY LEFT BLANK | | |
| PX-2008 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00008724 | NOCUSTODIAN00008729 |
| PX-2009 | ARTICLE - Daily Progress article by Bob Gibson entitled, "Opinion/Commentary: Even before the torch march, white supremacy took the stage" | NOCUSTODIAN00008730 | NOCUSTODIAN00008734 |
| PX-2010 | ARTICLE - Daily Stormer article entitled, "Charlottesville Ground Report: Nazi Occultists Resurrect Spirit of Confederacy" | NOCUSTODIAN00008740 | NOCUSTODIAN00008745 |
| PX-2011 | ARTICLE - Southern Poverty Law Center article entitled, "Jason Kessler" | NOCUSTODIAN00008749 | NOCUSTODIAN00008753 |
| PX-2012 | ARTICLE - Daily Progress article entitled, "Torch-wielding Protesters Gather at Lee Park" | NOCUSTODIAN00008781 | NOCUSTODIAN00008790 |
| PX-2013 | ARTICLE - Daily Caller article by Jason Kessler entitled, "Richard Spencer Leads White Nationalist Demonstration in Front of Virginia Robert E. Lee Monument" | NOCUSTODIAN00008800 | NOCUSTODIAN00008807 |
| PX-2014 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00008823 | NOCUSTODIAN00008837 |
| PX-2015 | SMS - Text message conversation between Matthew Heimbach and Thomas R. | NOCUSTODIAN00008838 | NOCUSTODIAN00008845 |
| PX-2016 | TWITTER - Twitter Feed of Jason Kessler | NOCUSTODIAN00008875 | NOCUSTODIAN00008911 |
| PX-2017 | INTENTIONALLY LEFT BLANK | | |
| PX-2018 | ARTICLE - Vanguard America, Bloodandsoil.org webpages | NOCUSTODIAN00008968 | NOCUSTODIAN00008983 |
| PX-2019 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00008984 | NOCUSTODIAN00009052 |
| PX-2020 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00009917 | NOCUSTODIAN00010203 |
| PX-2021 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010204 | NOCUSTODIAN00010491 |
| PX-2022 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010204 | NOCUSTODIAN00010491 |
| PX-2023 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010492 | NOCUSTODIAN00010782 |
| PX-2024 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010492 | NOCUSTODIAN00010782 |
| PX-2025 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00010783 | NOCUSTODIAN00011073 |
| PX-2026 | DISC - Unicorn Riot Discord Leaks | NOCUSTODIAN00011074 | NOCUSTODIAN00011368 |
| PX-2027 | SMS - Text message conversation between Jason Kessler and David D. | NOCUSTODIAN00011369 | NOCUSTODIAN00011369 |
| PX-2028 | SMS - Text message conversation between Elliott Kline, Jason Kessler, and Erica | NOCUSTODIAN00011373 | NOCUSTODIAN00011378 |
| PX-2029 | SMS - Text message conversation between Elliott Kline and Jason Kessler | NOCUSTODIAN00011379 | NOCUSTODIAN00011452 |
| PX-2030 | TWITTER – Tweet by Michael Hill | NOCUSTODIAN00011479 | NOCUSTODIAN00011479 |
| PX-2031 | INTENTIONALLY LEFT BLANK | | |
| PX-2032 | EMAIL - Email from Karen D. to Gabrielle T., Eli M., and Matthew Heimbach | NOCUSTODIAN00011562 | NOCUSTODIAN00011562 |
| PX-2033 | DOC - Daily Stormer, "Style Guide" | NOCUSTODIAN00011563 | NOCUSTODIAN00011579 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2034 | TWITTER – Tweets by Elliott Kline | NOCUSTODIAN00011586 | NOCUSTODIAN00011586 |
| PX-2035 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00011593 | NOCUSTODIAN00011593 |
| PX-2036 | DISC - Discord post | NOCUSTODIAN00011603 | NOCUSTODIAN00011603 |
| PX-2037 | EMAIL - Email from James Kolenich to Karen D. | NOCUSTODIAN00011619 | NOCUSTODIAN00011619 |
| PX-2038 | DOC - Document regarding membership information | NOCUSTODIAN00011649 | NOCUSTODIAN00011649 |
| PX-2039 | DISC - Discord post | NOCUSTODIAN00011652 | NOCUSTODIAN00011652 |
| PX-2040 | DISC - Discord post | NOCUSTODIAN00011690 | NOCUSTODIAN00011690 |
| PX-2041 | DISC - Discord post | NOCUSTODIAN00011691 | NOCUSTODIAN00011691 |
| PX-2042 | DISC - Discord post | NOCUSTODIAN00011699 | NOCUSTODIAN00011699 |
| PX-2043 | DISC - Discord post | NOCUSTODIAN00011704 | NOCUSTODIAN00011704 |
| PX-2044 | DISC - Discord post | NOCUSTODIAN00011711 | NOCUSTODIAN00011711 |
| PX-2045 | DISC - Discord post | NOCUSTODIAN00011718 | NOCUSTODIAN00011718 |
| PX-2046 | TWITTER - Tweets by Matthew Heimbach | NOCUSTODIAN00011724 | NOCUSTODIAN00011724 |
| PX-2047 | DISC - Discord post | NOCUSTODIAN00011728 | NOCUSTODIAN00011728 |
| PX-2048 | DISC - Discord post | NOCUSTODIAN00011744 | NOCUSTODIAN00011744 |
| PX-2049 | DISC - Discord post | NOCUSTODIAN00011745 | NOCUSTODIAN00011745 |
| PX-2050 | DISC - Discord post | NOCUSTODIAN00011757 | NOCUSTODIAN00011757 |
| PX-2051 | VK - TWP Page | NOCUSTODIAN00011774 | NOCUSTODIAN00011774 |
| PX-2052 | DISC - Discord post | NOCUSTODIAN00011783 | NOCUSTODIAN00011783 |
| PX-2053 | DISC - Discord post | NOCUSTODIAN00011808 | NOCUSTODIAN00011808 |
| PX-2054 | VK - TWP Page | NOCUSTODIAN00011867 | NOCUSTODIAN00011867 |
| PX-2055 | VK - TWP Post | NOCUSTODIAN00011920 | NOCUSTODIAN00011920 |
| PX-2056 | ARTICLE - The Atlantic article by Edna Friedberg entitled, "Why They Parade by Torchlight" | NOCUSTODIAN00012043 | NOCUSTODIAN00012046 |
| PX-2057 | POST - Post by Matthew Heimbach | NOCUSTODIAN00012058 | NOCUSTODIAN00012058 |
| PX-2058 | DISC - Discord post | NOCUSTODIAN00012084 | NOCUSTODIAN00012084 |
| PX-2059 | DOC - Daily Stormer Home Page | NOCUSTODIAN00012222 | NOCUSTODIAN00012222 |
| PX-2060 | ARTICLE - Southern Poverty Law Center entitled, "Michael 'Enoch' Peinovich" | NOCUSTODIAN00012233 | NOCUSTODIAN00012238 |
| PX-2061 | DISC - Discord post | NOCUSTODIAN00012252 | NOCUSTODIAN00012253 |
| PX-2062 | TWITTER - Tweet by Jason Kessler | NOCUSTODIAN00012667 | NOCUSTODIAN00012667 |
| PX-2063 | TWITTER - Tweets by Michael Hill | NOCUSTODIAN00012704 | NOCUSTODIAN00012704 |
| PX-2064 | TWITTER - Tweets regarding white people becoming minorities | NOCUSTODIAN00013172 | NOCUSTODIAN00013172 |
| PX-2065 | ARTICLE - Southern Poverty Law Center article entitled, "Meet the League: State Chairmen and Organizers of the League of the South" | NOCUSTODIAN00013425 | NOCUSTODIAN00013433 |
| PX-2066 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00013566 | NOCUSTODIAN00013566 |
| PX-2067 | TWITTER - Tweet regarding Richard Spencer speech | NOCUSTODIAN00013643 | NOCUSTODIAN00013643 |
| PX-2068 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00013644 | NOCUSTODIAN00013644 |
| PX-2069 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Summer of Hate: Black Sun to Cross America This August" | NOCUSTODIAN00014249 | NOCUSTODIAN00014253 |
| PX-2070 | ARTICLE - Altright.com article by Richard Spencer entitled, "What it Means To Be Alt-Right" | NOCUSTODIAN00014590 | NOCUSTODIAN00014601 |
| PX-2071 | VID - Video recording of Robert "Azzmador" Ray Charlottesville speech | NOCUSTODIAN00015226 | NOCUSTODIAN00015226 |
| PX-2072 | GAB - Post by Christopher Cantwell | NOCUSTODIAN00015364 | NOCUSTODIAN00015364 |
| PX-2073 | FILING - Commonwealth of Virginia v. Christopher Cantwell, Plea of Guilty to Misdemeanors, 17-cr-784, 845 | NOCUSTODIAN00015477 | NOCUSTODIAN00015480 |
| PX-2074 | DOC - Document regarding Department of Transportation information for business | NOCUSTODIAN00015513 | NOCUSTODIAN00015513 |
| PX-2075 | WEB - Webpage regarding details for a business | NOCUSTODIAN00016110 | NOCUSTODIAN00016110 |
| PX-2076 | VK - Post by Matthew Parrott | NOCUSTODIAN00016410 | NOCUSTODIAN00016410 |
| PX-2077 | POST - Post by Christopher Cantwell | NOCUSTODIAN00016484 | NOCUSTODIAN00016484 |
| PX-2078 | TWITTER – Tweet regarding car attack | NOCUSTODIAN00016591 | NOCUSTODIAN00016591 |
| PX-2079 | TWITTER – Tweet regarding car attack | NOCUSTODIAN00016591 | NOCUSTODIAN00016591 |
| PX-2080 | ARTICLE - The Times News article by Natalie Allison Janicello entitled, "Corps condemns Marines' behavior" | NOCUSTODIAN00016949 | NOCUSTODIAN00016957 |
| PX-2081 | TWITTER - Twitter Profile for Michael C. | NOCUSTODIAN00017053 | NOCUSTODIAN00017053 |
| PX-2082 | TWITTER - Tweets by Jason Kessler | NOCUSTODIAN00017309 | NOCUSTODIAN00017309 |
| PX-2083 | PHOTO - Photo of Michael C. at rally in Pikeville | NOCUSTODIAN00017413 | NOCUSTODIAN00017413 |
| PX-2084 | PHOTO - Photo of Michael C. at rally in Pikeville | NOCUSTODIAN00017658 | NOCUSTODIAN00017658 |
| PX-2085 | PHOTO - Photo regarding reversing white genocide | NOCUSTODIAN00017700 | NOCUSTODIAN00017700 |
| PX-2086 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Gassing Kikes and Trannies (Song)" | NOCUSTODIAN00017753 | NOCUSTODIAN00017755 |
| PX-2087 | PHOTO - Photo of Michael C. getting arrested | NOCUSTODIAN00017804 | NOCUSTODIAN00017804 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2088 | PHOTO - Photos of Michael C. in Charlottesville on August 12, 2017 | NOCUSTODIAN00017807 | NOCUSTODIAN00017807 |
| PX-2089 | ARTICLE - TWP Article by Matthew Parrott entitled, "Proud Boys Are Cordially Invited to Unite The Right" | NOCUSTODIAN00017945 | NOCUSTODIAN00017961 |
| PX-2090 | ARTICLE - Alt Right.com article by Vincent Law entitled, "The 'Unite The Right' Rally Is Going To Be A Turning Point For White Identity In America" | NOCUSTODIAN00017977 | NOCUSTODIAN00017987 |
| PX-2091 | DISC - Discord post | NOCUSTODIAN00018237 | NOCUSTODIAN00018246 |
| PX-2092 | ARTICLE - TradWorker article by Matthew Parrott entitled, "Christopher Cantwell Did Nothing Wrong" | NOCUSTODIAN00018446 | NOCUSTODIAN00018448 |
| PX-2093 | FB - Facebook post by Matthew Parrott | NOCUSTODIAN00018950 | NOCUSTODIAN00018950 |
| PX-2094 | DOC - Document regarding security orders for Unite the Right | NOCUSTODIAN00019386 | NOCUSTODIAN00019396 |
| PX-2095 | ARTICLE - Daily Stormer article by Benjamin Garland entitled, "Charlottesville 2.0: Be There or Be Square" | NOCUSTODIAN00020010 | NOCUSTODIAN00020027 |
| PX-2096 | WEB - Webpage for leaked audio of Richard Spencer recording | NOCUSTODIAN00020684 | NOCUSTODIAN00020685 |
| PX-2097 | DOC - Arrest Record for Michael C. | NOCUSTODIAN00021136 | NOCUSTODIAN00021156 |
| PX-2098 | TWITTER - Twitter Feed of Jason Kessler | NOCUSTODIAN00022111 | NOCUSTODIAN00022414 |
| PX-2099 | VID - Video recording of Matthew Heimbach Interview with ABC News | NOCUSTODIAN00022889 | NOCUSTODIAN00022889 |
| PX-2100 | VID - Video recording of pre-game torch march | NOCUSTODIAN00023810 | NOCUSTODIAN00023810 |
| PX-2101 | TWITTER - Tweets by Michael Hill | NOCUSTODIAN00049399 | NOCUSTODIAN00049399 |
| PX-2102 | VID - Video of Nathan Damigo | NOCUSTODIAN00028701 | NOCUSTODIAN00028701 |
| PX-2103 | VID - Video recording of VICE News, Charlottesville Race and Terror | NOCUSTODIAN00028711 | NOCUSTODIAN00028711 |
| PX-2104 | VID - Video recording of Katie Couric, See the Sparks That Set Off Violence in Charlottesville, National Geographic (Aug 19, 2017) | NOCUSTODIAN00028717 | NOCUSTODIAN00028717 |
| PX-2105 | VID - Katie Couric National Geographic, America Inside Out, S1E1, Re-Righting History | NOCUSTODIAN00028726 | NOCUSTODIAN00028726 |
| PX-2106 | VID - Aaron Sankin & Scott Pham, In chat rooms, Unite the Right organizers planned to obscure their racism, REVEAL NEWS | NOCUSTODIAN00028728 | NOCUSTODIAN00028728 |
| PX-2107 | VID - Video recording of Michael Tubbs on August 12, 2017 | NOCUSTODIAN00032993 | NOCUSTODIAN00032993 |
| PX-2108 | VID - Video recording of August 12, 2017 | NOCUSTODIAN00033076 | NOCUSTODIAN00033076 |
| PX-2109 | VID - Video recording of August 11, 2017 | NOCUSTODIAN00033112 | NOCUSTODIAN00033112 |
| PX-2110 | AUD - Audio recording of individuals honoring James Fields and Dylan R. | NOCUSTODIAN00033114 | NOCUSTODIAN00033114 |
| PX-2111 | VID - Video recording of Will P. stick attack at Sacramento riot | NOCUSTODIAN00033124 | NOCUSTODIAN00033124 |
| PX-2112 | VID - Video recording of Robert "Azzmador" Ray | NOCUSTODIAN00033136 | NOCUSTODIAN00033136 |
| PX-2113 | VID - Video recording of Matthew Heimbach | NOCUSTODIAN00033140 | NOCUSTODIAN00033140 |
| PX-2114 | VID - Video recording of Berkeley Trump Rally | NOCUSTODIAN00033231 | NOCUSTODIAN00033231 |
| PX-2115 | VID - Video recording of ABC News coverage of August 11 and 12, 2017 | NOCUSTODIAN00033232 | NOCUSTODIAN00033232 |
| PX-2116 | VID - Video recording of August 11, 2017 | NOCUSTODIAN00033236 | NOCUSTODIAN00033236 |
| PX-2117 | VID - Video recording of August 11, 2017 | NOCUSTODIAN00033246 | NOCUSTODIAN00033246 |
| PX-2118 | VID - Video recording of Berkeley Trump Rally | NOCUSTODIAN00033250 | NOCUSTODIAN00033250 |
| PX-2119 | VID - Video recording of August 11, 2017 | NOCUSTODIAN00033254 | NOCUSTODIAN00033254 |
| PX-2120 | AUD - Audio recording of Action! Podcast, Episode 3 | NOCUSTODIAN00033313 | NOCUSTODIAN00033313 |
| PX-2121 | VID - Video recording of Richard Spencer after torch march | NOCUSTODIAN00033335 | NOCUSTODIAN00033335 |
| PX-2122 | AUD - Audio recording of GoyTalk Live! podcast with Matthew Parrott | NOCUSTODIAN00033348 | NOCUSTODIAN00033348 |
| PX-2123 | VID - Video recording of August 11, 2017 | NOCUSTODIAN00033357 | NOCUSTODIAN00033357 |
| PX-2124 | VID - Video recording of August 11 and 12, 2017 | NOCUSTODIAN00033360 | NOCUSTODIAN00033360 |
| PX-2125 | VID - Video recording of August 11, 2017 | NOCUSTODIAN00033364 | NOCUSTODIAN00033364 |
| PX-2126 | AUD - Audio recording of Nordic Frontier #31: Matthew Heimbach and the Charlottesville Aftermath | NOCUSTODIAN00033365 | NOCUSTODIAN00033365 |
| PX-2127 | VID - Video recording by Ford F. of August 11, 2017 | NOCUSTODIAN00033366 | NOCUSTODIAN00033366 |
| PX-2128 | AUD - Audio recording of The Southern AF Podcast with Christopher Cantwell | NOCUSTODIAN00033373 | NOCUSTODIAN00033373 |
| PX-2129 | VID - Video recording of GoyTalk Live! podcast With Matthew Parrott | NOCUSTODIAN00033374 | NOCUSTODIAN00033374 |
| PX-2130 | PHOTO - Nationalist Front Logo | NOCUSTODIAN00033514 | NOCUSTODIAN00033514 |
| PX-2131 | PHOTO - TWP Logo | NOCUSTODIAN00033545 | NOCUSTODIAN00033545 |
| PX-2132 | PHOTO - Photo regarding status of arrested individuals | NOCUSTODIAN00033708 | NOCUSTODIAN00033708 |
| PX-2133 | POST - Post by Matthew Parrott | NOCUSTODIAN00034767 | NOCUSTODIAN00034767 |
| PX-2134 | POST – Post by Jason Kessler | NOCUSTODIAN00034811 | NOCUSTODIAN00034811 |
| PX-2135 | TWITTER - Tweets by Christopher Cantwell | NOCUSTODIAN00035034 | NOCUSTODIAN00035034 |
| PX-2136 | TWITTER - Tweets by Christopher Cantwell | NOCUSTODIAN00035082 | NOCUSTODIAN00035082 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2137 | POST - Post by Christopher Cantwell | NOCUSTODIAN00035287 | NOCUSTODIAN00035287 |
| PX-2138 | PHOTO - Photo of Christopher Cantwell on August 11, 2017 | NOCUSTODIAN00035297 | NOCUSTODIAN00035297 |
| PX-2139 | POST - Post by Christopher Cantwell | NOCUSTODIAN00035353 | NOCUSTODIAN00035353 |
| PX-2140 | TWITTER - Tweet regarding Matthew Heimbach speech | NOCUSTODIAN00035490 | NOCUSTODIAN00035490 |
| PX-2141 | PHOTO - Photo of The Daily Stormer webpage | NOCUSTODIAN00035555 | NOCUSTODIAN00035555 |
| PX-2142 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00035618 | NOCUSTODIAN00035618 |
| PX-2143 | PHOTO - Photo of Robert "Azzmador" Ray on August 11, 2017 | NOCUSTODIAN00035637 | NOCUSTODIAN00035637 |
| PX-2144 | POST - Post by Christopher Cantwell | NOCUSTODIAN00035677 | NOCUSTODIAN00035677 |
| PX-2145 | PHOTO - Photo of Weev with a swastika tattoo on his chest | NOCUSTODIAN00035796 | NOCUSTODIAN00035796 |
| PX-2146 | POST - Post by Matthew Heimbach | NOCUSTODIAN00035797 | NOCUSTODIAN00035797 |
| PX-2147 | VK - VK post by Jeff Schoep | NOCUSTODIAN00035799 | NOCUSTODIAN00035799 |
| PX-2148 | POST - Post by Matthew Heimbach in the Daily Stormer "The Next Step of the Revolution: April Rally in Pikeville, Kentucky" | NOCUSTODIAN00035806 | NOCUSTODIAN00035806 |
| PX-2149 | DOC - Document regarding Christopher Cantwell's conversation with Jody U. | NOCUSTODIAN00035811 | NOCUSTODIAN00035817 |
| PX-2150 | DISC - Discord post | NOCUSTODIAN00035822 | NOCUSTODIAN00035822 |
| PX-2151 | PHOTO - Photo of Christopher Cantwell on August 11, 2017 | NOCUSTODIAN00035838 | NOCUSTODIAN00035838 |
| PX-2152 | POST - Post by Weev | NOCUSTODIAN00035934 | NOCUSTODIAN00035934 |
| PX-2153 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00035969 | NOCUSTODIAN00035969 |
| PX-2154 | DOC - Document showing bitcoin payment | NOCUSTODIAN00036088 | NOCUSTODIAN00036088 |
| PX-2155 | PHOTO - Photo of Elliott Kline, Michael M. and Benjamin D. on August 12, 2017 | NOCUSTODIAN00036089 | NOCUSTODIAN00036089 |
| PX-2156 | PHOTO - Photo of Christopher Cantwell at torch march on August 11, 2017 | NOCUSTODIAN00036265 | NOCUSTODIAN00036265 |
| PX-2157 | PHOTO - Photo of Daily Stormer Flyer | NOCUSTODIAN00036282 | NOCUSTODIAN00036282 |
| PX-2158 | PHOTO - R.A.M promo | NOCUSTODIAN00036287 | NOCUSTODIAN00036287 |
| PX-2159 | POST - Post by Christopher Cantwell | NOCUSTODIAN00036310 | NOCUSTODIAN00036310 |
| PX-2160 | POST - Post by Matthew Heimbach | NOCUSTODIAN00036315 | NOCUSTODIAN00036315 |
| PX-2161 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00036334 | NOCUSTODIAN00036334 |
| PX-2162 | PHOTO - Unite the Right Flyer with a list of speakers | NOCUSTODIAN00036345 | NOCUSTODIAN00036345 |
| PX-2163 | DOC - Document regarding supporting killing of minorities | NOCUSTODIAN00036356 | NOCUSTODIAN00036356 |
| PX-2164 | PHOTO - Photo of End White Genocide | NOCUSTODIAN00036408 | NOCUSTODIAN00036408 |
| PX-2165 | PHOTO - Photo of Elliott Kline and Jason Kessler on August 12, 2017 | NOCUSTODIAN00036412 | NOCUSTODIAN00036412 |
| PX-2166 | POST - Post by Matthew Heimbach | NOCUSTODIAN00036416 | NOCUSTODIAN00036416 |
| PX-2167 | POST - Post by Burt C. | NOCUSTODIAN00036429 | NOCUSTODIAN00036429 |
| PX-2168 | POST - Post by Matthew Heimbach | NOCUSTODIAN00036434 | NOCUSTODIAN00036434 |
| PX-2169 | TWITTER - Tweet by Michael Hill | NOCUSTODIAN00036446 | NOCUSTODIAN00036446 |
| PX-2170 | VK - Post by Jeff Schoep | NOCUSTODIAN00036458 | NOCUSTODIAN00036458 |
| PX-2171 | PHOTO - Photo of rotunda and Thomas Jefferson statue | NOCUSTODIAN00036462 | NOCUSTODIAN00036462 |
| PX-2172 | DISC - Discord post | NOCUSTODIAN00036463 | NOCUSTODIAN00036463 |
| PX-2173 | POST - Post by Matthew Heimbach | NOCUSTODIAN00036464 | NOCUSTODIAN00036464 |
| PX-2174 | PHOTO - Photo of violence at the torch march on August 11, 2017 | NOCUSTODIAN00036476 | NOCUSTODIAN00036476 |
| PX-2175 | PHOTO - Photo of Elliott Kline and James Fields on August 12, 2017 | NOCUSTODIAN00036482 | NOCUSTODIAN00036482 |
| PX-2176 | TWITTER – Tweets by Matthew Parrott | NOCUSTODIAN00036502 | NOCUSTODIAN00036502 |
| PX-2177 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00036507 | NOCUSTODIAN00036507 |
| PX-2178 | DOC - Document memorializing Jeff Schoep interview | NOCUSTODIAN00036551 | NOCUSTODIAN00036551 |
| PX-2179 | PHOTO - Photo of various items | NOCUSTODIAN00036558 | NOCUSTODIAN00036558 |
| PX-2180 | PHOTO - Photo regarding racism | NOCUSTODIAN00036559 | NOCUSTODIAN00036559 |
| PX-2181 | GAB - Matthew Heimbach post | NOCUSTODIAN00036599 | NOCUSTODIAN00036599 |
| PX-2182 | POST - Post by Jeff Schoep | NOCUSTODIAN00036644 | NOCUSTODIAN00036644 |
| PX-2183 | PHOTO - Photo of graffiti | NOCUSTODIAN00036783 | NOCUSTODIAN00036783 |
| PX-2184 | POST - Post by Christopher Cantwell | NOCUSTODIAN00036787 | NOCUSTODIAN00036787 |
| PX-2185 | FB - Matthew-John Heimbach cover page | NOCUSTODIAN00036797 | NOCUSTODIAN00036797 |
| PX-2186 | GAB - Post regarding James Fields | NOCUSTODIAN00036854 | NOCUSTODIAN00036854 |
| PX-2187 | VK - Post by Burt C. | NOCUSTODIAN00036857 | NOCUSTODIAN00036857 |
| PX-2188 | SMS - Text message conversation with Christopher Cantwell | NOCUSTODIAN00036874 | NOCUSTODIAN00036874 |
| PX-2189 | SMS - Text message conversation with Christopher Cantwell | NOCUSTODIAN00036910 | NOCUSTODIAN00036910 |
| PX-2190 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00036911 | NOCUSTODIAN00036911 |
| PX-2191 | POST - Post by Christopher Cantwell | NOCUSTODIAN00036918 | NOCUSTODIAN00036918 |
| PX-2192 | TWITTER - Tweets by Matthew Parrott | NOCUSTODIAN00036959 | NOCUSTODIAN00036959 |
| PX-2193 | POST - Post by Christopher Cantwell | NOCUSTODIAN00036971 | NOCUSTODIAN00036971 |
| PX-2194 | PHOTO - Photo of Matthew Parrott on August 12, 2017 | NOCUSTODIAN00036980 | NOCUSTODIAN00036980 |
| PX-2195 | POST - Post by Dillon H. | NOCUSTODIAN00037028 | NOCUSTODIAN00037028 |
| PX-2196 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00037166 | NOCUSTODIAN00037166 |
| PX-2197 | TWITTER – Tweets regarding Jeff Schoep | NOCUSTODIAN00037209 | NOCUSTODIAN00037209 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2198 | PHOTO - Photo of donations to Andrew Anglin | NOCUSTODIAN00037220 | NOCUSTODIAN00037220 |
| PX-2199 | TWITTER – Tweets regarding Jeff Schoep | NOCUSTODIAN00037252 | NOCUSTODIAN00037252 |
| PX-2200 | POST - National Socialist Movement group page | NOCUSTODIAN00037255 | NOCUSTODIAN00037255 |
| PX-2201 | PHOTO - Photo of interview with Jeff Schoep | NOCUSTODIAN00037265 | NOCUSTODIAN00037265 |
| PX-2202 | TWITTER – Tweets by Jeff Schoep | NOCUSTODIAN00037384 | NOCUSTODIAN00037384 |
| PX-2203 | POST - Post by Jeff Schoep | NOCUSTODIAN00037409 | NOCUSTODIAN00037409 |
| PX-2204 | POST - Post by Christopher Cantwell | NOCUSTODIAN00037459 | NOCUSTODIAN00037459 |
| PX-2205 | POST - Post by Robert S. | NOCUSTODIAN00037472 | NOCUSTODIAN00037472 |
| PX-2206 | TWITTER – Tweets regarding Jeff Schoep | NOCUSTODIAN00037496 | NOCUSTODIAN00037496 |
| PX-2207 | PHOTO - Photo of Christopher Cantwell at torch march on August 11, 2017 | NOCUSTODIAN00037545 | NOCUSTODIAN00037545 |
| PX-2208 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00037546 | NOCUSTODIAN00037546 |
| PX-2209 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00037548 | NOCUSTODIAN00037548 |
| PX-2210 | PHOTO - Photo of Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00037647 | NOCUSTODIAN00037647 |
| PX-2211 | GAB - Matthew Heimbach profile page | NOCUSTODIAN00037674 | NOCUSTODIAN00037674 |
| PX-2212 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00037689 | NOCUSTODIAN00037689 |
| PX-2213 | POST - Post by Matthew Heimbach | NOCUSTODIAN00037820 | NOCUSTODIAN00037820 |
| PX-2214 | PHOTO - Unite the Right Flyer - "Join or Die." | NOCUSTODIAN00037821 | NOCUSTODIAN00037821 |
| PX-2215 | POST - Post by Matthew Heimbach | NOCUSTODIAN00038015 | NOCUSTODIAN00038015 |
| PX-2216 | POST - Post by Christopher Cantwell | NOCUSTODIAN00038048 | NOCUSTODIAN00038048 |
| PX-2217 | PHOTO - Photo of TWP members on August 12, 2017 | NOCUSTODIAN00038062 | NOCUSTODIAN00038062 |
| PX-2218 | GAB - Traditionalist Worker Party (@tradworker) post | NOCUSTODIAN00038082 | NOCUSTODIAN00038082 |
| PX-2219 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038092 | NOCUSTODIAN00038092 |
| PX-2220 | POST - Post by Matthew Heimbach | NOCUSTODIAN00038104 | NOCUSTODIAN00038104 |
| PX-2221 | POST - Post by Matthew Heimbach | NOCUSTODIAN00038105 | NOCUSTODIAN00038105 |
| PX-2222 | GAB - Post by TradWorker | NOCUSTODIAN00038107 | NOCUSTODIAN00038107 |
| PX-2223 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038115 | NOCUSTODIAN00038115 |
| PX-2224 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038120 | NOCUSTODIAN00038120 |
| PX-2225 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038139 | NOCUSTODIAN00038139 |
| PX-2226 | PHOTO - Unite the Right Flyer - "They will not replace us" | NOCUSTODIAN00038226 | NOCUSTODIAN00038226 |
| PX-2227 | POST - Post by Matthew Heimbach | NOCUSTODIAN00038285 | NOCUSTODIAN00038293 |
| PX-2228 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038348 | NOCUSTODIAN00038348 |
| PX-2229 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038416 | NOCUSTODIAN00038416 |
| PX-2230 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00038427 | NOCUSTODIAN00038427 |
| PX-2231 | TWITTER - Tweet by Christopher Cantwell to Molly C. | NOCUSTODIAN00038496 | NOCUSTODIAN00038496 |
| PX-2232 | VK - Post by Matthew Heimbach | NOCUSTODIAN00038556 | NOCUSTODIAN00038556 |
| PX-2233 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038625 | NOCUSTODIAN00038625 |
| PX-2234 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038628 | NOCUSTODIAN00038628 |
| PX-2235 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038632 | NOCUSTODIAN00038632 |
| PX-2236 | VK - Post by Matthew Heimbach | NOCUSTODIAN00038633 | NOCUSTODIAN00038633 |
| PX-2237 | DISQUS - Cantwell Discord profile and discussion | NOCUSTODIAN00038635 | NOCUSTODIAN00038642 |
| PX-2238 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038708 | NOCUSTODIAN00038708 |
| PX-2239 | PHOTO - Photo of August 11, 2017 | NOCUSTODIAN00038712 | NOCUSTODIAN00038712 |
| PX-2240 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038724 | NOCUSTODIAN00038724 |
| PX-2241 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038726 | NOCUSTODIAN00038726 |
| PX-2242 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038727 | NOCUSTODIAN00038727 |
| PX-2243 | POST - Post by Christopher Cantwell | NOCUSTODIAN00038733 | NOCUSTODIAN00038733 |
| PX-2244 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038734 | NOCUSTODIAN00038734 |
| PX-2245 | TWITTER - Twitter Feed of Radical Agenda | NOCUSTODIAN00038807 | NOCUSTODIAN00038813 |
| PX-2246 | VK - Post by Matthew Heimbach | NOCUSTODIAN00038814 | NOCUSTODIAN00038814 |
| PX-2247 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038844 | NOCUSTODIAN00038844 |
| PX-2248 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038845 | NOCUSTODIAN00038845 |
| PX-2249 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038921 | NOCUSTODIAN00038921 |
| PX-2250 | FB - Facebook post by Christopher Cantwell | NOCUSTODIAN00038946 | NOCUSTODIAN00038946 |
| PX-2251 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00038950 | NOCUSTODIAN00038950 |
| PX-2252 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00039049 | NOCUSTODIAN00039049 |
| PX-2253 | TWITTER - Twitter Feed of @voteforcantwell | NOCUSTODIAN00039058 | NOCUSTODIAN00039061 |
| PX-2254 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00039065 | NOCUSTODIAN00039065 |
| PX-2255 | GAB - Post by Matthew Heimbach | NOCUSTODIAN00039146 | NOCUSTODIAN00039146 |
| PX-2256 | PHOTO - Photo of Nathan Damigo at Berkeley | NOCUSTODIAN00039147 | NOCUSTODIAN00039147 |
| PX-2257 | FB - Facebook post by Steve M. | NOCUSTODIAN00039157 | NOCUSTODIAN00039157 |
| PX-2258 | TWITTER – Tweet by Schoep | NOCUSTODIAN00039225 | NOCUSTODIAN00039225 |
| PX-2259 | POST - Posts by Christopher Cantwell | NOCUSTODIAN00039261 | NOCUSTODIAN00039314 |
| PX-2260 | TWITTER - Tweet by Commander Davis | NOCUSTODIAN00039319 | NOCUSTODIAN00039319 |
| PX-2261 | TWITTER - Tweets by Christopher Cantwell | NOCUSTODIAN00039333 | NOCUSTODIAN00039333 |
| PX-2262 | TWITTER – Tweet by Matthew Heimbach | NOCUSTODIAN00039335 | NOCUSTODIAN00039335 |
| PX-2263 | PHOTO - Photo of Matthew Heimbach | NOCUSTODIAN00039344 | NOCUSTODIAN00039344 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2264 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00039348 | NOCUSTODIAN00039348 |
| PX-2265 | PHOTO - Photo of Logo for Southern Nationalist Radio - Official Podcast of the League of the South | NOCUSTODIAN00039351 | NOCUSTODIAN00039351 |
| PX-2266 | POST - Posts by Christopher Cantwell and others | NOCUSTODIAN00039355 | NOCUSTODIAN00039355 |
| PX-2267 | VK - VK post by Jeff Schoep | NOCUSTODIAN00039357 | NOCUSTODIAN00039357 |
| PX-2268 | TWITTER - Tweet by Matthew Heimbach | NOCUSTODIAN00039377 | NOCUSTODIAN00039377 |
| PX-2269 | VK - VK post by Jeff Schoep | NOCUSTODIAN00047801 | NOCUSTODIAN00047801 |
| PX-2270 | DISC - Discord post with photo of individual in mask & helmet holding a shield | NOCUSTODIAN00039398 | NOCUSTODIAN00039398 |
| PX-2271 | PHOTO - Unite the Right Flyer | NOCUSTODIAN00039400 | NOCUSTODIAN00039405 |
| PX-2272 | PHOTO - Photo of Jeff Schoep | NOCUSTODIAN00039413 | NOCUSTODIAN00039413 |
| PX-2273 | TWITTER - Social Media account home page for Matthew Heimbach | NOCUSTODIAN00039417 | NOCUSTODIAN00039417 |
| PX-2274 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039429 | NOCUSTODIAN00039429 |
| PX-2275 | PHOTO - Photo of TWP members on August 12, 2017 | NOCUSTODIAN00039430 | NOCUSTODIAN00039430 |
| PX-2276 | IG - Christopher Cantwell Instagram page | NOCUSTODIAN00039432 | NOCUSTODIAN00039432 |
| PX-2277 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039436 | NOCUSTODIAN00039436 |
| PX-2278 | PHOTO - Photo of TWP members on August 12, 2017 | NOCUSTODIAN00039457 | NOCUSTODIAN00039457 |
| PX-2279 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039460 | NOCUSTODIAN00039460 |
| PX-2280 | PHOTO - Photo of Michael Hill on August 12, 2017 | NOCUSTODIAN00039788 | NOCUSTODIAN00039788 |
| PX-2281 | POST - Post by Matthew Heimbach | NOCUSTODIAN00039789 | NOCUSTODIAN00039789 |
| PX-2282 | PHOTO - Photo of August 11, 2017 | NOCUSTODIAN00039790 | NOCUSTODIAN00039790 |
| PX-2283 | PHOTO - Photo of car attack | NOCUSTODIAN00039794 | NOCUSTODIAN00039794 |
| PX-2284 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00039795 | NOCUSTODIAN00039795 |
| PX-2285 | POST - Post by Matthew Parrott | NOCUSTODIAN00039797 | NOCUSTODIAN00039836 |
| PX-2286 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00039837 | NOCUSTODIAN00039837 |
| PX-2287 | PHOTO - Photo of riot police on August 12, 2017 | NOCUSTODIAN00039873 | NOCUSTODIAN00039873 |
| PX-2288 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039875 | NOCUSTODIAN00039875 |
| PX-2289 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00039886 | NOCUSTODIAN00039886 |
| PX-2290 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00039887 | NOCUSTODIAN00039887 |
| PX-2291 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00039894 | NOCUSTODIAN00039894 |
| PX-2292 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00039895 | NOCUSTODIAN00039895 |
| PX-2293 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00039896 | NOCUSTODIAN00039896 |
| PX-2294 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00039897 | NOCUSTODIAN00039897 |
| PX-2295 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00039900 | NOCUSTODIAN00039900 |
| PX-2296 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043002 | NOCUSTODIAN00043002 |
| PX-2297 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043004 | NOCUSTODIAN00043004 |
| PX-2298 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043010 | NOCUSTODIAN00043010 |
| PX-2299 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043013 | NOCUSTODIAN00043013 |
| PX-2300 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043016 | NOCUSTODIAN00043016 |
| PX-2301 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043022 | NOCUSTODIAN00043022 |
| PX-2302 | TWITTER - Twitter Account for Christopher Cantwell | NOCUSTODIAN00043025 | NOCUSTODIAN00043121 |
| PX-2303 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043131 | NOCUSTODIAN00043131 |
| PX-2304 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043560 | NOCUSTODIAN00043560 |
| PX-2305 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043578 | NOCUSTODIAN00043578 |
| PX-2306 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00043589 | NOCUSTODIAN00043589 |
| PX-2307 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043604 | NOCUSTODIAN00043604 |
| PX-2308 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043621 | NOCUSTODIAN00043621 |
| PX-2309 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043631 | NOCUSTODIAN00043631 |
| PX-2310 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043652 | NOCUSTODIAN00043652 |
| PX-2311 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043749 | NOCUSTODIAN00043749 |
| PX-2312 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043760 | NOCUSTODIAN00043760 |
| PX-2313 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043830 | NOCUSTODIAN00043830 |
| PX-2314 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043834 | NOCUSTODIAN00043834 |
| PX-2315 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043844 | NOCUSTODIAN00043844 |
| PX-2316 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043845 | NOCUSTODIAN00043845 |
| PX-2317 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043846 | NOCUSTODIAN00043846 |
| PX-2318 | PHOTO - Photo of protestors on August 12, 2017 | NOCUSTODIAN00043852 | NOCUSTODIAN00043852 |
| PX-2319 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043854 | NOCUSTODIAN00043854 |
| PX-2320 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043860 | NOCUSTODIAN00043860 |
| PX-2321 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043870 | NOCUSTODIAN00043870 |
| PX-2322 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043872 | NOCUSTODIAN00043872 |
| PX-2323 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043888 | NOCUSTODIAN00043888 |
| PX-2324 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00043897 | NOCUSTODIAN00043897 |
| PX-2325 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043900 | NOCUSTODIAN00043900 |
| PX-2326 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043902 | NOCUSTODIAN00043902 |
| PX-2327 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043911 | NOCUSTODIAN00043911 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2328 | PHOTO - Photo of Rotunda at the University of Virginia | NOCUSTODIAN00043917 | NOCUSTODIAN00043917 |
| PX-2329 | INTENTIONALLY LEFT BLANK | | |
| PX-2330 | PHOTO - Photo of Elliott Kline on August 12, 2017 | NOCUSTODIAN00043931 | NOCUSTODIAN00043931 |
| PX-2331 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043938 | NOCUSTODIAN00043938 |
| PX-2332 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043945 | NOCUSTODIAN00043945 |
| PX-2333 | PHOTO - Photo of riot police on August 12, 2017 | NOCUSTODIAN00043968 | NOCUSTODIAN00043968 |
| PX-2334 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00043977 | NOCUSTODIAN00043977 |
| PX-2335 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043978 | NOCUSTODIAN00043978 |
| PX-2336 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043979 | NOCUSTODIAN00043979 |
| PX-2337 | PHOTO - Photo of counter-protestors on August 12, 2017 | NOCUSTODIAN00043981 | NOCUSTODIAN00043981 |
| PX-2338 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00043982 | NOCUSTODIAN00043982 |
| PX-2339 | PHOTO - Photo of riot police on August 12, 2017 | NOCUSTODIAN00044001 | NOCUSTODIAN00044001 |
| PX-2340 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044010 | NOCUSTODIAN00044010 |
| PX-2341 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044016 | NOCUSTODIAN00044016 |
| PX-2342 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044022 | NOCUSTODIAN00044022 |
| PX-2343 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044030 | NOCUSTODIAN00044030 |
| PX-2344 | PHOTO - Photo of torches at Thomas Jefferson statute | NOCUSTODIAN00044032 | NOCUSTODIAN00044032 |
| PX-2345 | PHOTO - Photo of Jason Kessler at torch march on August 11, 2017 | NOCUSTODIAN00044043 | NOCUSTODIAN00044043 |
| PX-2346 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044044 | NOCUSTODIAN00044044 |
| PX-2347 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044070 | NOCUSTODIAN00044070 |
| PX-2348 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044075 | NOCUSTODIAN00044075 |
| PX-2349 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00044077 | NOCUSTODIAN00044077 |
| PX-2350 | PHOTO - Photo of "VA Students Act Against White Supremacy" | NOCUSTODIAN00044091 | NOCUSTODIAN00044091 |
| PX-2351 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044114 | NOCUSTODIAN00044114 |
| PX-2352 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044123 | NOCUSTODIAN00044123 |
| PX-2353 | PHOTO - Photo of torches at Thomas Jefferson statute | NOCUSTODIAN00044154 | NOCUSTODIAN00044154 |
| PX-2354 | PHOTO - Photo of police at Thomas Jefferson statute | NOCUSTODIAN00044157 | NOCUSTODIAN00044157 |
| PX-2355 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044180 | NOCUSTODIAN00044180 |
| PX-2356 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044182 | NOCUSTODIAN00044182 |
| PX-2357 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044185 | NOCUSTODIAN00044185 |
| PX-2358 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044189 | NOCUSTODIAN00044189 |
| PX-2359 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044194 | NOCUSTODIAN00044194 |
| PX-2360 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044197 | NOCUSTODIAN00044197 |
| PX-2361 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044199 | NOCUSTODIAN00044199 |
| PX-2362 | PHOTO - Photo of torches at Thomas Jefferson statute | NOCUSTODIAN00044200 | NOCUSTODIAN00044200 |
| PX-2363 | VID - Video recording of Kline Red Ice Interview | NOCUSTODIAN00044657 | NOCUSTODIAN00044657 |
| PX-2364 | PHOTO - Photo of Nathan Damigo and RAM at Battle of Berkeley | NOCUSTODIAN00044661 | NOCUSTODIAN00044661 |
| PX-2365 | PHOTO - Photo of Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00044663 | NOCUSTODIAN00044663 |
| PX-2366 | PHOTO - Photo of Nathan Damigo at Battle of Berkeley | NOCUSTODIAN00044665 | NOCUSTODIAN00044665 |
| PX-2367 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "I Need a Break, and Your Help" | NOCUSTODIAN00044666 | NOCUSTODIAN00044675 |
| PX-2368 | VID - Video recording of League of the South members | NOCUSTODIAN00044677 | NOCUSTODIAN00044677 |
| PX-2369 | POST - Post by Matthew Parrott | NOCUSTODIAN00044680 | NOCUSTODIAN00044680 |
| PX-2370 | POST - Post by Matthew Parrott | NOCUSTODIAN00044681 | NOCUSTODIAN00044681 |
| PX-2371 | POST - Post by Matthew Parrott | NOCUSTODIAN00044682 | NOCUSTODIAN00044682 |
| PX-2372 | TWITTER - Tweet by @TradWorker | NOCUSTODIAN00044683 | NOCUSTODIAN00044683 |
| PX-2373 | PHOTO - Photo of Matthew Parrott on August 12, 2017 | NOCUSTODIAN00044686 | NOCUSTODIAN00044686 |
| PX-2374 | POST - Post by Matthew Parrott | NOCUSTODIAN00044687 | NOCUSTODIAN00044687 |
| PX-2375 | VK - Post by Matthew Parrott | NOCUSTODIAN00044688 | NOCUSTODIAN00044688 |
| PX-2376 | POST - Post by Matthew Parrott | NOCUSTODIAN00044689 | NOCUSTODIAN00044689 |
| PX-2377 | ARTICLE - KPCC article by Olga R. Rodriguez entitled "White nationalists, protesters clash in Sacramento; 10 hurt" | NOCUSTODIAN00044691 | NOCUSTODIAN00044693 |
| PX-2378 | VK - Post by Matthew Parrott | NOCUSTODIAN00044694 | NOCUSTODIAN00044694 |
| PX-2379 | ARTICLE - TradWorker article by Matthew Parrott entitled, "Power Dynamics, Strategy and Charlottesville" | NOCUSTODIAN00044697 | NOCUSTODIAN00044703 |
| PX-2380 | ARTICLE - Traditionalist Youth Network article by Matthew Parrott entitled, "RE: Kevin D. Williamson's Angry White Boys" | NOCUSTODIAN00044705 | NOCUSTODIAN00044707 |
| PX-2381 | AUD - Audio recording of The Foundry Podcast, Episode 5 | NOCUSTODIAN00044728 | NOCUSTODIAN00044728 |
| PX-2382 | AUD - Audio recording of Mysterium Fasces podcast, Episode 35 - Charlottesville | NOCUSTODIAN00044729 | NOCUSTODIAN00044729 |
| PX-2383 | AUD - Audio recording of The Foundry Podcast, Episode 10 | NOCUSTODIAN00044731 | NOCUSTODIAN00044731 |
| PX-2384 | VID - Video recording of GoyTalk Live! podcast with Matthew Parrott | NOCUSTODIAN00044733 | NOCUSTODIAN00044733 |
| PX-2385 | ARTICLE - Vanguard America, Bloodandsoil.org article entitled, "America is Under Attack" | NOCUSTODIAN00044734 | NOCUSTODIAN00044737 |
| PX-2386 | POST - Posts by white_powerstroke | NOCUSTODIAN00044738 | NOCUSTODIAN00044738 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2387 | ARTICLE - Vanguard America, Bloodandsoil.org article entitled, "On Charlottesville – why we fight" | NOCUSTODIAN00044741 | NOCUSTODIAN00044745 |
| PX-2388 | ARTICLE - Vanguard America, Bloodandsoil.org article entitled "Vanguard Manifesto – Points of the Vanguard" | NOCUSTODIAN00044753 | NOCUSTODIAN00044755 |
| PX-2389 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00044763 | NOCUSTODIAN00044763 |
| PX-2390 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00044781 | NOCUSTODIAN00044781 |
| PX-2391 | VID - Video recording of Fields driving on 4th Street | NOCUSTODIAN00044810 | NOCUSTODIAN00044810 |
| PX-2392 | VID - Video recording  from August 12, 2017 | NOCUSTODIAN00044815 | NOCUSTODIAN00044815 |
| PX-2393 | DOC - State of North Carolina Limited Liability Company Annual Report form for Traditionalist Worker Party National Committee, LLC | NOCUSTODIAN00044954 | NOCUSTODIAN00044954 |
| PX-2394 | TWITTER – Tweet by Matthew Parrott | NOCUSTODIAN00044955 | NOCUSTODIAN00044955 |
| PX-2395 | DOC - Excel spreadsheet regarding Traditionalist Worker Party | NOCUSTODIAN00044956 | NOCUSTODIAN00044956 |
| PX-2396 | GAB - Post by Tony H. | NOCUSTODIAN00044957 | NOCUSTODIAN00044957 |
| PX-2397 | TWITTER - Retweets by @Tradworker | NOCUSTODIAN00044958 | NOCUSTODIAN00044958 |
| PX-2398 | DOC - State of North Carolina Certificate of Administrative Dissolution of Traditionalist Worker Party National Committee, LLC | NOCUSTODIAN00044960 | NOCUSTODIAN00044960 |
| PX-2399 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00044962 | NOCUSTODIAN00044962 |
| PX-2400 | PHOTO - Photo of Richard Spencer | NOCUSTODIAN00044963 | NOCUSTODIAN00044963 |
| PX-2401 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00044964 | NOCUSTODIAN00044964 |
| PX-2402 | GAB - Conversation between Tony H. and Robert "Azzmador" Ray | NOCUSTODIAN00044965 | NOCUSTODIAN00044965 |
| PX-2403 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00044966 | NOCUSTODIAN00044966 |
| PX-2404 | PHOTO - Photo of Richard Spencer | NOCUSTODIAN00044967 | NOCUSTODIAN00044967 |
| PX-2405 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00044968 | NOCUSTODIAN00044968 |
| PX-2406 | TWITTER - Tweet by Tony H. | NOCUSTODIAN00044969 | NOCUSTODIAN00044969 |
| PX-2407 | TWITTER - Posts by Matthew Parrott | NOCUSTODIAN00044970 | NOCUSTODIAN00044970 |
| PX-2408 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00044971 | NOCUSTODIAN00044971 |
| PX-2409 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00044972 | NOCUSTODIAN00044972 |
| PX-2410 | TWITTER - Posts by Matthew Parrott | NOCUSTODIAN00044973 | NOCUSTODIAN00044973 |
| PX-2411 | DOC - Document containing list of Traditionalist Worker Party contributors from 2016 | NOCUSTODIAN00044974 | NOCUSTODIAN00044976 |
| PX-2412 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00044977 | NOCUSTODIAN00044977 |
| PX-2413 | DOC - State of North Carolina Limited Liability Company Articles of Organization form for Traditionalist Worker Party National Committee, LLC | NOCUSTODIAN00044978 | NOCUSTODIAN00044979 |
| PX-2414 | PHOTO - Photo of Richard Spencer doing the Nazi salute | NOCUSTODIAN00044981 | NOCUSTODIAN00044981 |
| PX-2415 | TWITTER – Tweet by Tony H. | NOCUSTODIAN00044982 | NOCUSTODIAN00044982 |
| PX-2416 | DISC - Discord post | NOCUSTODIAN00044983 | NOCUSTODIAN00044983 |
| PX-2417 | PHOTO - Photo of Richard Spencer and Matthew Heimbach on August 12, 2017 | NOCUSTODIAN00044985 | NOCUSTODIAN00044985 |
| PX-2418 | GAB - Post by Tony H. | NOCUSTODIAN00044986 | NOCUSTODIAN00044986 |
| PX-2419 | PHOTO - Photo of individuals doing the Nazi salute | NOCUSTODIAN00044987 | NOCUSTODIAN00044987 |
| PX-2420 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00044988 | NOCUSTODIAN00044988 |
| PX-2421 | TWITTER - Retweet by @Tradworker | NOCUSTODIAN00044989 | NOCUSTODIAN00044989 |
| PX-2422 | FB - Posts by Derrick D. and Matthew Heimbach | NOCUSTODIAN00044990 | NOCUSTODIAN00044990 |
| PX-2423 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00044992 | NOCUSTODIAN00044992 |
| PX-2424 | TWITTER – Tweet by Matthew Heimbach | NOCUSTODIAN00044994 | NOCUSTODIAN00044994 |
| PX-2425 | PHOTO - Photo of Richard Spencer and Elliott Kline at DC Rally | NOCUSTODIAN00044995 | NOCUSTODIAN00044995 |
| PX-2426 | DISC - Discord post | NOCUSTODIAN00044996 | NOCUSTODIAN00044996 |
| PX-2427 | TWITTER – Tweet by Matthew Parrott | NOCUSTODIAN00044998 | NOCUSTODIAN00044998 |
| PX-2428 | TWITTER – Tweet by Richard Spencer | NOCUSTODIAN00045000 | NOCUSTODIAN00045000 |
| PX-2429 | FILING - C.D. Cal Detention Hearing Minutes, United States v. Cole W. | NOCUSTODIAN00045005 | NOCUSTODIAN00045005 |
| PX-2430 | PHOTO - Photo of Thomas G. at Battle of Berkeley | NOCUSTODIAN00045007 | NOCUSTODIAN00045007 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2431 | PHOTO - Photos of Michael M. on August 12, 2017 | NOCUSTODIAN00045010 | NOCUSTODIAN00045010 |
| PX-2432 | TWITTER – Tweet regarding Pikeville rally | NOCUSTODIAN00045016 | NOCUSTODIAN00045016 |
| PX-2433 | DISC - Discord post | NOCUSTODIAN00045019 | NOCUSTODIAN00045019 |
| PX-2434 | TWITTER - Tweet by Evan M. | NOCUSTODIAN00045020 | NOCUSTODIAN00045020 |
| PX-2435 | PHOTO - Photo of Matthew Heimbach with League of South | NOCUSTODIAN00045025 | NOCUSTODIAN00045025 |
| PX-2436 | DISC - Discord post | NOCUSTODIAN00045026 | NOCUSTODIAN00045026 |
| PX-2437 | POST - Post by Matthew Heimbach | NOCUSTODIAN00045027 | NOCUSTODIAN00045027 |
| PX-2438 | PHOTO - Photo of Elliott Kline, Richard Spencer, and Nathan Damigo at Charlottesville 1.0 | NOCUSTODIAN00045028 | NOCUSTODIAN00045028 |
| PX-2439 | PHOTO - Screenshot of Matthew Heimbach YouTube video "Unite the Right!  August 12" | NOCUSTODIAN00045034 | NOCUSTODIAN00045034 |
| PX-2440 | DOC - FEC Form 1 - Statement of Organization - Traditionalist Worker Party National Committee | NOCUSTODIAN00045035 | NOCUSTODIAN00045040 |
| PX-2441 | ARTICLE - Southern Poverty Law Center article by Ryan Lenz entitled, "Hatewatch Exclusive: Heimbach says white nationalist ranks plagued by 'cowardice'" | NOCUSTODIAN00045042 | NOCUSTODIAN00045045 |
| PX-2442 | TWITTER - Tweet by RAM | NOCUSTODIAN00045046 | NOCUSTODIAN00045046 |
| PX-2443 | TWITTER - Tweets by Richard Spencer | NOCUSTODIAN00045048 | NOCUSTODIAN00045048 |
| PX-2444 | DOC - FEC Form 1 - Statement of Organization - Traditionalist Worker Party National Committee | NOCUSTODIAN00045049 | NOCUSTODIAN00045055 |
| PX-2445 | DOC - FEC Form 1 - Statement of Organization - Traditionalist Worker Party National Committee | NOCUSTODIAN00045056 | NOCUSTODIAN00045061 |
| PX-2446 | TWITTER - Tweet by Tony H. | NOCUSTODIAN00045062 | NOCUSTODIAN00045062 |
| PX-2447 | FILING - USA v. Cole W. - Statement of Offense | NOCUSTODIAN00045063 | NOCUSTODIAN00045066 |
| PX-2448 | GAB - Post by Matthew Parrott | NOCUSTODIAN00045067 | NOCUSTODIAN00045067 |
| PX-2449 | TWITTER – Tweet by Matthew Heimbach | NOCUSTODIAN00045071 | NOCUSTODIAN00045071 |
| PX-2450 | SMS - Text message from Richard Spencer to Wife | NOCUSTODIAN00045072 | NOCUSTODIAN00045072 |
| PX-2451 | TWITTER - Tweet by Matthew Heimbach | NOCUSTODIAN00045073 | NOCUSTODIAN00045073 |
| PX-2452 | AUD - Audio recording of conversation between Sergeant Tony N. and Jack P. | NOCUSTODIAN00045076 | NOCUSTODIAN00045076 |
| PX-2453 | GAB - Post by Tony H. | NOCUSTODIAN00045077 | NOCUSTODIAN00045078 |
| PX-2454 | PHOTO - Photo of Matthew Heimbach at Michigan rally | NOCUSTODIAN00045093 | NOCUSTODIAN00045093 |
| PX-2455 | DOC - Document regarding Rise Above Movement | NOCUSTODIAN00045095 | NOCUSTODIAN00045095 |
| PX-2456 | FB - Facebook post by Matthew Parrott | NOCUSTODIAN00045096 | NOCUSTODIAN00045096 |
| PX-2457 | SMS - Text message from Richard Spencer to his wife | NOCUSTODIAN00045100 | NOCUSTODIAN00045100 |
| PX-2458 | ARTICLE - Altright.com article entitled, "Masthead: Richard Spencer" | NOCUSTODIAN00045102 | NOCUSTODIAN00045105 |
| PX-2459 | PHOTO - Photo of Matthew Heimbach at Michigan rally | NOCUSTODIAN00045109 | NOCUSTODIAN00045109 |
| PX-2460 | DOC - Document by The Nationalist Front | NOCUSTODIAN00045110 | NOCUSTODIAN00045110 |
| PX-2461 | INTENTIONALLY LEFT BLANK | | |
| PX-2462 | DOC - FEC Form 3X  for Traditionalist Worker Party National Committee | NOCUSTODIAN00045114 | NOCUSTODIAN00045120 |
| PX-2463 | TWITTER – Tweet by @Tradworker | NOCUSTODIAN00045121 | NOCUSTODIAN00045121 |
| PX-2464 | PHOTO - Photo of TWP at rally in Pikeville | NOCUSTODIAN00045122 | NOCUSTODIAN00045122 |
| PX-2465 | SMS - Text message from Richard Spencer to his wife | NOCUSTODIAN00045123 | NOCUSTODIAN00045123 |
| PX-2466 | FILING - USA v. Benjamin D., Michael M., Thomas G., and Cole W. - Indictment | NOCUSTODIAN00045124 | NOCUSTODIAN00045130 |
| PX-2467 | ARTICLE - Courier Journal article by Matthew Glowicki entitled, "White nationalist has 'no regrets,' pleads not guilty to harassment charge at Donald Trump rally" | NOCUSTODIAN00045131 | NOCUSTODIAN00045133 |
| PX-2468 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00045134 | NOCUSTODIAN00045134 |
| PX-2469 | PHOTO - Screenshot of video of Richard Spencer and others | NOCUSTODIAN00045137 | NOCUSTODIAN00045137 |
| PX-2470 | DOC - YouTube Page archive of "TWP Mid-Atlantic Chapter Meeting - Paddy T." | NOCUSTODIAN00045139 | NOCUSTODIAN00045139 |
| PX-2471 | INTENTIONALLY LEFT BLANK | | |
| PX-2472 | DOC - Document regarding Traditionalist Worker Party | NOCUSTODIAN00045160 | NOCUSTODIAN00045160 |
| PX-2473 | PHOTO - Screenshot of Matthew Heimbach YouTube video "Unite the Right!  August 12" | NOCUSTODIAN00045161 | NOCUSTODIAN00045161 |
| PX-2474 | GAB - Post by Matthew Parrott | NOCUSTODIAN00045162 | NOCUSTODIAN00045162 |
| PX-2475 | PHOTO - Photo of Matthew Heimbach holding wooden cross | NOCUSTODIAN00045163 | NOCUSTODIAN00045163 |
| PX-2476 | GAB - Matthew Parrott's profile as of 3/19/2018 | NOCUSTODIAN00045164 | NOCUSTODIAN00045164 |
| PX-2477 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045165 | NOCUSTODIAN00045165 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2478 | PHOTO - Photo of Cole W. on August 12, 2017 | NOCUSTODIAN00045166 | NOCUSTODIAN00045166 |
| PX-2479 | PHOTO - Photo of Joseph J. on August 12, 2017 | NOCUSTODIAN00045167 | NOCUSTODIAN00045167 |
| PX-2480 | ARTICLE - Herald Times Online article by Lauren Bavis entitled, "White nationalist group seeks to form separate community in Paoli" | NOCUSTODIAN00045170 | NOCUSTODIAN00045176 |
| PX-2481 | TWITTER – Tweet regarding Pikeville rally | NOCUSTODIAN00045177 | NOCUSTODIAN00045177 |
| PX-2482 | FB - Facebook post by Traditionalist Youth Network | NOCUSTODIAN00045178 | NOCUSTODIAN00045178 |
| PX-2483 | PHOTO - Photo of Benjamin D. and Nathan Damigo | NOCUSTODIAN00045181 | NOCUSTODIAN00045181 |
| PX-2484 | VK - VK page for Tradworker | NOCUSTODIAN00045182 | NOCUSTODIAN00045182 |
| PX-2485 | TWITTER - Tweet by @Tradworker | NOCUSTODIAN00045183 | NOCUSTODIAN00045183 |
| PX-2486 | FILING - Attachment to Answer of Matthew Warren Heimbach | NOCUSTODIAN00045184 | NOCUSTODIAN00045210 |
| PX-2487 | ARTICLE - Altright.com article by Richard Spencer entitled, "What It Means To Be Alt-Right" | NOCUSTODIAN00045211 | NOCUSTODIAN00045222 |
| PX-2488 | PHOTO - Photo of men standing in "military formation" | NOCUSTODIAN00045229 | NOCUSTODIAN00045229 |
| PX-2489 | AUD - Audio recording of Richard Spencer after A12 | NOCUSTODIAN00045233 | NOCUSTODIAN00045233 |
| PX-2490 | POST - Post by RAM (RiseAboveMovement) | NOCUSTODIAN00045234 | NOCUSTODIAN00045234 |
| PX-2491 | DOC - Virginia Uniform Summons for David P. | NOCUSTODIAN00045235 | NOCUSTODIAN00045235 |
| PX-2492 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00045236 | NOCUSTODIAN00045236 |
| PX-2493 | INTENTIONALLY LEFT BLANK | | |
| PX-2494 | ARTICLE - National Policy Institute article by Richard Spencer and Evan M. entitled, "A Statement on Eli Mosley" | NOCUSTODIAN00045249 | NOCUSTODIAN00045251 |
| PX-2495 | TWITTER – Tweet by Matthew Heimbach | NOCUSTODIAN00045253 | NOCUSTODIAN00045253 |
| PX-2496 | ARTICLE - Altright.com article by Vincent Law entitled, "The 'Unite The Right' Rally Is Going To Be A Turning Point For White Identity In America" | NOCUSTODIAN00045264 | NOCUSTODIAN00045274 |
| PX-2497 | ARTICLE - National Policy Institute article by Roger Devlin and Richard Spencer entitled, "Race 101" | NOCUSTODIAN00045289 | NOCUSTODIAN00045306 |
| PX-2498 | ARTICLE - AltRight.com article by Vincent Law entitled, "The Alt-Right Is Finished Debating" | NOCUSTODIAN00045307 | NOCUSTODIAN00045316 |
| PX-2499 | DISC - Discord post | NOCUSTODIAN00045317 | NOCUSTODIAN00045317 |
| PX-2500 | TWITTER - Tweets by Richard Spencer | NOCUSTODIAN00045318 | NOCUSTODIAN00045318 |
| PX-2501 | DISC - Discord post | NOCUSTODIAN00045326 | NOCUSTODIAN00045326 |
| PX-2502 | PHOTO - Photos of Cole W. at Battle of Berkeley | NOCUSTODIAN00045327 | NOCUSTODIAN00045327 |
| PX-2503 | PHOTO - Screenshot of video from August 12, 2017 | NOCUSTODIAN00045343 | NOCUSTODIAN00045343 |
| PX-2504 | PHOTO - Photo of Vasillios P. | NOCUSTODIAN00045344 | NOCUSTODIAN00045344 |
| PX-2505 | TWITTER - Tweet by Chris S. about Richard Spencer giving speech | NOCUSTODIAN00045345 | NOCUSTODIAN00045345 |
| PX-2506 | VID - Video recording of violence at DC rally | NOCUSTODIAN00045347 | NOCUSTODIAN00045347 |
| PX-2507 | ARTICLE - Light Upon Light article by Matthew Heimbach entitled, "In From the Cold: Why I Left White Nationalism" | NOCUSTODIAN00045378 | NOCUSTODIAN00045386 |
| PX-2508 | PHOTO - Photo of NSM members holding banner | NOCUSTODIAN00045399 | NOCUSTODIAN00045399 |
| PX-2509 | VID - Video recording of Richard Spencer's Periscope | NOCUSTODIAN00045400 | NOCUSTODIAN00045400 |
| PX-2510 | TWITTER – Tweet by Matthew Heimbach | NOCUSTODIAN00045401 | NOCUSTODIAN00045401 |
| PX-2511 | VID - Video recording of White supremacists at Michigan State University | NOCUSTODIAN00045402 | NOCUSTODIAN00045402 |
| PX-2512 | PHOTO - Photo of August 11, 2017 torch march | NOCUSTODIAN00045447 | NOCUSTODIAN00045447 |
| PX-2513 | WEB - Radio Albion - The Daily Traditionalist: Jewish Drug Peddlers in Modern Medicine | NOCUSTODIAN00045448 | NOCUSTODIAN00045450 |
| PX-2514 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045451 | NOCUSTODIAN00045451 |
| PX-2515 | VID - Video recording of Richard Spencer - Periscope Broadcast | NOCUSTODIAN00045452 | NOCUSTODIAN00045452 |
| PX-2516 | VID - Video recording of August 12, 2017 | NOCUSTODIAN00045453 | NOCUSTODIAN00045453 |
| PX-2517 | AUD - Audio recording of RWW News with Richard Spencer | NOCUSTODIAN00045456 | NOCUSTODIAN00045456 |
| PX-2518 | WEB - Radio Albion - The Daily Traditionalist: Capitalism is the New Colonialism | NOCUSTODIAN00045458 | NOCUSTODIAN00045459 |
| PX-2519 | PHOTO - Screenshot of video of Sean N. | NOCUSTODIAN00045527 | NOCUSTODIAN00045527 |
| PX-2520 | PHOTO - Screenshot of video of Pikesville rally | NOCUSTODIAN00045528 | NOCUSTODIAN00045528 |
| PX-2521 | VID - Video recording of Richard Spencer's Periscope | NOCUSTODIAN00045529 | NOCUSTODIAN00045529 |
| PX-2522 | VID - Video recording of Richard Spencer interview | NOCUSTODIAN00045542 | NOCUSTODIAN00045542 |
| PX-2523 | VID - Video recording of Torch March | NOCUSTODIAN00045543 | NOCUSTODIAN00045543 |
| PX-2524 | ARTICLE - The New York Times article entitled, "Far-Right Groups Surge Into National View in Charlottesville" by Richard Fausset and Alan Feuer | NOCUSTODIAN00045544 | NOCUSTODIAN00045548 |
| PX-2525 | ARTICLE - AltRight.com article by Richard Spencer entitled, "A Note On The Charlottesville Statement" | NOCUSTODIAN00045549 | NOCUSTODIAN00045556 |
| PX-2526 | VID - Video recording of Richard Spencer posting on Discord (from Periscope) | NOCUSTODIAN00045557 | NOCUSTODIAN00045557 |
| PX-2527 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045625 | NOCUSTODIAN00045625 |
| PX-2528 | AUD - Audio recording of Reveal podcast with Richard Spencer | NOCUSTODIAN00045626 | NOCUSTODIAN00045626 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2529 | VID - Video recording of young Black woman pushed by attendees at Trump rally | NOCUSTODIAN00045627 | NOCUSTODIAN00045627 |
| PX-2530 | VID - Video recording of Unicorn Riot video, rapid questions with Matthew Heimbach | NOCUSTODIAN00045628 | NOCUSTODIAN00045628 |
| PX-2531 | VID - Video recording of Local 12 (Cincinnati) report on "White separatist from Cincinnati calls for more protests after Charlottesville terror" | NOCUSTODIAN00045629 | NOCUSTODIAN00045629 |
| PX-2532 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045630 | NOCUSTODIAN00045630 |
| PX-2533 | VID - Video recording of August 12, 2017 | NOCUSTODIAN00045631 | NOCUSTODIAN00045631 |
| PX-2534 | VID - Video recording of interview with Matthew Heimbach | NOCUSTODIAN00045632 | NOCUSTODIAN00045632 |
| PX-2535 | AUD - Audio recording of Alt-Right Politics podcast with Richard Spencer | NOCUSTODIAN00045633 | NOCUSTODIAN00045633 |
| PX-2536 | AUD - Audio recording of The Daily Traditionalist podcast with Matthew Heimbach and Tony Hovater | NOCUSTODIAN00045634 | NOCUSTODIAN00045634 |
| PX-2537 | FILING - Commonwealth vs. Heimbach - Compilation of filings in criminal case | NOCUSTODIAN00045635 | NOCUSTODIAN00045744 |
| PX-2538 | VID - Video recording of August 12, 2017 | NOCUSTODIAN00045745 | NOCUSTODIAN00045745 |
| PX-2539 | AUD - Audio recording on AltRight.com: "What Berkeley Means" | NOCUSTODIAN00045746 | NOCUSTODIAN00045746 |
| PX-2540 | VID - Video recording by Washington Post | NOCUSTODIAN00045747 | NOCUSTODIAN00045747 |
| PX-2541 | VID - Video recording of ABC News coverage | NOCUSTODIAN00045748 | NOCUSTODIAN00045748 |
| PX-2542 | VID - Video recording of NowThis - "Who is Richard Spencer" | NOCUSTODIAN00045749 | NOCUSTODIAN00045749 |
| PX-2543 | VID - Video recording of Light Upon Light | NOCUSTODIAN00045750 | NOCUSTODIAN00045750 |
| PX-2544 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045751 | NOCUSTODIAN00045751 |
| PX-2545 | VID - Video recording of 20/20 | NOCUSTODIAN00045752 | NOCUSTODIAN00045752 |
| PX-2546 | AUD - Audio recording of The War Room podcast, Episode 49 | NOCUSTODIAN00045753 | NOCUSTODIAN00045753 |
| PX-2547 | AUD - Audio recording of Action! Podcast, Episode 4 | NOCUSTODIAN00045754 | NOCUSTODIAN00045754 |
| PX-2548 | AUD - Audio recording of Action! Podcast, Episode 7 | NOCUSTODIAN00045755 | NOCUSTODIAN00045755 |
| PX-2549 | AUD - Audio recording of Action! Podcast, Episode 5 | NOCUSTODIAN00045757 | NOCUSTODIAN00045757 |
| PX-2550 | VID - Video recording by Augustus Invictus of August 11, 2017 | NOCUSTODIAN00045758 | NOCUSTODIAN00045758 |
| PX-2551 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045759 | NOCUSTODIAN00045759 |
| PX-2552 | AUD - Audio recording of Action! Podcast, Episode 2 | NOCUSTODIAN00045760 | NOCUSTODIAN00045760 |
| PX-2553 | AUD - Audio recording of The Spencer's Clubhouse | NOCUSTODIAN00045761 | NOCUSTODIAN00045761 |
| PX-2554 | VID - Video recording of ABC 20/20 Fractured America: Extremism In the Streets | NOCUSTODIAN00045762 | NOCUSTODIAN00045762 |
| PX-2555 | AUD - Audio recording of Action! Podcast, Episode 8 | NOCUSTODIAN00045763 | NOCUSTODIAN00045763 |
| PX-2556 | AUD - Audio recording of Between Two Lampshades | NOCUSTODIAN00045764 | NOCUSTODIAN00045764 |
| PX-2557 | AUD - Audio recording of The Right Voice podcast | NOCUSTODIAN00045765 | NOCUSTODIAN00045765 |
| PX-2558 | AUD - Audio recording of Action! Podcast, Episode 6 | NOCUSTODIAN00045766 | NOCUSTODIAN00045766 |
| PX-2559 | VID - Video recording of Charlottesville 1.0 | NOCUSTODIAN00045767 | NOCUSTODIAN00045767 |
| PX-2560 | VID - Video recording of ABC Nightly News - "Young and Racist White Separatist Movement's Rising Star" | NOCUSTODIAN00045768 | NOCUSTODIAN00045768 |
| PX-2561 | VID - Video recording of ABC News "Who are white nationalists and antifa?" | NOCUSTODIAN00045771 | NOCUSTODIAN00045771 |
| PX-2562 | VID - Video recording of speeches at the DC rally | NOCUSTODIAN00045772 | NOCUSTODIAN00045772 |
| PX-2563 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045773 | NOCUSTODIAN00045773 |
| PX-2564 | VID - Video recording of The Foundry Episode 9 featuring Will P. | NOCUSTODIAN00045776 | NOCUSTODIAN00045776 |
| PX-2565 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045777 | NOCUSTODIAN00045777 |
| PX-2566 | AUD - Audio recording of Nordic Frontier #31: Matthew Heimbach and the Charlottesville Aftermath | NOCUSTODIAN00045778 | NOCUSTODIAN00045778 |
| PX-2567 | VID - Video recording of main speech under tent, Charlottesville 1.0 | NOCUSTODIAN00045781 | NOCUSTODIAN00045781 |
| PX-2568 | VID - Video recording of Richard Spencer | NOCUSTODIAN00045782 | NOCUSTODIAN00045782 |
| PX-2569 | VID - Video recording of Goy Talk LIVE Ft Augustus Sol Invictus and Richard Spencer | NOCUSTODIAN00045783 | NOCUSTODIAN00045783 |
| PX-2570 | VID - Video recording of Alldayeveryday Film "Age of Rage" | NOCUSTODIAN00045784 | NOCUSTODIAN00045784 |
| PX-2571 | POST - Post by Christopher Cantwell | NOCUSTODIAN00045786 | NOCUSTODIAN00045786 |
| PX-2572 | TWITTER – Tweet by Vasillios P. | NOCUSTODIAN00045787 | NOCUSTODIAN00045787 |
| PX-2573 | TWITTER – Tweet regarding Heather Heyer | NOCUSTODIAN00045788 | NOCUSTODIAN00045788 |
| PX-2574 | POST - Post by Christopher Cantwell | NOCUSTODIAN00045790 | NOCUSTODIAN00045790 |
| PX-2575 | GAB - Post by Christopher Cantwell | NOCUSTODIAN00045791 | NOCUSTODIAN00045791 |
| PX-2576 | DISC - Discord post | NOCUSTODIAN00045793 | NOCUSTODIAN00045793 |
| PX-2577 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00045794 | NOCUSTODIAN00045794 |
| PX-2578 | FB - Facebook post by Christopher Cantwell | NOCUSTODIAN00045795 | NOCUSTODIAN00045795 |
| PX-2579 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045796 | NOCUSTODIAN00045796 |
| PX-2580 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00045797 | NOCUSTODIAN00045797 |
| PX-2581 | GAB - Post by Christopher Cantwell | NOCUSTODIAN00045800 | NOCUSTODIAN00045800 |
| PX-2582 | GAB - Post by Christopher Cantwell | NOCUSTODIAN00045802 | NOCUSTODIAN00045802 |
| PX-2583 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045803 | NOCUSTODIAN00045803 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2584 | GAB - Post by Christopher Cantwell | NOCUSTODIAN00045806 | NOCUSTODIAN00045806 |
| PX-2585 | GAB - Post by Christopher Cantwell | NOCUSTODIAN00045807 | NOCUSTODIAN00045807 |
| PX-2586 | ARTICLE - Anti-Defamation League article entitled, "88" | NOCUSTODIAN00045808 | NOCUSTODIAN00045809 |
| PX-2587 | DISC - Discord post | NOCUSTODIAN00045810 | NOCUSTODIAN00045810 |
| PX-2588 | GAB - Post by Rise Above Movement (RAM) | NOCUSTODIAN00045812 | NOCUSTODIAN00045812 |
| PX-2589 | DISC - Discord post | NOCUSTODIAN00045813 | NOCUSTODIAN00045813 |
| PX-2590 | GAB - Post by Christopher Cantwell | NOCUSTODIAN00045816 | NOCUSTODIAN00045816 |
| PX-2591 | GAB - Post by Christopher Cantwell | NOCUSTODIAN00045817 | NOCUSTODIAN00045817 |
| PX-2592 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00045821 | NOCUSTODIAN00045821 |
| PX-2593 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00045823 | NOCUSTODIAN00045823 |
| PX-2594 | PHOTO - Photo of Christopher Cantwell on August 11, 2017 | NOCUSTODIAN00045824 | NOCUSTODIAN00045824 |
| PX-2595 | POST - Post by Christopher Cantwell | NOCUSTODIAN00045825 | NOCUSTODIAN00045825 |
| PX-2596 | POST - Post by Vasillios P. | NOCUSTODIAN00045827 | NOCUSTODIAN00045827 |
| PX-2597 | PHOTO - Photo of Nigel K. on August 12, 2017 | NOCUSTODIAN00045828 | NOCUSTODIAN00045828 |
| PX-2598 | ARTICLE - Anti-Defamation League article entitled, "Atomwaffen Division" | NOCUSTODIAN00045829 | NOCUSTODIAN00045830 |
| PX-2599 | TWITTER - Tweet by Vasillios P. | NOCUSTODIAN00045831 | NOCUSTODIAN00045831 |
| PX-2600 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045832 | NOCUSTODIAN00045832 |
| PX-2601 | DOC - Document entitled "Our Fight Clothing Co.: American & European Brands" | NOCUSTODIAN00045833 | NOCUSTODIAN00045838 |
| PX-2602 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045839 | NOCUSTODIAN00045839 |
| PX-2603 | DISC - Discord post | NOCUSTODIAN00045840 | NOCUSTODIAN00045840 |
| PX-2604 | DISC - Discord post | NOCUSTODIAN00045841 | NOCUSTODIAN00045841 |
| PX-2605 | DISC - Discord post | NOCUSTODIAN00045844 | NOCUSTODIAN00045844 |
| PX-2606 | POST - Post by Christopher Cantwell | NOCUSTODIAN00045845 | NOCUSTODIAN00045845 |
| PX-2607 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00045846 | NOCUSTODIAN00045846 |
| PX-2608 | DISQUS - Profile of "Vasillios" on Disqus | NOCUSTODIAN00045847 | NOCUSTODIAN00045847 |
| PX-2609 | PHOTO - Screenshot of VICE video of Christopher Cantwell | NOCUSTODIAN00045848 | NOCUSTODIAN00045848 |
| PX-2610 | PHOTO - Screenshot of Radical Agenda Podcast, Episode 318 - Political Violence | NOCUSTODIAN00045849 | NOCUSTODIAN00045849 |
| PX-2611 | POST - Post by Christopher Cantwell | NOCUSTODIAN00045858 | NOCUSTODIAN00045858 |
| PX-2612 | POST - Post by Christopher Cantwell | NOCUSTODIAN00045859 | NOCUSTODIAN00045859 |
| PX-2613 | TWITTER - Tweet by Vasillios P. | NOCUSTODIAN00045860 | NOCUSTODIAN00045860 |
| PX-2614 | PHOTO - Mugshot for Michael C. | NOCUSTODIAN00045862 | NOCUSTODIAN00045862 |
| PX-2615 | POST - Post by Christopher Cantwell | NOCUSTODIAN00045863 | NOCUSTODIAN00045863 |
| PX-2616 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045864 | NOCUSTODIAN00045864 |
| PX-2617 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045865 | NOCUSTODIAN00045865 |
| PX-2618 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045866 | NOCUSTODIAN00045866 |
| PX-2619 | POST - Post by Christopher Cantwell | NOCUSTODIAN00045892 | NOCUSTODIAN00045892 |
| PX-2620 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045895 | NOCUSTODIAN00045895 |
| PX-2621 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00045896 | NOCUSTODIAN00045896 |
| PX-2622 | GAB - Post by Vasillios P. | NOCUSTODIAN00045910 | NOCUSTODIAN00045910 |
| PX-2623 | POST - Post by Vasillios P. | NOCUSTODIAN00045912 | NOCUSTODIAN00045912 |
| PX-2624 | FILING - Judgment, United States of America v. Benjamin D. | NOCUSTODIAN00045913 | NOCUSTODIAN00045919 |
| PX-2625 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S05E030 - A Violent Clash Ensued" | NOCUSTODIAN00045920 | NOCUSTODIAN00045925 |
| PX-2626 | PHOTO - Photo of Benjamin D., Elliott Kline, and Michael M. on August 12, 2017 | NOCUSTODIAN00045933 | NOCUSTODIAN00045933 |
| PX-2627 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Letters from a Virginia Prison - Alex Michael R. 20181210" | NOCUSTODIAN00045934 | NOCUSTODIAN00045935 |
| PX-2628 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S05E024 - Libertarian White Supremacy" | NOCUSTODIAN00045936 | NOCUSTODIAN00045946 |
| PX-2629 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00045947 | NOCUSTODIAN00045947 |
| PX-2630 | GAB - Post by Christopher Cantwell | NOCUSTODIAN00045957 | NOCUSTODIAN00045957 |
| PX-2631 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00045958 | NOCUSTODIAN00045958 |
| PX-2632 | POST - Posts by Christopher Cantwell | NOCUSTODIAN00045959 | NOCUSTODIAN00045959 |
| PX-2633 | ARTICLE - Southern Poverty Law Center article entitled, "Christopher Cantwell" | NOCUSTODIAN00045965 | NOCUSTODIAN00045973 |
| PX-2634 | FB - Facebook post by Christopher Cantwell | NOCUSTODIAN00045974 | NOCUSTODIAN00045974 |
| PX-2635 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00045975 | NOCUSTODIAN00045975 |
| PX-2636 | PHOTO - Photo of Benjamin D., Elliott Kline, and Michael M. on August 12, 2017 | NOCUSTODIAN00045976 | NOCUSTODIAN00045976 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2637 | PHOTO - Photo of Michael C. in Court | NOCUSTODIAN00045977 | NOCUSTODIAN00045977 |
| PX-2638 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00045978 | NOCUSTODIAN00045978 |
| PX-2639 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00045979 | NOCUSTODIAN00045979 |
| PX-2640 | FB - Facebook post with message to Nigel K. | NOCUSTODIAN00045980 | NOCUSTODIAN00045980 |
| PX-2641 | ARTICLE - PBS article by A.C. Thompson entitled, "An Alarming Tip About a Neo-Nazi Marine, Then an Uncertain Response" | NOCUSTODIAN00045984 | NOCUSTODIAN00045988 |
| PX-2642 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00045990 | NOCUSTODIAN00045990 |
| PX-2643 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray entitled, "The Krypto Report - Episode XXII: The Charlottesville Putsch [UPDATE: RE-UPLOADED]" | NOCUSTODIAN00045991 | NOCUSTODIAN00045997 |
| PX-2644 | POST - Post by Christopher Cantwell | NOCUSTODIAN00045999 | NOCUSTODIAN00045999 |
| PX-2645 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00046000 | NOCUSTODIAN00046000 |
| PX-2646 | POST - Post by Christopher Cantwell | NOCUSTODIAN00046001 | NOCUSTODIAN00046001 |
| PX-2647 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00046002 | NOCUSTODIAN00046002 |
| PX-2648 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00046003 | NOCUSTODIAN00046003 |
| PX-2649 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00046005 | NOCUSTODIAN00046005 |
| PX-2650 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda EP315 - Tara McCarthy & Azzmador" | NOCUSTODIAN00046006 | NOCUSTODIAN00046014 |
| PX-2651 | PHOTO - Screenshot of video game | NOCUSTODIAN00046015 | NOCUSTODIAN00046015 |
| PX-2652 | FB - Facebook profile of Vasillios P. | NOCUSTODIAN00046016 | NOCUSTODIAN00046016 |
| PX-2653 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S04E010 - Taxing Truth" | NOCUSTODIAN00046017 | NOCUSTODIAN00046019 |
| PX-2654 | TWITTER - Tweets by Vasillios P. | NOCUSTODIAN00046020 | NOCUSTODIAN00046020 |
| PX-2655 | FILING - Plea Agreement, United States of America v. Benjamin D. | NOCUSTODIAN00046022 | NOCUSTODIAN00046033 |
| PX-2656 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Agreeing With Liberals Blitzkrieg" | NOCUSTODIAN00046034 | NOCUSTODIAN00046038 |
| PX-2657 | ARTICLE - Anti-Defamation League article entitled, "Daily Stormer Book Clubs (SBC)" | NOCUSTODIAN00046041 | NOCUSTODIAN00046054 |
| PX-2658 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Radical Agenda S05E031 - Cowards" | NOCUSTODIAN00046055 | NOCUSTODIAN00046066 |
| PX-2659 | TWITTER - Tweet from Rise Above Movement (RAM) | NOCUSTODIAN00046067 | NOCUSTODIAN00046067 |
| PX-2660 | FB - Facebook post by Vasillios P. | NOCUSTODIAN00046084 | NOCUSTODIAN00046084 |
| PX-2661 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046085 | NOCUSTODIAN00046085 |
| PX-2662 | TWITTER - Account Header for Vasillios P. | NOCUSTODIAN00046086 | NOCUSTODIAN00046086 |
| PX-2663 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "Outlaw Conservative S01E000 Introduction" | NOCUSTODIAN00046115 | NOCUSTODIAN00046124 |
| PX-2664 | ARTICLE - Radical Agenda website article by Christopher Cantwell entitled, "This is Not About Optics" | NOCUSTODIAN00046125 | NOCUSTODIAN00046128 |
| PX-2665 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Regarding Tennessee White Lives Matter March Tomorrow (And the Drama Surrounding It)" | NOCUSTODIAN00046152 | NOCUSTODIAN00046179 |
| PX-2666 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046180 | NOCUSTODIAN00046180 |
| PX-2667 | ARTICLE - Radical Agenda article by Christopher Cantwell entitled, "The Contents of My Body Camera From Charlottesville" | NOCUSTODIAN00046182 | NOCUSTODIAN00046186 |
| PX-2668 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray (with Andrew Anglin) entitled, "Charlottesville: Why You Must Attend and What to Bring and Not to Bring!" | NOCUSTODIAN00046190 | NOCUSTODIAN00046208 |
| PX-2669 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046209 | NOCUSTODIAN00046209 |
| PX-2670 | DISC - Discord post | NOCUSTODIAN00046211 | NOCUSTODIAN00046211 |
| PX-2671 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray entitled, "The Road to Charlottesville and the Shuttering" | NOCUSTODIAN00046212 | NOCUSTODIAN00046223 |
| PX-2672 | PHOTO - Photo of Matthew Heimbach | NOCUSTODIAN00046224 | NOCUSTODIAN00046224 |
| PX-2673 | DOC - Exhibit List of the United States, United States of America v. Benjamin D. | NOCUSTODIAN00046225 | NOCUSTODIAN00046243 |
| PX-2674 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00046244 | NOCUSTODIAN00046244 |
| PX-2675 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00046245 | NOCUSTODIAN00046245 |
| PX-2676 | PHOTO – Photo of August 11, 2017 | NOCUSTODIAN00046247 | NOCUSTODIAN00046247 |
| PX-2677 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046249 | NOCUSTODIAN00046249 |
| PX-2678 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046253 | NOCUSTODIAN00046253 |
| PX-2679 | PHOTO - Screenshot of video of Christopher Cantwell | NOCUSTODIAN00046254 | NOCUSTODIAN00046254 |
| PX-2680 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046255 | NOCUSTODIAN00046255 |
| PX-2681 | PHOTO - Photo of Benjamin D. at torch march on August 11, 2017 | NOCUSTODIAN00046256 | NOCUSTODIAN00046256 |
| PX-2682 | PHOTO - Photo of torch march on August 11, 2017 | NOCUSTODIAN00046258 | NOCUSTODIAN00046258 |
| PX-2683 | PHOTO - Photo of Vasillios P. | NOCUSTODIAN00046259 | NOCUSTODIAN00046259 |
| PX-2684 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00046260 | NOCUSTODIAN00046260 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2685 | PHOTO - Photo of Vasillios P. on August 11, 2017 | NOCUSTODIAN00046273 | NOCUSTODIAN00046273 |
| PX-2686 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046274 | NOCUSTODIAN00046274 |
| PX-2687 | PHOTO - Photo of Vasillios P. on August 11, 2017 | NOCUSTODIAN00046275 | NOCUSTODIAN00046275 |
| PX-2688 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046277 | NOCUSTODIAN00046277 |
| PX-2689 | PHOTO - Screenshot of VICE video of torch march at Thomas Jefferson statue | NOCUSTODIAN00046278 | NOCUSTODIAN00046278 |
| PX-2690 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Daily Stormer's Top 20 Stories of 2017" | NOCUSTODIAN00046279 | NOCUSTODIAN00046312 |
| PX-2691 | FILING - Photos contained in Sentencing Memorandum of the United States, United States of America v. Benjamin D. | NOCUSTODIAN00046314 | NOCUSTODIAN00046353 |
| PX-2692 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046354 | NOCUSTODIAN00046354 |
| PX-2693 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046355 | NOCUSTODIAN00046355 |
| PX-2694 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046356 | NOCUSTODIAN00046356 |
| PX-2695 | PHOTO - Photo of counter-protestors on August 11, 2017 | NOCUSTODIAN00046357 | NOCUSTODIAN00046357 |
| PX-2696 | PHOTO - Photo of Vasillios P. on August 12, 2017 | NOCUSTODIAN00046358 | NOCUSTODIAN00046358 |
| PX-2697 | ARTICLE - PBS article by A.C. Thompson entitled, "Ranks of Notorious Hate Group Include Active-Duty Military" | NOCUSTODIAN00046364 | NOCUSTODIAN00046372 |
| PX-2698 | VID - Video recording of Christopher Cantwell | NOCUSTODIAN00046374 | NOCUSTODIAN00046374 |
| PX-2699 | FILING -  Exhibit List of the United States, United States of America v. Benjamin D. | NOCUSTODIAN00046595 | NOCUSTODIAN00046712 |
| PX-2700 | PHOTO - Screenshot of VICE video of Christopher Cantwell | NOCUSTODIAN00046713 | NOCUSTODIAN00046713 |
| PX-2701 | VID - Video recording of Fields on August 12, 2017 with VA | NOCUSTODIAN00046714 | NOCUSTODIAN00046714 |
| PX-2702 | VID - Video recording from August 12, 2017 | NOCUSTODIAN00046716 | NOCUSTODIAN00046716 |
| PX-2703 | VID - Video recording of August 11, 2017 torchlight rally | NOCUSTODIAN00046718 | NOCUSTODIAN00046718 |
| PX-2704 | INTENTIONALLY LEFT BLANK | | |
| PX-2705 | AUD - Audio recording of Radical Agenda, Episode entitled, "Christmas Eve" | NOCUSTODIAN00046720 | NOCUSTODIAN00046720 |
| PX-2706 | AUD - Audio recording of Radical Agenda, Episode 254 - "Pre-Game" | NOCUSTODIAN00046721 | NOCUSTODIAN00046721 |
| PX-2707 | AUD - Audio recording of Radical Agenda, Episode 248 - "Catch Up" | NOCUSTODIAN00046722 | NOCUSTODIAN00046722 |
| PX-2708 | AUD - Audio recording of Outlaw Conservative - S013007 | NOCUSTODIAN00046723 | NOCUSTODIAN00046723 |
| PX-2709 | AUD - Audio recording of Radical Agenda, Episode 244 - "The Goldstein Globes" | NOCUSTODIAN00046724 | NOCUSTODIAN00046724 |
| PX-2710 | AUD - Audio recording of Radical Agenda, Episode 242 - "Shut Up, Meg" | NOCUSTODIAN00046725 | NOCUSTODIAN00046725 |
| PX-2711 | AUD - The Krypto Report - Episode XXII: The Charlottesville Putsch [UPDATE: RE-UPLOADED] Ray" | NOCUSTODIAN00046726 | NOCUSTODIAN00046726 |
| PX-2712 | AUD - Audio recording of Radical Agenda, Episode 243 - "Tucked" | NOCUSTODIAN00046727 | NOCUSTODIAN00046727 |
| PX-2713 | AUD - Audio recording of Radical Agenda, Episode 318 - "Political Violence" | NOCUSTODIAN00046728 | NOCUSTODIAN00046728 |
| PX-2714 | AUD - Audio recording of Radical Agenda, Episode 301 - "Vanguard America" | NOCUSTODIAN00046729 | NOCUSTODIAN00046729 |
| PX-2715 | AUD - Audio recording of Radical Agenda, Episode 253 - "Ending the Argument" | NOCUSTODIAN00046730 | NOCUSTODIAN00046730 |
| PX-2716 | INTENTIONALLY LEFT BLANK | | |
| PX-2717 | AUD - Audio recording of Radical Agenda, S03E014 | NOCUSTODIAN00046732 | NOCUSTODIAN00046732 |
| PX-2718 | VID - Video recording from August 12, 2017 | NOCUSTODIAN00046733 | NOCUSTODIAN00046733 |
| PX-2719 | AUD - Audio recording of Radical Agenda, Episode 329 - "News Phones" | NOCUSTODIAN00046734 | NOCUSTODIAN00046734 |
| PX-2720 | INTENTIONALLY LEFT BLANK | | |
| PX-2721 | AUD - Audio recording of VICE - Charlottesville: Race and Terror | NOCUSTODIAN00046736 | NOCUSTODIAN00046736 |
| PX-2722 | VID - Video recording of August 12, 2017 - News2Share | NOCUSTODIAN00046738 | NOCUSTODIAN00046738 |
| PX-2723 | VID - Video recording of August 12, 2017 | NOCUSTODIAN00046740 | NOCUSTODIAN00046740 |
| PX-2724 | VID - Video recording of August 11, 2017 torchlight rally | NOCUSTODIAN00046741 | NOCUSTODIAN00046741 |
| PX-2725 | INTENTIONALLY LEFT BLANK | | |
| PX-2726 | INTENTIONALLY LEFT BLANK | | |
| PX-2727 | AUD - Audio recording of Radical Agenda, S05E069 | NOCUSTODIAN00046745 | NOCUSTODIAN00046745 |
| PX-2728 | DOC - Document regarding Traditionalist Worker Party | NOCUSTODIAN00046746 | NOCUSTODIAN00046758 |
| PX-2729 | DISCOVERY - iDiscovery Solutions tracking chart on Matthew Parrott's device/accounts | NOCUSTODIAN00046789 | NOCUSTODIAN00046789 |
| PX-2730 | FILING - William B. v. James Fields et al., Declaration of Matthew Parrott | NOCUSTODIAN00046803 | NOCUSTODIAN00046803 |
| PX-2731 | FILING - New York State Criminal Disposition Information for Christopher Cantwell | NOCUSTODIAN00047205 | NOCUSTODIAN00047208 |
| PX-2732 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00047445 | NOCUSTODIAN00047445 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2733 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00047447 | NOCUSTODIAN00047447 |
| PX-2734 | PHOTO - Photo of NSM member carrying a NSM shield | NOCUSTODIAN00047448 | NOCUSTODIAN00047448 |
| PX-2735 | TWITTER - Tweets by Jeff Schoep | NOCUSTODIAN00047450 | NOCUSTODIAN00047450 |
| PX-2736 | TWITTER - Tweets by Jeff Schoep | NOCUSTODIAN00047451 | NOCUSTODIAN00047451 |
| PX-2737 | DOC - Document regarding Nationalist Front | NOCUSTODIAN00047452 | NOCUSTODIAN00047454 |
| PX-2738 | PHOTO - Photo of August 11, 2017 | NOCUSTODIAN00047460 | NOCUSTODIAN00047460 |
| PX-2739 | ARTICLE - Anti-Defamation League article entitled, "White Supremacists Demonstrate in Front of the Menorah at Chicago's Daley Plaza" | NOCUSTODIAN00047463 | NOCUSTODIAN00047464 |
| PX-2740 | VK - VK post by Jeff Schoep | NOCUSTODIAN00047465 | NOCUSTODIAN00047465 |
| PX-2741 | PHOTO - Photo of Handwritten page in notebook | NOCUSTODIAN00047466 | NOCUSTODIAN00047466 |
| PX-2742 | ARTICLE - The Krypto Report article entitled, "Episode - XXII The Charlottesville Putsch" | NOCUSTODIAN00047467 | NOCUSTODIAN00047469 |
| PX-2743 | ARTICLE - Wikipedia article entitled, "Black Sun (symbol)" | NOCUSTODIAN00047471 | NOCUSTODIAN00047474 |
| PX-2744 | VK - VK Post by Burt C. | NOCUSTODIAN00047476 | NOCUSTODIAN00047476 |
| PX-2745 | DOC - National Socialist Movement document entitled, "America's National Socialist Party" | NOCUSTODIAN00047491 | NOCUSTODIAN00047492 |
| PX-2746 | ARTICLE - The Krypto Report Vault YouTube feed | NOCUSTODIAN00047493 | NOCUSTODIAN00047494 |
| PX-2747 | ARTICLE - The Washington Post article by Ian Shapira entitled, "White supremacist is guilty in Charlottesville parking garage beating of black man" | NOCUSTODIAN00047495 | NOCUSTODIAN00047505 |
| PX-2748 | ARTICLE - Nationalist Front Webpage article entitled, "Unity Statement" | NOCUSTODIAN00047528 | NOCUSTODIAN00047543 |
| PX-2749 | ARTICLE - The Krypto Report SoundCloud | NOCUSTODIAN00047544 | NOCUSTODIAN00047544 |
| PX-2750 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00047547 | NOCUSTODIAN00047547 |
| PX-2751 | ARTICLE - Wikipedia article entitled, "Runic insignia of the Schutzstaffel" | NOCUSTODIAN00047548 | NOCUSTODIAN00047552 |
| PX-2752 | DOC - Document containing names and headshots of individuals | NOCUSTODIAN00047553 | NOCUSTODIAN00047553 |
| PX-2753 | PHOTO - Photo of man speaking National Socialist Movement poster | NOCUSTODIAN00047554 | NOCUSTODIAN00047554 |
| PX-2754 | ARTICLE - Anti-Defamation League article entitled, "Day of the Rope" | NOCUSTODIAN00047557 | NOCUSTODIAN00047558 |
| PX-2755 | DOC - Albemarle County Circuit Criminal Division Case Details | NOCUSTODIAN00047559 | NOCUSTODIAN00047560 |
| PX-2756 | PHOTO - Photo of Nathan Damigo with Ben D. and others at Battle of Berkeley | NOCUSTODIAN00047561 | NOCUSTODIAN00047561 |
| PX-2757 | DOC - State of California Statement of Information for Identity Evropa | NOCUSTODIAN00047563 | NOCUSTODIAN00047563 |
| PX-2758 | PHOTO - Photo of Nathan Damigo running | NOCUSTODIAN00047590 | NOCUSTODIAN00047590 |
| PX-2759 | DOC - Document regarding National Socialist Movement | NOCUSTODIAN00047593 | NOCUSTODIAN00047595 |
| PX-2760 | TWITTER - Tweet by Jeff Schoep | NOCUSTODIAN00047596 | NOCUSTODIAN00047596 |
| PX-2761 | PHOTO - Photo of Robert Azzmador Ray on August 11, 2017 | NOCUSTODIAN00047601 | NOCUSTODIAN00047601 |
| PX-2762 | VK - VK post by Burt C. | NOCUSTODIAN00047602 | NOCUSTODIAN00047602 |
| PX-2763 | ARTICLE - Anti-Defamation League article entitled, "14 Words" | NOCUSTODIAN00047607 | NOCUSTODIAN00047608 |
| PX-2764 | VK - VK post by Burt C. | NOCUSTODIAN00047610 | NOCUSTODIAN00047610 |
| PX-2765 | ARTICLE - BeeLyrics article entitled, "White Man Marches On Lyrics" | NOCUSTODIAN00047611 | NOCUSTODIAN00047612 |
| PX-2766 | PHOTO - Photo of Nathan Damigo at Berkeley | NOCUSTODIAN00047614 | NOCUSTODIAN00047614 |
| PX-2767 | ARTICLE - Anti-Defamation League article entitled, "American Identity Movement (AIM)" | NOCUSTODIAN00047619 | NOCUSTODIAN00047620 |
| PX-2768 | TWITTER – Tweet by Jeff Schoep | NOCUSTODIAN00047631 | NOCUSTODIAN00047632 |
| PX-2769 | PHOTO - Photo of Robert "Azzmador" Ray holding banner | NOCUSTODIAN00047639 | NOCUSTODIAN00047639 |
| PX-2770 | DOC - National Socialist Movement document regarding an announcement | NOCUSTODIAN00047643 | NOCUSTODIAN00047644 |
| PX-2771 | DOC - National Socialist Movement document entitled, "Public Release: 3-1-19 - Announcement: | NOCUSTODIAN00047646 | NOCUSTODIAN00047648 |
| PX-2772 | ARTICLE - Southern Poverty Law Center article entitled, "National Socialist Movement" | NOCUSTODIAN00047651 | NOCUSTODIAN00047653 |
| PX-2773 | DOC - Corporation Registration information for The National Socialist Movement | NOCUSTODIAN00047655 | NOCUSTODIAN00047656 |
| PX-2774 | DOC - National Socialist Movement document entitled, "NSM Little Rock Rally After Action Report" | NOCUSTODIAN00047662 | NOCUSTODIAN00047663 |
| PX-2775 | INTENTIONALLY LEFT BLANK | | |
| PX-2776 | DOC - National Socialist Movement document entitled, "NSM Border Ops: After Action report from Arizona" | NOCUSTODIAN00047669 | NOCUSTODIAN00047671 |
| PX-2777 | ARTICLE - Daily Stormer article by weev entitled, "Operational Security for Right Wing Rallies" | NOCUSTODIAN00047679 | NOCUSTODIAN00047687 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2778 | ARTICLE - Article entitled, "White nationalist Patrick [C.] keeps evading his Twitter ban" | NOCUSTODIAN00047697 | NOCUSTODIAN00047698 |
| PX-2779 | ARTICLE - Article by Bert Johnson entitled, "Californian who Led Charlottesville White Supremacist Rally used Berkeley as a Test Run" | NOCUSTODIAN00047704 | NOCUSTODIAN00047709 |
| PX-2780 | ARTICLE - Wikipedia article entitled, "Blood and Soil" | NOCUSTODIAN00047710 | NOCUSTODIAN00047718 |
| PX-2781 | DOC - Nationalist Front document entitled, "For Our Children. For Our Future." | NOCUSTODIAN00047719 | NOCUSTODIAN00047720 |
| PX-2782 | ARTICLE - Daily Stormer by Robert "Azzmador" Ray entitled, "Roving Band of Bull-Fruits Gang-Rape Mentally Disabled Man in Public Park" | NOCUSTODIAN00047727 | NOCUSTODIAN00047733 |
| PX-2783 | DOC - Nationalist Front document regarding leadership | NOCUSTODIAN00047746 | NOCUSTODIAN00047749 |
| PX-2784 | ARTICLE - Wikipedia article entitled, "Fourteen Words" | NOCUSTODIAN00047752 | NOCUSTODIAN00047763 |
| PX-2785 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray entitled, "Sheboon Ice Cream Lovers Go Full Ape at Mickey D's" | NOCUSTODIAN00047786 | NOCUSTODIAN00047794 |
| PX-2786 | ARTICLE - The Krypto Report article by Robert "Azzmador" Ray entitled, "Episode XXII: The Charlottesville Putsch [UPDATE: RE-UPLOADED]" | NOCUSTODIAN00047814 | NOCUSTODIAN00047816 |
| PX-2787 | ARTICLE - Anti-Defamation League article entitled, "National Socialist Movement/Nationalist Front" | NOCUSTODIAN00047817 | NOCUSTODIAN00047825 |
| PX-2788 | ARTICLE - Daily Stormer, Philly March Ground Report: Cops and Trumpenkriegers Work Together to Defeat Kikes and Antifa Faggots | NOCUSTODIAN00047826 | NOCUSTODIAN00047831 |
| PX-2789 | ARTICLE - The Krypto Report: Member Uploads Page | NOCUSTODIAN00047832 | NOCUSTODIAN00047839 |
| PX-2790 | ARTICLE - Unicorn Riot article by Chris Schiano and Freddy Martinez entitled, "'Identity Evropa' Leader Fails To Sneakily Rebrand Neo-Nazi Group" | NOCUSTODIAN00047841 | NOCUSTODIAN00047845 |
| PX-2791 | DOC - Document regarding National Socialist Movement | NOCUSTODIAN00047852 | NOCUSTODIAN00047865 |
| PX-2792 | TWITTER - Tweets by Jeff Schoep | NOCUSTODIAN00047873 | NOCUSTODIAN00047877 |
| PX-2793 | ARTICLE - Daily Stormer article by weev entitled, "D.C. March Group Report: Alt-Right Protesters Clash with Kike Shock Troops in First Battle of Lafayette Square" | NOCUSTODIAN00047879 | NOCUSTODIAN00047883 |
| PX-2794 | ARTICLE - Pacific Standard article by Gabriel Thompson entitled, "My Brother, The White Nationalist" | NOCUSTODIAN00047888 | NOCUSTODIAN00047900 |
| PX-2795 | ARTICLE - The Krypto Report: Podcasts Archive | NOCUSTODIAN00047909 | NOCUSTODIAN00047913 |
| PX-2796 | ARTICLE - Wikipedia article entitled, "Sturmabteilung" | NOCUSTODIAN00047927 | NOCUSTODIAN00047939 |
| PX-2797 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray entitled, "Happy Birthday, My Leader" | NOCUSTODIAN00047948 | NOCUSTODIAN00047955 |
| PX-2798 | ARTICLE - Daily Mail article by Ian Birrell entitled, "Born in the USSA: Neo-Nazi leader of Charlottesville - Reader Mode" | NOCUSTODIAN00047969 | NOCUSTODIAN00047979 |
| PX-2799 | ARTICLE - Mourning the Ancient article entitled, "Bio of Commander Jeff Schoep" | NOCUSTODIAN00047980 | NOCUSTODIAN00047987 |
| PX-2800 | ARTICLE - NBC news article by Ben Collins, Brandy Zadrozny, and Emmanuelle Saliba entitled, "After George Floyd White Nationalist Group Posing as Antifa Called for Violence on Twitter" | NOCUSTODIAN00048005 | NOCUSTODIAN00048011 |
| PX-2801 | ARTICLE - The California Report article by John Sepulvado & Bert Johnson entitled, "Californian Who Helped Lead Charlottesville Protests Used Berkeley as a Test Run" | NOCUSTODIAN00048023 | NOCUSTODIAN00048036 |
| PX-2802 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray entitled, "Texas is Ours Event Report!" | NOCUSTODIAN00048037 | NOCUSTODIAN00048042 |
| PX-2803 | ARTICLE - Northern California Anti-Racist Action article entitled, "East Bay Identity Evropa Organizer Brodin Sutherland Exposed; Brother in Law Enforcement" | NOCUSTODIAN00048044 | NOCUSTODIAN00048054 |
| PX-2804 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray entitled, "Donating to the Daily Stormer Legal Defense Fund is Your Duty as a White Man" | NOCUSTODIAN00048056 | NOCUSTODIAN00048067 |
| PX-2805 | PHOTO - Photo of Robert Azzmador Ray and Christopher Cantwell on August 11, 2017 | NOCUSTODIAN00048068 | NOCUSTODIAN00048068 |
| PX-2806 | VID - Video of Patrick C. in Charlottesville | NOCUSTODIAN00048070 | NOCUSTODIAN00048070 |
| PX-2807 | DOC - Arizona Corporation Commission Corporations Division - Foundation for American Society | NOCUSTODIAN00048073 | NOCUSTODIAN00048078 |
| PX-2808 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00048079 | NOCUSTODIAN00048082 |
| PX-2809 | TWITTER - Tweet by Richard Spencer | NOCUSTODIAN00048079 | NOCUSTODIAN00048082 |
| PX-2810 | PHOTO - Photo of Robert Azzmador Ray and Christopher Cantwell on August 11, 2017 | NOCUSTODIAN00048118 | NOCUSTODIAN00048118 |
| PX-2811 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray entitled, "Join Azzmador and Vanguard Texas at the Daily Stormer Houston Blitzkrieg This Saturday!" | NOCUSTODIAN00048171 | NOCUSTODIAN00048175 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2812 | ARTICLE - Expressen article by Anne-Sofie Naslund entitled, "Naziledaren Schoeps mal: "Tatillbaka USA till de vita"" | NOCUSTODIAN00048184 | NOCUSTODIAN00048193 |
| PX-2813 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray (with Andrew Anglin) entitled, "Charlottesville: Why You Must Attend and What to Bring and Not to Bring!" | NOCUSTODIAN00048194 | NOCUSTODIAN00048201 |
| PX-2814 | ARTICLE - Southern Poverty Law Center article entitled, "The Brawler" | NOCUSTODIAN00048222 | NOCUSTODIAN00048231 |
| PX-2815 | ARTICLE - The Daily Stormer Tag Archives: Salting the Earth | NOCUSTODIAN00048232 | NOCUSTODIAN00048239 |
| PX-2816 | ARTICLE - Wikipedia article entitled, "Schutzstaffel" | NOCUSTODIAN00048255 | NOCUSTODIAN00048296 |
| PX-2817 | DOC - Document entitled, "Michigan Department of Labor & Economic Growth Bureau of Commercial Services - Articles of Incorporation for Use by Domestic Nonprofit Corporation" | NOCUSTODIAN00048297 | NOCUSTODIAN00048300 |
| PX-2818 | ARTICLE - Anti-Defamation League article entitled, "Hate on Display: Hate Symbols Database" | NOCUSTODIAN00048301 | NOCUSTODIAN00048360 |
| PX-2819 | ARTICLE - Daily Stormer article by Andrew Anglin entitled, "Heather Heyer: Woman Killed in Road Rage Incident was a Fat, Childness 32-year-old Slut" | NOCUSTODIAN00048361 | NOCUSTODIAN00048367 |
| PX-2820 | VID - Video of Robert "Azzmador" Ray interview on August 11, 2017 | NOCUSTODIAN00048368 | NOCUSTODIAN00048368 |
| PX-2821 | VID - Video of Robert "Azzmador" Ray interview on August 11, 2017 | NOCUSTODIAN00048368 | NOCUSTODIAN00048368 |
| PX-2822 | ARTICLE - Daily Stormer article by Robert "Azzmador" Ray entitled, "The Battle of Charlottesville Full Video!" | NOCUSTODIAN00048369 | NOCUSTODIAN00048400 |
| PX-2823 | ARTICLE - Southern Poverty Law Center article by Hannah Gais entitled, "YouTube Takes Down Red Ice's Main Channel" | NOCUSTODIAN00048422 | NOCUSTODIAN00048425 |
| PX-2824 | ARTICLE - Daily Stormer article by Andrew Anglin entitled "Register Now for the IRL Troll Army AKA The Stormer Book Club" | NOCUSTODIAN00048427 | NOCUSTODIAN00048435 |
| PX-2825 | VID - Joe Rogan Interview introducing Proud Boys | NOCUSTODIAN00048437 | NOCUSTODIAN00048437 |
| PX-2826 | ARTICLE - Champion Helmets products page for helmets and gloves | NOCUSTODIAN00048443 | NOCUSTODIAN00048459 |
| PX-2827 | ARTICLE - Mother Jones article by Shane Bauer entitled, "A Punch in the Face Was Just the Start of the Alt-Right's Attack on a Berkeley Protester" | NOCUSTODIAN00048460 | NOCUSTODIAN00048462 |
| PX-2828 | ARTICLE - The Modesto Bee article entitled, "Polo-wearing intellectual, or racist bigot? A look at Nathan Damigo of Oakdale" | NOCUSTODIAN00048463 | NOCUSTODIAN00048470 |
| PX-2829 | ARTICLE - Northern California Anti-Racist Action (NoCARA) article entitled, "DIY Division: The Violent neo-Nazi Group Central to the California Alt-Right and Alt-Light Protest Movements" | NOCUSTODIAN00048471 | NOCUSTODIAN00048505 |
| PX-2830 | ARTICLE - Southern Poverty Law Center Profile of Nathan Damigo | NOCUSTODIAN00048535 | NOCUSTODIAN00048540 |
| PX-2831 | ARTICLE - Daily Stormer article entitled, "#UniteTheRight Charlottesville Live Updates" | NOCUSTODIAN00048541 | NOCUSTODIAN00048576 |
| PX-2832 | ARTICLE - Mother Jones article by Shane Bauer entitled, "I Met the White Nationalist Who "Flacon Punched" a 95-Pound Female Protester" | NOCUSTODIAN00048664 | NOCUSTODIAN00048666 |
| PX-2833 | ARTICLE - The Daily Stormer Archives: articles by Robert "Azzmador" Ray | NOCUSTODIAN00048672 | NOCUSTODIAN00048700 |
| PX-2834 | ARTICLE - Expressn Article entitled, "Nazi Leader Schoep's Goal: 'Take Back the United States to the Whites'" | NOCUSTODIAN00048702 | NOCUSTODIAN00048713 |
| PX-2835 | VID - Video of Nathan Damigo | NOCUSTODIAN00048723 | NOCUSTODIAN00048723 |
| PX-2836 | VID - Video of Nathan Damigo | NOCUSTODIAN00048723 | NOCUSTODIAN00048723 |
| PX-2837 | VIDEO - Video of August 12, 2017 | NOCUSTODIAN00048727 | NOCUSTODIAN00048727 |
| PX-2838 | VIDEO - Video of August 12, 2017 | NOCUSTODIAN00048727 | NOCUSTODIAN00048727 |
| PX-2839 | VIDEO - Video of August 12, 2017 | NOCUSTODIAN00048728 | NOCUSTODIAN00048728 |
| PX-2840 | VID - Video of Patrick C. | NOCUSTODIAN00048813 | NOCUSTODIAN00048813 |
| PX-2841 | AUD - Fash the Nation interview with Nathan Damigo | NOCUSTODIAN00048874 | NOCUSTODIAN00048874 |
| PX-2842 | AUD - Fash the Nation interview with Nathan Damigo | NOCUSTODIAN00048874 | NOCUSTODIAN00048874 |
| PX-2843 | AUD - Fash the Nation interview with Nathan Damigo | NOCUSTODIAN00048874 | NOCUSTODIAN00048874 |
| PX-2844 | VID - Video recording of Nathan Damigo at "Free Speech" Rally | NOCUSTODIAN00048876 | NOCUSTODIAN00048876 |
| PX-2845 | VID - Video recording of Nathan Damigo at "Free Speech" Rally | NOCUSTODIAN00048876 | NOCUSTODIAN00048876 |
| PX-2846 | VID - Video recording of Nathan Damigo at "Free Speech" Rally | NOCUSTODIAN00048876 | NOCUSTODIAN00048876 |
| PX-2847 | VID - Video of Nathan Damigo | NOCUSTODIAN00048877 | NOCUSTODIAN00048877 |
| PX-2848 | VID - Video of Nathan Damigo | NOCUSTODIAN00048877 | NOCUSTODIAN00048877 |
| PX-2849 | VID - Video recording of Nathan Damigo at "Free Speech" Rally | NOCUSTODIAN00049362 | NOCUSTODIAN00049362 |
| PX-2850 | VIDEO - Nathan Damigo Periscope video | NOCUSTODIAN00048881 | NOCUSTODIAN00048881 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2851 | VIDEO - Nathan Damigo Periscope video | NOCUSTODIAN00048881 | NOCUSTODIAN00048881 |
| PX-2852 | VIDEO - Nathan Damigo Periscope video | NOCUSTODIAN00048881 | NOCUSTODIAN00048881 |
| PX-2853 | AUD - Audio recording of Robert "Azzmador" Ray | NOCUSTODIAN00048884 | NOCUSTODIAN00048884 |
| PX-2854 | VID - Frontline documentary video of ProPublica reporter on Charlottesville | NOCUSTODIAN00048890 | NOCUSTODIAN00048890 |
| PX-2855 | VID - Video of Nathan Damigo | NOCUSTODIAN00048891 | NOCUSTODIAN00048891 |
| PX-2856 | AUD - Audio recording of The War Room podcast, Episode 29 | NOCUSTODIAN00048910 | NOCUSTODIAN00048910 |
| PX-2857 | PHOTO - Photo of August 11, 2017 | NOCUSTODIAN00048915 | NOCUSTODIAN00048915 |
| PX-2858 | ARTICLE - LeagueoftheSouth.com article by Michael Hill entitled, "League will be at Unite the Right rally, 12 August, Charlottesville, VA" | NOCUSTODIAN00048916 | NOCUSTODIAN00048917 |
| PX-2859 | TWITTER – Tweets by  Michael Tubbs | NOCUSTODIAN00048918 | NOCUSTODIAN00048918 |
| PX-2860 | ARTICLE - League of the South article entitled, "Southern Defense Force formed" | NOCUSTODIAN00048919 | NOCUSTODIAN00048922 |
| PX-2861 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00049396 | NOCUSTODIAN00049396 |
| PX-2862 | PHOTO - Photo of James Fields with Vanguard members on August 12, 2017 | NOCUSTODIAN00049409 | NOCUSTODIAN00049409 |
| PX-2863 | VID - Video recording of RWW News: League of the South President Burns Talmud, Israeli Flag | NOCUSTODIAN00048924 | NOCUSTODIAN00048924 |
| PX-2864 | PHOTO - Photo of Elliott Kline and James Fields on August 12, 2017 | NOCUSTODIAN00049408 | NOCUSTODIAN00049408 |
| PX-2865 | TWITTER – Tweet by Michael Tubbs | NOCUSTODIAN00048925 | NOCUSTODIAN00048925 |
| PX-2866 | ARTICLE - Southern Poverty Law Center article entitled, "C-4 and the Confederacy" | NOCUSTODIAN00048932 | NOCUSTODIAN00048934 |
| PX-2867 | TWITTER - Tweet by Michael Tubbs | NOCUSTODIAN00049415 | NOCUSTODIAN00049418 |
| PX-2868 | PHOTO - Vanguard poster depicting Adolf Hitler | NOCUSTODIAN00048935 | NOCUSTODIAN00048935 |
| PX-2869 | VID - Video recording of Skyclad | NOCUSTODIAN00048939 | NOCUSTODIAN00048939 |
| PX-2870 | VID - Video recording of church service in Charlottesville with Seth Wispelwey | NOCUSTODIAN00048951 | NOCUSTODIAN00048951 |
| PX-2871 | PHOTO - Photo of Matthew Heimbach on August 12, 2017 | NOCUSTODIAN00048969 | NOCUSTODIAN00048969 |
| PX-2872 | PHOTO - Photo of Richard Spencer being arrested | NOCUSTODIAN00048970 | NOCUSTODIAN00048970 |
| PX-2873 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00048971 | NOCUSTODIAN00048971 |
| PX-2874 | PHOTO - Photo of  Hitler salute in front of crowd | NOCUSTODIAN00048976 | NOCUSTODIAN00048976 |
| PX-2875 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00048977 | NOCUSTODIAN00048977 |
| PX-2876 | VID - Video recording by Daniel S. of August 13, 2017 | NOCUSTODIAN00048978 | NOCUSTODIAN00048978 |
| PX-2877 | VID - Video recording by Daniel S. of August 12, 2017 | NOCUSTODIAN00048979 | NOCUSTODIAN00048979 |
| PX-2878 | DOC - YouTube page for Ludacris song | NOCUSTODIAN00048980 | NOCUSTODIAN00048980 |
| PX-2879 | DOC - Link from Discord Charlottesville 2.0 flags_banners_signs posted by Tyrone | NOCUSTODIAN00048981 | NOCUSTODIAN00048991 |
| PX-2880 | VID - Video recording by Daniel S. of August 11, 2017 | NOCUSTODIAN00048992 | NOCUSTODIAN00048992 |
| PX-2881 | PHOTO - Reaction Info to Photo posted in Charlottesville 2.0 | NOCUSTODIAN00048993 | NOCUSTODIAN00048993 |
| PX-2882 | PHOTO - U.S. Marine Corp photo of two individuals shaking hands | NOCUSTODIAN00048994 | NOCUSTODIAN00048994 |
| PX-2883 | TWITTER – Tweet by Tyler | NOCUSTODIAN00048923 | NOCUSTODIAN00048923 |
| PX-2884 | VID - Video recording by Daniel S. of August 11, 2017 | NOCUSTODIAN00049020 | NOCUSTODIAN00049020 |
| PX-2885 | VID - Video of August 12, 2017 | NOCUSTODIAN00049021 | NOCUSTODIAN00049021 |
| PX-2886 | FILING - United States v. Benjamin D. - Guilty Plea | NOCUSTODIAN00049026 | NOCUSTODIAN00049026 |
| PX-2887 | SMS - Text message conversation between Benjamin D. and Michael M. | NOCUSTODIAN00049034 | NOCUSTODIAN00049034 |
| PX-2888 | SMS - Text message conversation between Benjamin D. and Michael M. | NOCUSTODIAN00049048 | NOCUSTODIAN00049048 |
| PX-2889 | SMS - Text message conversation between Benjamin D. and Michael M. | NOCUSTODIAN00049049 | NOCUSTODIAN00049049 |
| PX-2890 | FILING - United States of America v. Benjamin D., Photo of RAM at Huntington Beach | NOCUSTODIAN00049053 | NOCUSTODIAN00049053 |
| PX-2891 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049054 | NOCUSTODIAN00049054 |
| PX-2892 | SMS - Text message conversation between Benjamin D. and Michael M. | NOCUSTODIAN00049055 | NOCUSTODIAN00049055 |
| PX-2893 | PHOTO - Photo of books on sand with Benjamin D. | NOCUSTODIAN00049055 | NOCUSTODIAN00049055 |
| PX-2894 | SMS - Text message conversation between Eric B. and Benjamin D. | NOCUSTODIAN00049056 | NOCUSTODIAN00049056 |
| PX-2895 | SMS - Text message conversation between Benjamin D. and Michael M. | NOCUSTODIAN00049058 | NOCUSTODIAN00049058 |
| PX-2896 | SMS - Text message conversation between Benjamin D. and Michael M. | NOCUSTODIAN00049061 | NOCUSTODIAN00049061 |
| PX-2897 | PHOTO - Photo of books around fire | NOCUSTODIAN00049064 | NOCUSTODIAN00049064 |
| PX-2898 | SMS - Text message conversation between Benjamin D. and Michael M. | NOCUSTODIAN00049068 | NOCUSTODIAN00049068 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2899 | POST - Post by Christopher Cantwell | NOCUSTODIAN00049069 | NOCUSTODIAN00049069 |
| PX-2900 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00048936 | NOCUSTODIAN00048936 |
| PX-2901 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00048937 | NOCUSTODIAN00048937 |
| PX-2902 | PHOTO - Photo of TWP member who assaulted Deandre H. | NOCUSTODIAN00048938 | NOCUSTODIAN00048938 |
| PX-2903 | PHOTO - Photo of Benjamin D. on August 11, 2017 | NOCUSTODIAN00049153 | NOCUSTODIAN00049153 |
| PX-2904 | PHOTO - Photo of Nathan Damigo with R.A.M. at Berkeley | NOCUSTODIAN00049156 | NOCUSTODIAN00049156 |
| PX-2905 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049218 | NOCUSTODIAN00049218 |
| PX-2906 | FILING - United States of America v. Benjamin D., Tweet by R.A.M. | NOCUSTODIAN00049231 | NOCUSTODIAN00049231 |
| PX-2907 | PHOTO - Photo of Cole W. at torch march on August 11, 2017 | NOCUSTODIAN00049233 | NOCUSTODIAN00049233 |
| PX-2908 | PHOTO - Photos of Benjamin D. and Cole W. on August 12, 2017 | NOCUSTODIAN00049234 | NOCUSTODIAN00049234 |
| PX-2909 | FILING - United States of America v. Benjamin D., Photo of Benjamin D. | NOCUSTODIAN00049236 | NOCUSTODIAN00049236 |
| PX-2910 | VID - Video recording of Matthew Heimbach | NOCUSTODIAN00049237 | NOCUSTODIAN00049237 |
| PX-2911 | PHOTO - Photo of Christopher Cantwell at Pikeville with Matthew Heimbach | NOCUSTODIAN00049238 | NOCUSTODIAN00049238 |
| PX-2912 | PHOTO - Photo of Christopher Cantwell at D.C. free speech rally | NOCUSTODIAN00049239 | NOCUSTODIAN00049239 |
| PX-2913 | FILING - Court Proceedings, Commonwealth of Virginia v. Christopher Cantwell | NOCUSTODIAN00049240 | NOCUSTODIAN00049273 |
| PX-2914 | VID - Video recording of Charlottesville 1.0 Periscope Spencer speech "It's going south!" | NOCUSTODIAN00049312 | NOCUSTODIAN00049312 |
| PX-2915 | VID - Video recording of The Foundry Podcast with Matthew Parrott | NOCUSTODIAN00049315 | NOCUSTODIAN00049315 |
| PX-2916 | VID - Video recording of Battle of Berkeley | NOCUSTODIAN00049317 | NOCUSTODIAN00049317 |
| PX-2917 | VID - Video recording of Jeff Schoep speech | NOCUSTODIAN00049356 | NOCUSTODIAN00049356 |
| PX-2918 | VID - Video recording of Jeff Schoep speech in Pikeville, KY | NOCUSTODIAN00049357 | NOCUSTODIAN00049357 |
| PX-2919 | INTENTIONALLY LEFT BLANK | | |
| PX-2920 | INTENTIONALLY LEFT BLANK | | |
| PX-2921 | DISC - Discord post | NOCUSTODIAN00049363 | NOCUSTODIAN00049364 |
| PX-2922 | DISC - Discord post | NOCUSTODIAN00049393 | NOCUSTODIAN00049395 |
| PX-2923 | VID - Video recording of Jeff Schoep Pikeville Pre-Rally Speech | NSM00000112 | NSM00000112 |
| PX-2924 | VID - Video recording of Jeff Schoep Pikeville Pre-Rally Speech | NSM00000126 | NSM00000126 |
| PX-2925 | SMS - Text message from Natalie Romero to Kimberly | ROMERO00000011-C | ROMERO00000011-C |
| PX-2926 | SMS - Text message from Natalie Romero to Jhonathan | ROMERO00000018-C | ROMERO00000018-C |
| PX-2927 | SMS - Text message from Natalie Romero | ROMERO00000021-C | ROMERO00000021-C |
| PX-2928 | SMS - Text message from Natalie Romero to Andrea | ROMERO00000025-C | ROMERO00000025-C |
| PX-2929 | SMS - Text message from Natalie Romero to Zaaklr | ROMERO00000165-C | ROMERO00000165-C |
| PX-2930 | SMS - Text message from Natalie Romero to Ms. Lauren | ROMERO00000184-C | ROMERO00000184-C |
| PX-2931 | EMAIL - Email from Natalie Romero to Cady | ROMERO00000221-C | ROMERO00000221-C |
| PX-2932 | SMS - Text message from Natalie Romero to Clara | ROMERO00000252-C | ROMERO00000252-C |
| PX-2933 | SMS - Text message from Natalie Romero to Jose | ROMERO00000262-C | ROMERO00000262-C |
| PX-2934 | SMS - Text message from Natalie Romero to Dean and Mrs. Andrea | ROMERO00000285-C | ROMERO00000285-C |
| PX-2935 | SMS - Text message from Natalie Romero to Sarra | ROMERO00000300-C | ROMERO00000300-C |
| PX-2936 | SMS - Text message from Natalie Romero | ROMERO00000314-C | ROMERO00000314-C |
| PX-2937 | SMS - Text message from Natalie Romero to Brian | ROMERO00000320-C | ROMERO00000320-C |
| PX-2938 | SMS - Text message from Natalie Romero to Grammy Bear | ROMERO00000324-C | ROMERO00000324-C |
| PX-2939 | SMS - Text message from Natalie Romero to Papa Bear and Mama | ROMERO00000334-C | ROMERO00000334-C |
| PX-2940 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00000338-C | ROMERO00000338-C |
| PX-2941 | SMS - Text message from Natalie Romero to Jonathan | ROMERO00000341-C | ROMERO00000341-C |
| PX-2942 | SMS - Natalie Romero to Dean B. | ROMERO00000611-C | ROMERO00000611-C |
| PX-2943 | DOC - UVA Student Disability Access Center Accommodations | ROMERO00000617-C | ROMERO00000618-C |
| PX-2944 | EMAIL - Email from Kendall K to Natalie Romero regarding "expenses" | ROMERO00000640-C | ROMERO00000640-C |
| PX-2945 | MEDICAL - Receipt for Natalie Romero from UVA Health | ROMERO00000641-C | ROMERO00000641-C |
| PX-2946 | MEDICAL - Receipt for Natalie Romero from Mudhouse Bella IR LLC | ROMERO00000642-C | ROMERO00000642-C |
| PX-2947 | MEDICAL - Receipt for  Natalie Romero from UVA Health | ROMERO00000643-C | ROMERO00000643-C |
| PX-2948 | MEDICAL - Receipt for Natalie Romero from Walgreens | ROMERO00000645-C | ROMERO00000645-C |
| PX-2949 | MEDICAL - Receipt for Natalie Romero from Walgreens | ROMERO00000646-C | ROMERO00000646-C |
| PX-2950 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000684-C | ROMERO00000695-C |
| PX-2951 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000696-C | ROMERO00000698-C |
| PX-2952 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00000702-C | ROMERO00000702-C |
| PX-2953 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00000703-C | ROMERO00000703-C |
| PX-2954 | SMS - Text message from Natalie Romero to Mrs. Andrea | ROMERO00000708-C | ROMERO00000708-C |
| PX-2955 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000709-C | ROMERO00000709-C |
| PX-2956 | DOC - Document written by Natalie Romero, entitled "Part 1: What do you fight for?" | ROMERO00000725-C | ROMERO00000725-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-2957 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000731-C | ROMERO00000734-C |
| PX-2958 | MEDICAL - Insurance record for Natalie Romero from Aetna | ROMERO00000737-C | ROMERO00000742-C |
| PX-2959 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000743-C | ROMERO00000752-C |
| PX-2960 | MEDICAL - Health record for Natalie Romero from Jeffrey Y./UVA Health System | ROMERO00000763-C | ROMERO00000770-C |
| PX-2961 | MEDICAL - Health record for Natalie Romero from Jeffrey Y./UVA Health System | ROMERO00000807-C | ROMERO00000820-C |
| PX-2962 | MEDICAL - Billing record for Natalie Romero from UVA Health | ROMERO00000821-C | ROMERO00000838-C |
| PX-2963 | MEDICAL - Health record for Natalie Romero from Lindsey C./UVA Health System | ROMERO00000839-C | ROMERO00000877-C |
| PX-2964 | SMS - Text message from Natalie Romero to Mrs. Andrea | ROMERO00000890-C | ROMERO00000890-C |
| PX-2965 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000893-C | ROMERO00000893-C |
| PX-2966 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000896-C | ROMERO00000896-C |
| PX-2967 | SMS - Text message from Alvin to Natalie Romero | ROMERO00000898-C | ROMERO00000898-C |
| PX-2968 | SMS - Text message from Natalie Romero to Alvin | ROMERO00000905-C | ROMERO00000905-C |
| PX-2969 | SMS - Text message from Natalie Romero to Jaimeee | ROMERO00000906-C | ROMERO00000906-C |
| PX-2970 | SMS - Text message from Natalie Romero to Papa Bear | ROMERO00000907-C | ROMERO00000907-C |
| PX-2971 | SMS - Text message from Natalie Romero to Sierra | ROMERO00000910-C | ROMERO00000910-C |
| PX-2972 | SMS - Text message from Natalie Romero to Frank | ROMERO00000911-C | ROMERO00000911-C |
| PX-2973 | SMS - Text message from Natalie Romero to Jose | ROMERO00000917-C | ROMERO00000917-C |
| PX-2974 | SMS - Text message from Natalie Romero to Chelsea Alvarado | ROMERO00000942-C | ROMERO00000942-C |
| PX-2975 | SMS - Text message from Natalie Romero | ROMERO00000943-C | ROMERO00000943-C |
| PX-2976 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000946-C | ROMERO00000946-C |
| PX-2977 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000947-C | ROMERO00000947-C |
| PX-2978 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000950-C | ROMERO00000950-C |
| PX-2979 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000951-C | ROMERO00000951-C |
| PX-2980 | SMS - Text message from Natalie Romero to Dr. G | ROMERO00000952-C | ROMERO00000952-C |
| PX-2981 | SMS - Text message from Natalie Romero to Mama | ROMERO00000953-C | ROMERO00000953-C |
| PX-2982 | SMS - Text message from Natalie Romero to James | ROMERO00000956-C | ROMERO00000956-C |
| PX-2983 | SMS - Text message from Natalie Romero to James | ROMERO00000957-C | ROMERO00000957-C |
| PX-2984 | SMS - Text message from Natalie Romero to James | ROMERO00000958-C | ROMERO00000958-C |
| PX-2985 | SMS - Text message from Natalie Romero to James | ROMERO00000959-C | ROMERO00000959-C |
| PX-2986 | DOC - Week 1 - Week 4 Journals by Natalie Romero | ROMERO00000961-C | ROMERO00000962-C |
| PX-2987 | SMS - Text message from Natalie Romero | ROMERO00001018-C | ROMERO00001018-C |
| PX-2988 | SMS - Text message from Natalie Romero to James | ROMERO00001031-C | ROMERO00001031-C |
| PX-2989 | SMS - Text message from Natalie Romero to James | ROMERO00001032-C | ROMERO00001032-C |
| PX-2990 | EMAIL - Email from Lisa K. to Natalie Romero | ROMERO00001069-C | ROMERO00001070-C |
| PX-2991 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00001162-C | ROMERO00001162-C |
| PX-2992 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00001166-C | ROMERO00001166-C |
| PX-2993 | SMS - Text message from Natalie Romero to Wifeyy | ROMERO00001167-C | ROMERO00001167-C |
| PX-2994 | SMS - Text message from Natalie Romero to FBI-Donna | ROMERO00001169-C | ROMERO00001169-C |
| PX-2995 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00001170-C | ROMERO00001250-C |
| PX-2996 | MEDICAL - Insurance record for Natalie Romero from Aetna | ROMERO00001269-C | ROMERO00001284-C |
| PX-2997 | PHOTO - Photo of group of protesters with "Reclaim Our Grown" sign | ROMERO00001290-C | ROMERO00001290-C |
| PX-2998 | PHOTO - Photo of August 11, 2017 | ROMERO00001296-C | ROMERO00001296-C |
| PX-2999 | PHOTO - Photo of KKK members in robes burning cross | ROMERO00001317-C | ROMERO00001317-C |
| PX-3000 | PHOTO - Riot police line between protestors | ROMERO00001320-C | ROMERO00001320-C |
| PX-3001 | PHOTO - Photo of August 11, 2017 | ROMERO00001321-C | ROMERO00001321-C |
| PX-3002 | PHOTO - Photo of 3 counterprotesters on the UVa Thomas Jefferson statue holding signs with the slogans, "End Hate Now" and "TJ is a Racist" | ROMERO00001332-C | ROMERO00001332-C |
| PX-3003 | PHOTO - Photo of counterprotesters confronting the Unite the Right rally participants | ROMERO00001347-C | ROMERO00001347-C |
| PX-3004 | FB - Facebook conversation between Natalie Romero and Ericka C. | ROMERO00001512-C | ROMERO00001512-C |
| PX-3005 | PHOTO - Photo of August 11, 2017 | ROMERO00001576-C | ROMERO00001576-C |
| PX-3006 | PHOTO - Photo of August 11, 2017 | ROMERO00001593-C | ROMERO00001593-C |
| PX-3007 | PHOTO - Photo of August 11, 2017 | ROMERO00001599-C | ROMERO00001599-C |
| PX-3008 | PHOTO - Photo of August 12, 2017 | ROMERO00001629-C | ROMERO00001629-C |
| PX-3009 | PHOTO - Photo of August 12, 2017 | ROMERO00001633-C | ROMERO00001633-C |
| PX-3010 | PHOTO - Photo of August 11, 2017 | ROMERO00001663-C | ROMERO00001663-C |
| PX-3011 | PHOTO - Photo of August 11, 2017 | ROMERO00001664-C | ROMERO00001664-C |
| PX-3012 | PHOTO - Photo of car attack on August 12, 2017 | ROMERO00001665-C | ROMERO00001665-C |
| PX-3013 | PHOTO - Photo of August 12, 2017 | ROMERO00001669-C | ROMERO00001669-C |
| PX-3014 | PHOTO - Photo of August 12, 2017 | ROMERO00001670-C | ROMERO00001670-C |
| PX-3015 | PHOTO - Photo of August 12, 2017 | ROMERO00001671-C | ROMERO00001671-C |
| PX-3016 | PHOTO - Photo of August 12, 2017 | ROMERO00001676-C | ROMERO00001676-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3017 | PHOTO - Photo of August 12, 2017 | ROMERO00001687-C | ROMERO00001687-C |
| PX-3018 | PHOTO - Photo of August 12, 2017 | ROMERO00001721-C | ROMERO00001721-C |
| PX-3019 | PHOTO - Photo of August 12, 2017 | ROMERO00001726-C | ROMERO00001726-C |
| PX-3020 | VID - Video recording of August 12, 2017 | ROMERO00001745-C | ROMERO00001745-C |
| PX-3021 | VID - Video recording of August 12, 2017 | ROMERO00001747-C | ROMERO00001747-C |
| PX-3022 | VID - Video recording of August 12, 2017 | ROMERO00001753-C | ROMERO00001753-C |
| PX-3023 | VID - Video recording of August 12, 2017 | ROMERO00001760-C | ROMERO00001760-C |
| PX-3024 | VID - Video recording of August 12, 2017 | ROMERO00001763-C | ROMERO00001763-C |
| PX-3025 | EMAIL - Email from Dr. Jessica S. to Natalie Romero regarding "NR ESA Letter" | ROMERO00001776-C | ROMERO00001776-C |
| PX-3026 | PHOTO - Photo of Natalie Romero's medicine | ROMERO00001793-C | ROMERO00001793-C |
| PX-3027 | MEDICAL - Health record for Natalie Romero from UVA Health | ROMERO00001795-C | ROMERO00001795-C |
| PX-3028 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001805-C | ROMERO00001805-C |
| PX-3029 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001807-C | ROMERO00001807-C |
| PX-3030 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001811-C | ROMERO00001811-C |
| PX-3031 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001812-C | ROMERO00001812-C |
| PX-3032 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001813-C | ROMERO00001813-C |
| PX-3033 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001816-C | ROMERO00001816-C |
| PX-3034 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001817-C | ROMERO00001817-C |
| PX-3035 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001819-C | ROMERO00001819-C |
| PX-3036 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001828-C | ROMERO00001828-C |
| PX-3037 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001834-C | ROMERO00001834-C |
| PX-3038 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001854-C | ROMERO00001854-C |
| PX-3039 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001881-C | ROMERO00001881-C |
| PX-3040 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001885-C | ROMERO00001885-C |
| PX-3041 | VID - Video recording of Natalie Romero reading her poem written to James Fields | ROMERO00001896-C | ROMERO00001896-C |
| PX-3042 | FB - Facebook conversation between Natalie Romero and Brian | ROMERO00001899-C | ROMERO00001899-C |
| PX-3043 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001921-C | ROMERO00001921-C |
| PX-3044 | PHOTO - Photo of Natalie Romero's injuries | ROMERO00001962-C | ROMERO00001962-C |
| PX-3045 | PHOTO - Photo of August 12, 2017 | ROMERO00001977-C | ROMERO00001977-C |
| PX-3046 | MEDICAL - Billing record for Natalie Romero from UVA Physicians Group | ROMERO00002003-C | ROMERO00002003-C |
| PX-3047 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002004-C | ROMERO00002151-C |
| PX-3048 | MEDICAL - Receipt for Natalie Romero from Mattress Firm | ROMERO00002152 | ROMERO00002152 |
| PX-3049 | DOC - Natalie Romero's diary entry | ROMERO00002153 | ROMERO00002153 |
| PX-3050 | DOC - Natalie Romero's diary entry | ROMERO00002154 | ROMERO00002154 |
| PX-3051 | DOC - Natalie Romero's diary entry | ROMERO00002155 | ROMERO00002155 |
| PX-3052 | DOC - Natalie Romero's diary entry | ROMERO00002156 | ROMERO00002156 |
| PX-3053 | DOC - Natalie Romero's diary entry | ROMERO00002157 | ROMERO00002157 |
| PX-3054 | DOC - Natalie Romero's diary entry | ROMERO00002158 | ROMERO00002158 |
| PX-3055 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002159 | ROMERO00002382 |
| PX-3056 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002383 | ROMERO00002430 |
| PX-3057 | MEDICAL - Health record for Natalie Romero from the University of Virginia Health System | ROMERO00002431 | ROMERO00002635 |
| PX-3058 | MEDICAL - Billing records for Natalie Romero from the University of Virginia Health System | ROMERO00002636 | ROMERO00002671 |
| PX-3059 | SMS - Text message from Carter H. to Robert "Azzmador" Ray | RR00000001 | RR00000001 |
| PX-3060 | ARTICLE - Daily Stormer Vol. 19 | RR00190091 | RR00190190 |
| PX-3061 | EMAIL - Email from Christopher Cantwell to Robert "Azzmador" Ray | RR00193887 | RR00193887 |
| PX-3062 | EMAIL - Email from Col B. to Robert "Azzmador" Ray | RR00197884 | RR00197885 |
| PX-3063 | EMAIL - Email from Christopher Cantwell to Robert "Azzmador" Ray | RR00197925 | RR00197927 |
| PX-3064 | DOC - Document regarding Unite the Right Charlottesville 2.0, version dated 8/10/2017 | RR00197936 | RR00197949 |
| PX-3065 | EMAIL - Email from Syd C. to Azzmador | RR00198011 | RR00198016 |
| PX-3066 | EMAIL - Email from Discord Support to Robert "Azzmador" Ray | RR00199823 | RR00199824 |
| PX-3067 | EMAIL - Email from Robert "Azzmador" Ray to Alfred A. | RR00200689 | RR00200692 |
| PX-3068 | EMAIL - Email from Robert "Azzmador" Ray to Syd C. | RR00200949 | RR00200953 |
| PX-3069 | EMAIL - Email from Robert "Azzmador" Ray to Vanguard Texas | RR00201027 | RR00201027 |
| PX-3070 | SMS - Text message from Robert "Azzmador" Ray to D'Marcus L. | RR00201133 | RR00201133 |
| PX-3071 | SMS - Text message from Evan M. to Richard Spencer | RS00007905 | RS00007905 |
| PX-3072 | SMS - Text message from Richard Spencer to Jack T. | RS00012454 | RS00012454 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3073 | INTENTIONALLY LEFT BLANK | | |
| PX-3074 | SMS - Text message from Daniel F. and Richard Spencer | RS00013419 | RS00013419 |
| PX-3075 | SMS - Text message from Richard Spencer to Rebecca C. | RS00013772 | RS00013772 |
| PX-3076 | INTENTIONALLY LEFT BLANK | | |
| PX-3077 | SMS - Text message from Colton M. to Richard Spencer | RS00016085 | RS00016085 |
| PX-3078 | SMS - Text message conversation between Richard Spencer and Mike M. | RS00016526 | RS00016527 |
| PX-3079 | SMS - Text message from Richard Spencer to Samantha F. | RS00028694 | RS00028694 |
| PX-3080 | SMS - Text message from Evan M. to Richard Spencer | RS00030215 | RS00030215 |
| PX-3081 | SMS - Text message from Richard Spencer to Nathan Damigo | RS00031786 | RS00031786 |
| PX-3082 | SMS - Text message conversation between Nathan Damigo and Richard Spencer | RS00031821 | RS00031828 |
| PX-3083 | SMS - Text message conversation between Nathan Damigo and Richard Spencer | RS00031934 | RS00031939 |
| PX-3084 | SMS - Text message conversation between Nathan Damigo and Richard Spencer | RS00031955 | RS00031958 |
| PX-3085 | SMS - Text message conversation between Elliott Kline and Richard Spencer | RS00032999 | RS00033002 |
| PX-3086 | SMS - Text message conversation between Elliott Kline and Richard Spencer | RS00033175 | RS00033179 |
| PX-3087 | SMS - Text message from Elliott Kline to Richard Spencer | RS00033397 | RS00033397 |
| PX-3088 | SMS - Text message from Elliott Kline to Richard Spencer | RS00033535 | RS00033535 |
| PX-3089 | SMS - Text message from Elliott Kline to Richard Spencer | RS00033558 | RS00033558 |
| PX-3090 | SMS - Text message from Elliott Kline to Richard Spencer | RS00033926 | RS00033926 |
| PX-3091 | SMS - Text message from Richard Spencer to Elliott Kline | RS00033927 | RS00033927 |
| PX-3092 | SMS - Text message from Elliott Kline to Richard Spencer | RS00033969 | RS00033969 |
| PX-3093 | SMS - Text message from Elliott Kline to Richard Spencer | RS00033971 | RS00033971 |
| PX-3094 | SMS - Text message from Richard Spencer to Elliott Kline | RS00034279 | RS00034279 |
| PX-3095 | SMS - Text message conversation between Richard Spencer and Reinhard W. | RS00036847 | RS00036851 |
| PX-3096 | SMS - Text message from Richard Spencer to Jason Kessler | RS00039520 | RS00039520 |
| PX-3097 | SMS - Text message from Jason Kessler to Richard Spencer | RS00039521 | RS00039521 |
| PX-3098 | SMS - Text message from Jason Kessler to Richard Spencer | RS00039522 | RS00039522 |
| PX-3099 | SMS - Text message from Jason Kessler to Richard Spencer | RS00039532 | RS00039532 |
| PX-3100 | SMS - Text message conversation between Jason Kessler and Richard Spencer | RS00039541 | RS00039543 |
| PX-3101 | SMS - Text message conversation between Jason Kessler and Richard Spencer | RS00039566 | RS00039569 |
| PX-3102 | SMS - Text message conversation between Jason Kessler and Richard Spencer | RS00039574 | RS00039575 |
| PX-3103 | SMS - Text message from Richard Spencer to Jason Kessler | RS00039577 | RS00039577 |
| PX-3104 | SMS - Text message from Richard Spencer to Jason Kessler | RS00039585 | RS00039585 |
| PX-3105 | SMS - Text message conversation between Jason Kessler and Richard Spencer | RS00039596 | RS00039600 |
| PX-3106 | SMS - Text message from Jason Kessler to Richard Spencer | RS00039624 | RS00039624 |
| PX-3107 | SMS - Text message from Jason Kessler to Richard Spencer | RS00039625 | RS00039625 |
| PX-3108 | SMS - Text message from Richard Spencer to Tim T. | RS00076971 | RS00076971 |
| PX-3109 | SMS - Text message from Laura S. to Richard Spencer | RS00090021 | RS00090021 |
| PX-3110 | SMS - Text message from Laura S. to Richard Spencer | RS00090029 | RS00090029 |
| PX-3111 | SMS - Text message from Richard Spencer to Laura S. | RS00090059 | RS00090059 |
| PX-3112 | SMS - Text message from Nathan Damigo to Richard Spencer | RS00093525 | RS00093525 |
| PX-3113 | SMS - Text message from Elliott Kline to Richard Spencer | RS00094963 | RS00094963 |
| PX-3114 | SMS - Text message from Richard Spencer to Elliott Kline | RS00095071 | RS00095071 |
| PX-3115 | SMS - Text message from Elliott Kline to Richard Spencer | RS00095766 | RS00095766 |
| PX-3116 | SMS - Text message from Elliott Kline to Richard Spencer | RS00095771 | RS00095771 |
| PX-3117 | SMS - Text message from Ryan W. to Richard Spencer | RS00100974 | RS00100974 |
| PX-3118 | SMS - Text message from Jason Kessler to Richard Spencer | RS00101427 | RS00101427 |
| PX-3119 | SMS - Text message from Jason Kessler to Richard Spencer | RS00101529 | RS00101529 |
| PX-3120 | EMAIL - Email from Richard Spencer to Richard Spencer | RS00308437 | RS00308439 |
| PX-3121 | EMAIL - Email from Richard Spencer to Richard Spencer | RS00308847 | RS00308848 |
| PX-3122 | EMAIL - Email from Sam D., copying Evan M., Gregory R., Richard Spencer | RS00317854 | RS00317856 |
| PX-3123 | EMAIL - Email from Evan M. to Richard Spencer, Nathan Damigo, Elliot Kline, Sam D. | RS00546309 | RS00546309 |
| PX-3124 | EMAIL - Email from Jason Kessler to Sam D., Kyle B., Richard Spencer | RS00549263 | RS00549263 |
| PX-3125 | EMAIL - Email from Jason Kessler to  Kyle B., Sam D | RS00549325 | RS00549326 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3126 | EMAIL - Email from Richard Spencer to Augustus Sol Invictus | RS00549331 | RS00549332 |
| PX-3127 | EMAIL - Email from Google Calendar to Richard Spencer | RS00549348 | RS00549348 |
| PX-3128 | EMAIL - Email from Cory R. to Evan M. copying Richard Spencer, Cameron P., Elliott Kline, Gregory R. | RS00549906 | RS00549906 |
| PX-3129 | EMAIL - Email from Gregory R. to Richard Spencer | RS00550307 | RS00550307 |
| PX-3130 | EMAIL - Email from Jason Kessler | RS00551293 | RS00551293 |
| PX-3131 | EMAIL - Email from Ryan W. to Richard Spencer | RS00552993 | RS00552993 |
| PX-3132 | EMAIL - Email from Trezbond to Richard Spencer | RS00554524 | RS00554531 |
| PX-3133 | INTENTIONALLY LEFT BLANK | | |
| PX-3134 | EMAIL - Email from Jason Kessler regarding Charlottesville | RS00678521 | RS00678521 |
| PX-3135 | DOC - Excel spreadsheet re: attendee list | RS00689740 | RS00689740 |
| PX-3136 | TWITTER – Tweet by Richard Spencer | RS00747467 | RS00747467 |
| PX-3137 | SMS - Text message from Richard Spencer to Matthew Heimbach | RS01007399 | RS01007399 |
| PX-3138 | SMS - Text message conversation between Christopher Cantwell and Richard Spencer | RS01007796 | RS01007797 |
| PX-3139 | SMS - Text message conversation between Scott H. and Richard Spencer | RS01007816 | RS01007816 |
| PX-3140 | SMS - Text message from Richard Spencer to Scott H. | RS01007817 | RS01007818 |
| PX-3141 | SMS - Text message from Richard Spencer to Greg C., Evan M. | RS01007833 | RS01007833 |
| PX-3142 | SMS - Text message from Richard Spencer to Greg C. and Evan M. | RS01007834 | RS01007834 |
| PX-3143 | SMS - Text message from Jason Kessler to Richard Spencer | RS01007851 | RS01007851 |
| PX-3144 | SMS - Text message from Richard Spencer to Glenna G. | RS01007855 | RS01007855 |
| PX-3145 | SMS - Text message from Greg C. to Richard Spencer | RS01007858 | RS01007858 |
| PX-3146 | SMS - Text message conversation between Augustus Invictus and Nathan Damigo, Christopher Cantwell, Area code 951 number, Michael Hill, and Jason Kessler | RS01007861 | RS01007864 |
| PX-3147 | SMS - Text message from Richard Spencer to David D. | RS01007867 | RS01007867 |
| PX-3148 | SMS - Text message from Christopher Cantwell to Richard Spencer | RS01007877 | RS01007877 |
| PX-3149 | SMS - Text message conversation between Christopher Cantwell and Richard Spencer | RS01007895 | RS01007907 |
| PX-3150 | SMS - Text message from Greg C. to Richard Spencer | RS01007913 | RS01007913 |
| PX-3151 | SMS - Text message conversation between Christopher Cantwell and Richard Spencer | RS01007916 | RS01007935 |
| PX-3152 | SMS - Text message from Greg C. to Richard Spencer | RS01007995 | RS01007995 |
| PX-3153 | SMS - Text message from Richard Spencer to Mike Enoch | RS01008244 | RS01008244 |
| PX-3154 | SMS - Text message conversation between Matthew Heimbach and Richard Spencer | RS01008258 | RS01008260 |
| PX-3155 | SMS - Text message from Richard Spencer to Nathan Damigo | RS01008652 | RS01008652 |
| PX-3156 | SMS - Text message from Dagna G. to Richard Spencer | RS01009487 | RS01009487 |
| PX-3157 | SMS - Text message from Christopher Cantwell | RS01012398 | RS01012398 |
| PX-3158 | DOC - Document containing Elizabeth Sines's statement of events of the August 11-12, 2017 | SINES00000001 | SINES000000003 |
| PX-3159 | SMS - Text message from Pat D. to Elizabeth Sines | SINES00000132-C | SINES00000132-C |
| PX-3160 | SMS - Text message from Elizabeth Sines to Tyler | SINES00000148-C | SINES00000148-C |
| PX-3161 | EMAIL - Email from Elizabeth Sines to Kimma regarding Charlottesville Personal Reflections | SINES00000170-C | SINES00000170-C |
| PX-3162 | SMS - Text message from Elizabeth Sines to Pat D. | SINES00000823-C | SINES00000823-C |
| PX-3163 | DOC - Elizabeth Sines's police statement | SINES00000824-C | SINES00000824-C |
| PX-3164 | SMS - Text message from Elizabeth Sines to Will T. | SINES00000827-C | SINES00000827-C |
| PX-3165 | SMS - Text message from Elizabeth Sines to Will T. | SINES00000828-C | SINES00000828-C |
| PX-3166 | SMS - Text message from Elizabeth Sines to Liz M. | SINES00000831-C | SINES00000831-C |
| PX-3167 | SMS - Text message from Elizabeth Sines to Patt D. | SINES00000833-C | SINES00000833-C |
| PX-3168 | SMS - Text message from Elizabeth Sines to J.C. | SINES00000835-C | SINES00000835-C |
| PX-3169 | SMS - Text message from Elizabeth Sines to Tyler | SINES00000836-C | SINES00000836-C |
| PX-3170 | SMS - Text message from Tyler to Elizabeth Sines | SINES00000837-C | SINES00000837-C |
| PX-3171 | SMS - Text message from Elizabeth Sines to Tyler | SINES00000838-C | SINES00000838-C |
| PX-3172 | SMS - Text message from Tyler to Elizabeth Sines | SINES00000839-C | SINES00000839-C |
| PX-3173 | SMS - Text message from Elizabeth Sines to Tyler | SINES00000843-C | SINES00000843-C |
| PX-3174 | SMS - Text message from Elizabeth Sines to Tyler | SINES00000873-C | SINES00000873-C |
| PX-3175 | SMS - Text message from Elizabeth Sines to Tyler | SINES00000875-C | SINES00000875-C |
| PX-3176 | SMS - Text message from Elizabeth Sines to Tyler | SINES00000882-C | SINES00000882-C |
| PX-3177 | SMS - Text message from Elizabeth Sines to Tyler | SINES00000883-C | SINES00000883-C |
| PX-3178 | SMS - Text message from Elizabeth Sines to Tyler | SINES00000884-C | SINES00000884-C |
| PX-3179 | EMAIL - Email from studenthealth@virginia.edu to Elizabeth Sines regarding "Appointment Reminder" | SINES00000885-C | SINES00000885-C |
| PX-3180 | EMAIL - Email from Elizabeth Sines to Jackie W. regarding "Resources" | SINES00000888-C | SINES0000890-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3181 | SMS - Text message from Elizabeth Sines to Pat D. | SINES00000891-C | SINES00000891-C |
| PX-3182 | SMS - Text message from Elizabeth Sines to Pat D. | SINES00000902-C | SINES00000902-C |
| PX-3183 | DOC - Document written by Elizabeth Sines | SINES00000910 | SINES00000910 |
| PX-3184 | DOC - Document regarding living in Charlottesville | SINES00000911 | SINES00000915 |
| PX-3185 | VID - Video recording of August 12, 2017 | SINES00000917-C | SINES00000917-C |
| PX-3186 | MEDICAL - Health record for Elizabeth Sines from UVA Health | SINES00001015-C | SINES00001034-C |
| PX-3187 | SMS - Text message from Elizabeth Sines to Will T. | SINES00001069-C | SINES00001069-C |
| PX-3188 | SMS - Text message from Elizabeth Sines to Will T. | SINES00001070-C | SINES00001070-C |
| PX-3189 | MEDICAL - Health record for Elizabeth Sines from UVA Health | SINES00001138-C | SINES00001156-C |
| PX-3190 | VID - Video recording of Elizabeth Sines of August 12 | SINES00001175-C | SINES00001175-C |
| PX-3191 | SMS - Text message from Elizabeth Sines to Tyler | SINES00001248-C | SINES00001248-C |
| PX-3192 | PHOTO - Photo taken at McGuffrey | SINES00001325-C | SINES00001325-C |
| PX-3193 | PHOTO - Photo taken at McGuffrey | SINES00001332-C | SINES00001332-C |
| PX-3194 | PHOTO - Photo of counter-protestors before the car attack | SINES00001334-C | SINES00001334-C |
| PX-3195 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001342-C | SINES00001342-C |
| PX-3196 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001343-C | SINES00001343-C |
| PX-3197 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001346-C | SINES00001346-C |
| PX-3198 | PHOTO - Photo of crowd of counterprotesters with signs at KKK rally in Charlottesville | SINES00001347-C | SINES00001347-C |
| PX-3199 | PHOTO - Photo of anti-Semitic sign at KKK rally in Charlottesville | SINES00001353-C | SINES00001353-C |
| PX-3200 | FB - Facebook post by Elizabeth Sines | SINES00001955-C | SINES00001956-C |
| PX-3201 | FB - Facebook message from Brian C. to Elizabeth Sines | SINES00002018-C | SINES00002018-C |
| PX-3202 | FB - Facebook post by Elizabeth Sines | SINES00002057-C | SINES00002057-C |
| PX-3203 | FB - Facebook post by Elizabeth Sines | SINES00002160-C | SINES00002174-C |
| PX-3204 | VID - Video recording of August 11, 2017 | SINES00002700-C | SINES00002700-C |
| PX-3205 | FB - Facebook post by Elizabeth Sines | SINES00004546-C | SINES00004546-C |
| PX-3206 | IG - Post by Elizabeth Sines | SINES00004593-C | SINES00004593-C |
| PX-3207 | VID - Video recording of Elizabeth Sines of August 12 | SINES00004640-C | SINES00004640-C |
| PX-3208 | FB - Facebook message from Elizabeth A. to Kimma B. | SINES00004672-C | SINES00004672-C |
| PX-3209 | VID - Video recording of car attack on August 12, 2017 | SINES00004686-C | SINES00004686-C |
| PX-3210 | PR - SPRINT - Phone Records for Jeff Schoep (CDMA Cell Sites, Call Detail Report) | SPRINT_00000001 | SPRINT_00000010 |
| PX-3211 | PR - SPRINT - Phone Records for James Fields  (Agreement to Respect Confidential Information, Payment Update Notice, Text Message Detail Report, Location Information, Response Cover Sheet, and Key to Understanding CDMA Call Detail Reports) | SPRINT_00000026 | SPRINT_00000041 |
| PX-3212 | DOC - Airline Ticket from Benjamin D. | NOCUSTODIAN00049063 | NOCUSTODIAN00049063 |
| PX-3213 | DOC - Airline Ticket from Michael M. | NOCUSTODIAN00049067 | NOCUSTODIAN00049067 |
| PX-3214 | DOC - Airline Ticket from Thomas G. | NOCUSTODIAN00049052 | NOCUSTODIAN00049052 |
| PX-3215 | DOC - Certificate of Authenticity from Discord | NOCUSTODIAN00049365 | NOCUSTODIAN00049392 |
| PX-3216 | DOC - Identity Evropa Project Siege flyer | NOCUSTODIAN00049348 | NOCUSTODIAN00049353 |
| PX-3217 | INTENTIONALLY LEFT BLANK | | |
| PX-3218 | INTENTIONALLY LEFT BLANK | | |
| PX-3219 | INTENTIONALLY LEFT BLANK | | |
| PX-3220 | INTENTIONALLY LEFT BLANK | | |
| PX-3221 | INTENTIONALLY LEFT BLANK | | |
| PX-3222 | INTENTIONALLY LEFT BLANK | | |
| PX-3223 | INTENTIONALLY LEFT BLANK | | |
| PX-3224 | FILING - Document from United States of America v. Benjamin D. entitled, "Plea Agreement, ECF 113" | NOCUSTODIAN00049219 | NOCUSTODIAN00049230 |
| PX-3225 | MEDICAL - Health Record for Thomas Baker from UVA Health | BAKER00001602 | BAKER00001607 |
| PX-3226 | PHOTO - Photo of books around fire | NOCUSTODIAN00049215 | NOCUSTODIAN00049215 |
| PX-3227 | PHOTO - Photo of Juan C. and Benjamin D. | NOCUSTODIAN00049217 | NOCUSTODIAN00049217 |
| PX-3228 | PHOTO - Photo of Michael Tubbs on August 12, 2017 | | |
| PX-3229 | PHOTO - Photo of Nathan Damigo running away after punching someone | NOCUSTODIAN00047590 | NOCUSTODIAN00047590 |
| PX-3230 | PHOTO - Photo of Nathan Damigo with R.A.M. at Berkeley | NOCUSTODIAN00049156 | NOCUSTODIAN00049156 |
| PX-3231 | PHOTO - Photo of Benjamin D., Michael M., and Nathan Damigo | NOCUSTODIAN00049235 | NOCUSTODIAN00049235 |
| PX-3232 | INTENTIONALLY LEFT BLANK | | |
| PX-3233 | PR - Extraction report for Jason Kessler's iPhone | | |
| PX-3234 | VID - Video of August 12, 2017 | NOCUSTODIAN00048875 | NOCUSTODIAN00048875 |
| PX-3235 | VID - Video recording by Sandi B. of August 12, 2017 | NOCUSTODIAN00048885 | NOCUSTODIAN00048885 |
| PX-3236 | VID - Video produced by NSM Media of the Charlottesville rally | | |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3237 | VID - Video produced by NSM Media of the Charlottesville rally and hosted by YouTuber BraveryJerk | | |
| PX-3238 | VID - Video recording Charlottesville rally turned violent | NOCUSTODIAN00049317 | NOCUSTODIAN00049317 |
| PX-3239 | VID - Video recording of "Live Satellite News" | | |
| PX-3240 | INTENTIONALLY LEFT BLANK | | |
| PX-3241 | VID - Video recording of Bodycam footage, McIntyre Park meeting | | |
| PX-3242 | VID - Video recording of Bodycam footage, Walmart parking lot | | |
| PX-3243 | VID - Video recording of Cantwell spraying, torch swinging, punching | | |
| PX-3244 | VID - Video recording of interview with man in Daily Stormer t-shirt at protest regarding Confederate statue | NOCUSTODIAN00048726 | NOCUSTODIAN00048726 |
| PX-3245 | VID - Video recording of Kline Red Ice Interview | NOCUSTODIAN00044657 | NOCUSTODIAN00044657 |
| PX-3246 | VID - Video of Nathan Damigo | NOCUSTODIAN00028701 | NOCUSTODIAN00028701 |
| PX-3247 | VID - Video recording of August 12, 2017 | | |
| PX-3248 | VID - Video recording of National Geographic interview with Jason Kessler | | |
| PX-3249 | INTENTIONALLY LEFT BLANK | | |
| PX-3250 | INTENTIONALLY LEFT BLANK | | |
| PX-3251 | INTENTIONALLY LEFT BLANK | | |
| PX-3252 | VID - Video recording of Vanguard America and Elliot Kline marching | NOCUSTODIAN00049301 | NOCUSTODIAN00049301 |
| PX-3253 | VID - Video of Robert "Azzmador" Ray on August 12, 2017 | NOCUSTODIAN00048882 | NOCUSTODIAN00048882 |
| PX-3254 | VID - Video recording of August 12, 2017 | | |
| PX-3255 | VID - Video recording of August 12, 2017 | NOCUSTODIAN00048888 | NOCUSTODIAN00048888 |
| PX-3256 | PR - TMOBILE - Phone Records for Michael Tubbs (Call Detail Report, Subscriber Information, Certification, Subpoena to T-Mobile, Usage Details) | TMOBILE_00000001 | TMOBILE_00000007 |
| PX-3257 | PR - VERIZON - Phone Records for Matthew Heimbach (Talk Activity, Subpoena to Verizon, Response Cover Letter) | VERIZON_00000001 | VERIZON_00000003 |
| PX-3258 | PR - VERIZON - Phone Records for Jason Kessler (Message Detail, Subscriber Information, Historical SMS, Historical Call Detail with Cell Sites, Call Detail, Subpoena to Verizon, Volte Cell Site Information) | VERIZON_00000004 | VERIZON_00000018 |
| PX-3259 | PR - VERIZON - Phone Records for Christopher Cantwell  (Invoice for Subpoena, Location Information, Message Detail, Volte Cell Site Information, Historical SMS Detail Report, Subscriber Information, Cell Site Information, Message Detail, Call Detail and Cell Site Information Report) | VERIZON_00000019 | VERIZON_00000044 |
| PX-3260 | EMAIL - Email from Walt H. to Megan B., Brenda L., Nathan M., Devin Willis, Zoe K. regarding "Daily updates" | WILLIS_00000351-C | WILLIS_00000352-C |
| PX-3261 | DOC - Document entitled, "Media Advisory for Immediate Release" regarding August 12, 2017 counter protesters | WILLIS_00000356-C | WILLIS_00000356-C |
| PX-3262 | PHOTO - Photo of Devin Willis on August 12, 2017 | WILLIS_00001424-C | WILLIS_00001424-C |
| PX-3263 | PHOTO - Photo of Devin Willis on August 12, 2017 | WILLIS_00001430-C | WILLIS_00001430-C |
| PX-3264 | VID - Video recording of August 12, 2017 | WILLIS_00001441-C | WILLIS_00001441-C |
| PX-3265 | VID - Video recording of August 12, 2017 | WILLIS_00001443-C | WILLIS_00001443-C |
| PX-3266 | VID - Video recording of August 12, 2017 | WILLIS_00001445-C | WILLIS_00001445-C |
| PX-3267 | VID - Video recording of August 12, 2017 | WILLIS_00001449-C | WILLIS_00001449-C |
| PX-3268 | PHOTO - Photo of Devin Willis on August 12, 2017 | WILLIS_00001459-C | WILLIS_00001459-C |
| PX-3269 | PHOTO - Seth Wispelwey holding young child | WISPELWEY00001099-C | WISPELWEY00001099-C |
| PX-3270 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00002971-C | WISPELWEY00002971-C |
| PX-3271 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00004601-C | WISPELWEY00004601-C |
| PX-3272 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00004604-C | WISPELWEY00004604-C |
| PX-3273 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00009624-C | WISPELWEY00009624-C |
| PX-3274 | MEDICAL - Health record for Seth Wispelwey from UVA Health | WISPELWEY00009964-C | WISPELWEY00009974-C |
| PX-3275 | MEDICAL - Letter from Carol S. regarding Seth Wispelwey | WISPELWEY00009975-C | WISPELWEY00009976-C |
| PX-3276 | PHOTO - Photo of Seth Wispelwey on August 12, 2017 | WISPELWEY00010044-C | WISPELWEY00010044-C |
| PX-3277 | MEDICAL - Health record for Seth Wispelwey from River Bend Counseling | WISPELWEY00010135-C | WISPELWEY00010136-C |
| PX-3278 | MEDICAL - Health record for Seth Wispelwey from UVA Health | WISPELWEY00010137-C | WISPELWEY00010140-C |
| PX-3279 | MEDICAL - Letter from Carol S. regarding Seth Wispelwey | WISPELWEY00010147-C | WISPELWEY00010147-C |
| PX-3280 | MEDICAL - Insurance records from Blue Shield for Seth Wispelwey | WISPELWEY00010148-C | WISPELWEY00010148-C |
| PX-3281 | PHOTO - Photo of August 12, 2017 | WISPELWEY00011653-C | WISPELWEY00011653-C |
| PX-3282 | PHOTO - Photo of August 12, 2017 | WISPELWEY00011675-C | WISPELWEY00011675-C |
| PX-3283 | PHOTO - Photo of people in church on August 12, 2017 | WISPELWEY00011683-C | WISPELWEY00011683-C |
| PX-3284 | PHOTO - Photo taken by Seth Wispelwey | WISPELWEY00015317 | WISPELWEY00015317 |
| PX-3285 | MEDICAL - Health record for Seth Wispelwey for Banner Health Care, University of AZ | WISPELWEY00015323 | WISPELWEY00015343 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3286 | MEDICAL - Letter from Carol S. regarding Seth Wispelwey | WISPELWEY00015344 | WISPELWEY00015345 |
| PX-3287 | INSURANCE RECORDS - Highmark Insurance Records (Certified) | WISPELWEY00015346 | WISPELWEY00015616 |
| PX-3288 | INSURANCE RECORDS - Highmark Insurance Business Certification for 2017 - 2019 Records | WISPELWEY00015617 | WISPELWEY00015617 |
| PX-3289 | INTENTIONALLY LEFT BLANK | | |
| PX-3290 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3291 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3292 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3293 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3294 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3295 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3296 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3297 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3298 | AUD - Audio recording of Christopher Cantwell phone call | | |
| PX-3299 | AUD - Recording of White Rabbit Radio of Jason Kessler | | |
| PX-3300 | DISCOVERY - Defendants' Exhibit A to Stipulation and Order for the Imaging, Preservation, and Production of Documents | | |
| PX-3301 | DISCOVERY - Defendants' Federal Rule of Civil Procedure 26(a) Initial Disclosures | | |
| PX-3302 | DISCOVERY - Defendants' Responses to Plaintiffs' First Requests for Admission | | |
| PX-3303 | DISCOVERY - Defendants' Responses to Plaintiffs' First Set of Interrogatories and Requests for Production of Documents to All Defendants | | |
| PX-3304 | DISCOVERY - Defendants' Responses to Plaintiffs' Second Set of Interrogatories | | |
| PX-3305 | DISCOVERY - James Fields' Responses to Plaintiffs' Third Set of Interrogatories | | |
| PX-3306 | DISCOVERY - Plaintiffs' Corrected First Set of Requests for Production of Documents to All Defendants | | |
| PX-3307 | DISCOVERY - Plaintiffs' First Requests for Admission to Defendants | | |
| PX-3308 | DISCOVERY - Plaintiffs' First Set of Interrogatories to All Defendants | | |
| PX-3309 | DISCOVERY - Plaintiffs' Second Set of Interrogatories to All Individual Defendants, including Michael Peinovich and Richard Spencer | | |
| PX-3310 | DISCOVERY - Plaintiffs' Second Set of Interrogatories to All Non-Defaulted Entity Defendants | | |
| PX-3311 | DISCOVERY - Plaintiffs' Second Set of Requests for Production of Documents to Jason Kessler | | |
| PX-3312 | DISCOVERY - Plaintiffs' Third Set of Interrogatories to James Fields | | |
| PX-3313 | DISCOVERY - Robert "Azzmador" Ray's usernames and devices | | |
| PX-3314 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 6/11/2017 Initial OPORD, Next Version release 6/18/2017 | | |
| PX-3315 | DOC - Document entitled, "Operation Unite the Right Charlottesville 2.0" - Report Version: 8/1/2017 OPORD | | |
| PX-3316 | FILING - Defendant's Motion for Review and Revocation of Detention Order, USA v. Cantwell | NOCUSTODIAN00045867 | NOCUSTODIAN00045886 |
| PX-3317 | SMS - Cantwell produced text messages with various codefendants and third parties | | |
| PX-3318 | SMS - Messages produced by Cantwell in answers | | |
| PX-3319 | SMS/EMAILS - Collection of Text Messages from Matthew Parrott | | |
| PX-3320 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for April Muniz | | |
| PX-3321 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Chelsea Alvarado | | |
| PX-3322 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Devin Willis | | |
| PX-3323 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Elizabeth Sines | | |
| PX-3324 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Marcus Martin | | |
| PX-3325 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Marissa Blair | | |
| PX-3326 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Natalie Romero | | |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3327 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Seth Wispelwey | | |
| PX-3328 | Summary exhibit pursuant to Federal Rule of Evidence 1006 for Thomas Baker | | |
| PX-3329 | FB - Facebook post by Chelsea Alvarado | ALVARADO00001172-C | ALVARADO00001172-C |
| PX-3330 | FB - Facebook post by Chelsea Alvarado | ALVARADO00001295-C | ALVARADO00001295-C |
| PX-3331 | FINANCIAL – Payroll for 2017 for Thomas Baker from Ivy Nursery | BAKER00001556 | BAKER00001556 |
| PX-3332 | PHOTO - Photo of torch march on August 11, 2017 | JK00027404 | JK00027404 |
| PX-3333 | DISC - Discord post | JK00107678 | JK00107678 |
| PX-3334 | DISC - Discord post | NOCUSTODIAN00012264 | NOCUSTODIAN00012264 |
| PX-3335 | DISC - Discord post | NOCUSTODIAN00013310 | NOCUSTODIAN00013310 |
| PX-3336 | DISC - Discord post | NOCUSTODIAN00036652 | NOCUSTODIAN00036652 |
| PX-3337 | DISC - Discord post | NOCUSTODIAN00036773 | NOCUSTODIAN00036773 |
| PX-3338 | DISC - Discord post | NOCUSTODIAN00038721 | NOCUSTODIAN00038721 |
| PX-3339 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00046257 | NOCUSTODIAN00046257 |
| PX-3340 | VID - Video recording of Robert "Azzmador" Ray on August 12, 2017 | NOCUSTODIAN00048722 | NOCUSTODIAN00048722 |
| PX-3341 | ARTICLE - League of the South article by Michael Hill entitled, "The New Red Terror" | NOCUSTODIAN00048926 | NOCUSTODIAN00048931 |
| PX-3342 | PHOTO - Photo of Benjamin D. | NOCUSTODIAN00049057 | NOCUSTODIAN00049057 |
| PX-3343 | PHOTO - Photo of Cole W. at Unite the Right | NOCUSTODIAN00049154 | NOCUSTODIAN00049154 |
| PX-3344 | PHOTO - Photo of Benjamin D. at torch march on August 11, 2017 | NOCUSTODIAN00049232 | NOCUSTODIAN00049232 |
| PX-3345 | SMS - Text message conversation between Richard Spencer and Christopher Cantwell | RS01007875 | RS01007875 |
| PX-3346 | PHOTO - Photo of August 12, 2017 | SINES00004687-C | SINES00004687-C |
| PX-3347 | AUD - Audio Clip from Radical Agenda EP339 – Cosmopolitan Bias | NOCUSTODIAN00049426 | NOCUSTODIAN00049426 |
| PX-3348 | AUD - Audio Clip from Radical Agenda EP339 – Cosmopolitan Bias | NOCUSTODIAN00049428 | NOCUSTODIAN00049428 |
| PX-3349 | AUD - Audio Clip from Radical Agenda EP340 – Agreeing With Liberals Blitzkrieg | NOCUSTODIAN00049429 | NOCUSTODIAN00049429 |
| PX-3350 | AUD - Audio Clip from Radical Agenda EP340 – Agreeing With Liberals Blitzkrieg | NOCUSTODIAN00049427 | NOCUSTODIAN00049427 |
| PX-3351 | Jason Kessler's social media posts | | |
| PX-3352 | SMS - Text messages between Jason Kessler and Matthew Parrott | JK00121854 | JK00121854 |
| PX-3353 | DOC - Letter from the City of Charlottesville to Jason Kessler | JK00438307 | JK00438308 |
| PX-3354 | TWITTER - Tweet by Michael B. | NOCUSTODIAN00049423 | NOCUSTODIAN00049423 |
| PX-3355 | VID - Tweet by Michael B. | NOCUSTODIAN00049422 | NOCUSTODIAN00049422 |
| PX-3356 | DISC - Return of James Fields' discord account information | DOJ00006170 | DOJ00006170 |
| PX-3357 | EMAIL - Email from Discord to James Fields | DOJ00001079 | DOJ00001080 |
| PX-3358 | MEDICAL - Health Record for Thomas Baker from UVA Health | BAKER00001716 | BAKER00001745 |
| PX-3359 | FINANCIAL - Statement of Certification and 2018 W-2 Wage and Tax Statement for Thomas Baker | BAKER00001710 | BAKER00001713 |
| PX-3360 | EMAIL - Email from Move Medical Massage & Sports Therapy LLC to Thomas Baker | BAKER00001611 | BAKER00001613 |
| PX-3361 | MEDICAL - Statement of Certification for Marissa Blair Billing and Insurance Records from UnitedHealthcare for documents produced at BLAIR00000954-C through BLAIR00001003-C and BLAIR00001004-C through BLAIR00001017-C | BLAIR00001018-C | BLAIR00001026-C |
| PX-3362 | TWITTER - Retweet by Elliot Kline | NOCUSTODIAN00012886 | NOCUSTODIAN00012886 |
| PX-3363 | DISC - Impact Image of Discord Post | DISC-IMPACT00001310 | DISC-IMPACT00001310 |
| PX-3364 | FB - Facebook conversation including Jason Kessler | JK00451235 | JK00451235 |
| PX-3365 | FB - Facebook post by Americans Against Communism and Socialism | ROMERO00001645-C | ROMERO00001645-C |
| PX-3366 | FB - Facebook post by Americans Against Communism and Socialism | ROMERO00001655-C | ROMERO00001655-C |
| PX-3367 | FB - Facebook post by Americans Against Communism and Socialism | ROMERO00001647-C | ROMERO00001647-C |
| PX-3368 | FB - Facebook post by Americans Against Communism and Socialism | ROMERO00001648-C | ROMERO00001648-C |
| PX-3369 | EMAIL - Email from Natalie Romero to Charlottesville Victim Witness Assistance Program | ROMERO00000546-C | ROMERO00000547-C |
| PX-3370 | EMAIL - Email from Jackie W. to Natalie Romero | ROMERO00000536-C | ROMERO00000537-C |
| PX-3371 | EMAIL - Email from Natalie Romero to Emma | ROMERO00000519-C | ROMERO00000520-C |
| PX-3372 | EMAIL - Email from Termeh  regarding Natalie Romero's participation in Jterm | ROMERO00000507-C | ROMERO00000509-C |
| PX-3373 | EMAIL - Email from Laura regarding Natalie Romero's reenrollment | ROMERO00001065-C | ROMERO00001067-C |
| PX-3374 | EMAIL - Email from Natalie Romero to Jordy | ROMERO00001007-C | ROMERO00001007-C |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3375 | DOC - Letter regarding medical clearance for reenrollment | ROMERO00000963-C | ROMERO00000964-C |
| PX-3376 | DOC - Letter from Jessica S. regarding Natalie Romero's reenrollment | ROMERO00000665-C | ROMERO00000665-C |
| PX-3377 | DOC - Commonwealth of Virginia v. Christopher Cantwell, Transcript of November 9, 2017 Hearing | CC00206700 | CC00206989 |
| PX-3378 | PHOTO - Photo of internet depiction of "Pepe the Frog" | | |
| PX-3379 | DOC - Document entitled "Propaganda" from the Traditionalist Worker Party Website | NOCUSTODIAN00044711 | NOCUSTODIAN00044727 |
| PX-3380 | VID - Video recording of violence at Lee Park | NOCUSTODIAN00049425 | NOCUSTODIAN00049425 |
| PX-3381 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00049430 | NOCUSTODIAN00049430 |
| PX-3382 | VID - Video recording of Robert Ray Azzmador on August 11, 2017 | NOCUSTODIAN00049431 | NOCUSTODIAN00049431 |
| PX-3383 | PHOTO - Photo of August 12, 2017 | NOCUSTODIAN00049432 | NOCUSTODIAN00049432 |
| PX-3384 | VID - Video of Richard Spencer speech | NOCUSTODIAN00049433 | NOCUSTODIAN00049433 |
| PX-3385 | ARTICLE - Southern Poverty Law Center article entitled, "Black Civil Rights Advocate Takes Control of Neo-Nazi Hate Group the National Socialist Movement" | NOCUSTODIAN00049434 | NOCUSTODIAN00049439 |
| PX-3386 | VID - Video of August 12, 2017 | NOCUSTODIAN00049457 | NOCUSTODIAN00049457 |
| PX-3387 | ARTICLE - NSM Article by Jeff Schoep entitled "Self-Motivation: For the National Socialist it's do or die" | NOCUSTODIAN00049458 | NOCUSTODIAN00049462 |
| PX-3388 | AUD - Audio recording of the Daily Traditionalist podcast with Matthew Heimbach | NOCUSTODIAN00049463 | NOCUSTODIAN00049463 |
| PX-3389 | ARTICLE - Daily Stormer Article by Andrew Anglin entitled "Daily Stormer Endorses rebranding Swastika as Love Symbol - Jews Do Not" | NOCUSTODIAN00049464 | NOCUSTODIAN00049473 |
| PX-3390 | ARTICLE - BBC Article by Joel Gunter entitled "A reckoning in Charlottesville" | NOCUSTODIAN00049474 | NOCUSTODIAN00049488 |
| PX-3391 | VID - Video by Daniel S. of the Shelbysville and Murgressboro TN Rally | NOCUSTODIAN00049489 | NOCUSTODIAN00049489 |
| PX-3392 | VID - Video of Robert Azzmador Ray Speech | NOCUSTODIAN00049490 | NOCUSTODIAN00049490 |
| PX-3393 | MEDICAL - AETNA Certification for Chelsea Alvarado | ALVARADO00001452 | ALVARADO00001452 |
| PX-3394 | VID - Video of TWP Entering Lee Park | NOCUSTODIAN00049491 | NOCUSTODIAN00049491 |
| PX-3395 | AUD - Audio recording of Richard Spencer | NOCUSTODIAN00049492 | NOCUSTODIAN00049492 |
| PX-3396 | TWEET - Tweet regarding fatalities in Charlottesville | NOCUSTODIAN00049493 | NOCUSTODIAN00049493 |
| PX-3397 | PHOTO - Screenshot of video showing Ben D. and Nathan Damigo in Berkeley | NOCUSTODIAN00049504 | NOCUSTODIAN00049504 |
| PX-3398 | PHOTO - Screenshot of video showing Ben D. in Berkeley | NOCUSTODIAN00049505 | NOCUSTODIAN00049505 |
| PX-3399 | PHOTO - Screenshot of video showing Ben D. in Berkeley | NOCUSTODIAN00049506 | NOCUSTODIAN00049506 |
| PX-3400 | VIDEO - Video recording of August 11 torch march | | |
| PX-3401 | DISC - Impact Image of Discord Post | DISC-IMPACT00001311 | DISC-IMPACT00001311 |
| PX-3402 | DISC - Impact Image of Discord Post | DISC-IMPACT00001312 | DISC-IMPACT00001316 |
| PX-3403 | DISC - Impact Image of Discord Post | DISC-IMPACT00001317 | DISC-IMPACT00001317 |
| PX-3404 | DISC - Impact Image of Discord Post | DISC-IMPACT00001318 | DISC-IMPACT00001318 |
| PX-3405 | DISC - Impact Image of Discord Post | DISC-IMPACT00001319 | DISC-IMPACT00001319 |
| PX-3406 | DISC - Impact Image of Discord Post | DISC-IMPACT00001320 | DISC-IMPACT00001320 |
| PX-3407 | DISC - Impact Image of Discord Post | DISC-IMPACT00001321 | DISC-IMPACT00001321 |
| PX-3408 | DISC - Impact Image of Discord Post | DISC-IMPACT00001322 | DISC-IMPACT00001322 |
| PX-3409 | DISC - Impact Image of Discord Post | DISC-IMPACT00001323 | DISC-IMPACT00001323 |
| PX-3410 | DISC - Impact Image of Discord Post | DISC-IMPACT00001324 | DISC-IMPACT00001324 |
| PX-3411 | DISC - Impact Image of Discord Post | DISC-IMPACT00001325 | DISC-IMPACT00001325 |
| PX-3412 | DISC - Impact Image of Discord Post | DISC-IMPACT00001326 | DISC-IMPACT00001326 |
| PX-3413 | DISC - Impact Image of Discord Post | DISC-IMPACT00001327 | DISC-IMPACT00001327 |
| PX-3414 | DISC - Impact Image of Discord Post | DISC-IMPACT00001328 | DISC-IMPACT00001328 |
| PX-3415 | DISC - Impact Image of Discord Post | DISC-IMPACT00001329 | DISC-IMPACT00001329 |
| PX-3416 | DISC - Impact Image of Discord Post | DISC-IMPACT00001330 | DISC-IMPACT00001330 |
| PX-3417 | DISC - Impact Image of Discord Post | DISC-IMPACT00001331 | DISC-IMPACT00001331 |
| PX-3418 | DISC - Impact Image of Discord Post | DISC-IMPACT00001332 | DISC-IMPACT00001332 |
| PX-3419 | DISC - Impact Image of Discord Post | DISC-IMPACT00001333 | DISC-IMPACT00001333 |
| PX-3420 | DISC - Impact Image of Discord Post | DISC-IMPACT00001334 | DISC-IMPACT00001334 |
| PX-3421 | DISC - Impact Image of Discord Post | DISC-IMPACT00001335 | DISC-IMPACT00001335 |
| PX-3422 | DISC - Impact Image of Discord Post | DISC-IMPACT00001336 | DISC-IMPACT00001336 |
| PX-3423 | DISC - Impact Image of Discord Post | DISC-IMPACT00001337 | DISC-IMPACT00001337 |
| PX-3424 | DISC - Impact Image of Discord Post | DISC-IMPACT00001338 | DISC-IMPACT00001338 |
| PX-3425 | DISC - Impact Image of Discord Post | DISC-IMPACT00001339 | DISC-IMPACT00001339 |
| PX-3426 | DISC - Impact Image of Discord Post | DISC-IMPACT00001340 | DISC-IMPACT00001340 |
| PX-3427 | DISC - Impact Image of Discord Post | DISC-IMPACT00001341 | DISC-IMPACT00001341 |
| PX-3428 | DISC - Impact Image of Discord Post | DISC-IMPACT00001342 | DISC-IMPACT00001342 |
| PX-3429 | DISC - Impact Image of Discord Post | DISC-IMPACT00001343 | DISC-IMPACT00001343 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3430 | DISC - Impact Image of Discord Post | DISC-IMPACT00001344 | DISC-IMPACT00001344 |
| PX-3431 | DISC - Impact Image of Discord Post | DISC-IMPACT00001345 | DISC-IMPACT00001345 |
| PX-3432 | DISC - Impact Image of Discord Post | DISC-IMPACT00001346 | DISC-IMPACT00001346 |
| PX-3433 | DISC - Impact Image of Discord Post | DISC-IMPACT00001347 | DISC-IMPACT00001347 |
| PX-3434 | DISC - Impact Image of Discord Post | DISC-IMPACT00001348 | DISC-IMPACT00001350 |
| PX-3435 | DISC - Impact Image of Discord Post | DISC-IMPACT00001351 | DISC-IMPACT00001351 |
| PX-3436 | DISC - Impact Image of Discord Post | DISC-IMPACT00001352 | DISC-IMPACT00001354 |
| PX-3437 | DISC - Impact Image of Discord Post | DISC-IMPACT00001355 | DISC-IMPACT00001355 |
| PX-3438 | NEWS - Bet news article entitled, "Leaked Alt-Right Chats Show White Supremacists Created 'Back to the Fuhrer' Meme With the Car that Struck Protesters" | NOCUSTODIAN00013778 | NOCUSTODIAN00013784 |
| PX-3439 | FILING - Certified Copy of pleadings in United States v. Fields | 318cr1100004029 | 318cr1100004029 |
| PX-3440 | FILING - Certified Copy of Indictment in United States v. Fields, Docket Entry 1 | 318cr1100004030 | 318cr1100004037 |
| PX-3441 | FILING - Certified Copy of Certificate of the Assistant Attorney General in United States v. Fields, Docket Entry 1-1 | 318cr1100004038 | 318cr1100004038 |
| PX-3442 | FILING - Certified Copy of Certificate of the Assistant Attorney General in United States v. Fields, Docket Entry 1-2 | 318cr1100004039 | 318cr1100004039 |
| PX-3443 | FILING - Certified Copy of Guilty Plea in United States v. Fields, Docket Entry 43 | 318cr1100004040 | 318cr1100004040 |
| PX-3444 | FILING - Certified Copy of Statement of Offense in United States v. Fields, Docket Entry 44 | 318cr1100004041 | 318cr1100004044 |
| PX-3445 | MEDICAL - Charlottesville Radiology LTD Statement of Certification certifying medical records for Thomas Baker 8/1/2021 to 9/17/2021 for documents produced at BAKER00000483c | BAKER00001615 | BAKER00001615 |
| PX-3446 | FINANCIAL - Ivy Nursey Inc. Statement of Certification certifying employment records for Thomas Baker for documents produced at BAKER00001553 | BAKER00001616 | BAKER00001616 |
| PX-3447 | MEDICAL - UVA Health Statement of Certification certifying medical records and bills for Thomas Baker 8/12/2027 through 10/1/2021 for documents produced at BAKER00001618 to BAKER00001708. | BAKER00001617 | BAKER00001617 |
| PX-3448 | MEDICAL - Medical Bills and Medical Records for Thomas Baker from UVA Health, certified on 10/5/2021. | BAKER00001618 | BAKER00001708 |
| PX-3449 | MEDICAL - Pivot Physical Therapy Statement of Certification certifying medical records for Thomas Baker from 9/1/2017 to 10/6/2021 for documents produced at BAKER00001218-C, BAKER00001268-C, and BAKER00001376-C. | BAKER00001709 | BAKER00001709 |
| PX-3450 | MEDICAL - Medical Records from UVA Imaging records for Thomas Baker | BAKER00001746 | BAKER00001754 |
| PX-3451 | MEDICAL - UVA Imaging Statement of Certification certifying medical records for Thomas Baker documents produced at BAKER00001746 to BAKER00001754 | BAKER00001755 | BAKER00001755 |
| PX-3452 | MEDICAL - UVA Health Statement of Certification certifying medical records for Marissa Blair produced at BLAIR00000894-C to BLAIR00000905-C | BLAIR00000890-C | BLAIR00000893-C |
| PX-3453 | MEDICAL - Central Virginia Family Physicians Medical Group Statement of Certification for documents produced at BLAIR00000737-C through BLAIR00000750-C | BLAIR00002254 | BLAIR00002254 |
| PX-3454 | MEDICAL - Counseling Alliance of VA, LLC Statement of Certification for documents produced at BLAIR00000842-C through BLAIR00000851-C | BLAIR00002255 | BLAIR00002255 |
| PX-3455 | MEDICAL - Women's Health Services of Central Virginia, Inc. Statement of Certificate certifying medical records for documents produced at BLAIR00000854-C through BLAIR00000889-C | BLAIR00002256 | BLAIR00002256 |
| PX-3456 | MEDICAL - UVA Health Statement of Certification for Marcus Martin for documents at MARTIN00000550-C through MARTIN00000567-C, and MARTIN00001626-C through MARTIN00001651-C. | MARTIN00001652 | MARTIN00001652 |
| PX-3457 | MEDICAL - UVA Health Statement of Certification for Marcus Martin for documents produced at MARTIN00001523-C through MARTIN00001574-C, MARTIN00001575-C through MARTIN00001623-C, MARTIN00001624-C, MARTIN00001625-C. | MARTIN00001653 | MARTIN00001653 |
| PX-3458 | MEDICAL - Counseling Alliance of VA, LLC Statement of Certification for Marcus Martin for documents produced at MARTIN00000652-C through MARTIN00000658-C. | MARTIN00001654 | MARTIN00001654 |

| Exhibit No. | Description | Beginning Bates | End Bates |
|---|---|---|---|
| PX-3459 | FINANCIAL - Statement of Certification certifying employment records for Marcus Martin. | MARTIN00001655 | MARTIN00001655 |
| PX-3460 | MEDICAL - Optima Health Statement of Certification for Marcus Martin for documents produced at MARTIN00000636-C through MARTIN00000651-C. | MARTIN00001656 | MARTIN00001656 |
| PX-3461 | MEDICAL - UVA Imaging Statement of Certification for Marcus Martin for documents produced at MARTIN00001658 through MARTIN00001667. | MARTIN00001657 | MARTIN00001657 |
| PX-3462 | MEDICAL - Medical Records from UVA Imaging records for Marcus Martin | MARTIN00001658 | MARTIN00001667 |
| PX-3463 | FILING - Certified Order for Dismissal and Docket regarding United States v. Michael Tubbs, Case No. 90-75-02-CR-3 | NOCUSTODIAN00049494 | NOCUSTODIAN00049500 |
| PX-3464 | ARTICLE - The New York Times article entitled, "U.S. Indicts 3 After Searches Find Explosives And Racists Literature" | NOCUSTODIAN00049501 | NOCUSTODIAN00049503 |
| PX-3465 | MEDICAL - Move Medical & Sports Massage Statement of Certification certifying medical records for Thomas Baker produced at (production no. forthcoming) | TBD | TBD |
| PX-3466 | MEDICAL - Medical Records for Thomas Baker from Move Medical & Sports Massage | TBD | TBD |
| PX-3467 | MEDICAL - Sentara Statement of Certification certifying medical bills for Thomas Baker produced at (production no. forthcoming) | TBD | TBD |
| PX-3468 | MEDICAL - Medical bills for Thomas Baker from Sentara | TBD | TBD |
| PX-3469 | MEDICAL - Medical bills for Marcus Martin from Roberts Home Medical | TBD | TBD |
| PX-3470 | MEDICAL – 2020 treatment records with Certification for April Muniz from Julie Convisser LCSW | MUNIZ00006703 | MUNIZ00006705 |
| PX-3471 | MEDICAL - Certification of United Healthcare Health Insurance Records for Chelsea Alvarado | ALVARADO00001451 | ALVARADO00001451 |
| PX-3472 | AUD - Audio recording of Radical Agenda - Season 4, Episode 44 | TBD | TBD |
| PX-3473 | FB - Facebook profile for Matthew Parrott | MP00163663 | MP00164062 |
| PX-3474 | VID - Video taken by Emily Gorcenski on A11 of students at the statue, including devin and natalie | | |