↘AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE<br>Norman K. Moon | PLAINTIFF'S ATTORNEY<br>Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY<br>Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES<br>Oct 25 - Nov 23, 2021 | COURT REPORTER<br>Lisa Blair | COURTROOM DEPUTY<br>Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 2695 | | 10/29/2021 | Y | Y | Photo of VA Students with Banner on Aug 11th | Romero |
| 3011 | | 10/29/2021 | Y | Y | Photo of Aug 11th of march at Campus | Romero |
| 2929 | | 10/29/2021 | Y | Y | Text from Romero on Aug 12 | Romero |
| 3044 | | 10/29/2021 | Y | Y | Photo of Romero at accident scene | Romero |
| 3029 | | 10/29/2021 | Y | Y | Photo of Romero at accident scene bandaged | Romero |
| 3034 | | 10/29/2021 | Y | Y | Photo of Romero at accident scene close up | Romero |
| 3043 | | 10/29/2021 | Y | Y | Photo of Romero from hospital | Romero |
| 3033 | | 10/29/2021 | Y | Y | Photo of Romero from hospital | Romero |
| 3037 | | 10/29/2021 | Y | Y | Photo of Romero from hospital after a shower | Romero |
| 3032 | | 10/29/2021 | Y | Y | Photo of Romero from hospital after shower | Romero |
| 3035 | | 10/29/2021 | Y | Y | Photo of Romero post accident | Romero |
| 2970 | | 10/29/2021 | Y | Y | Text from Romero on Aug 14 | Romero |
| 2928 | | 10/29/2021 | Y | Y | Text from Romero on Aug 28 | Romero |
| 2937 | | 10/29/2021 | Y | Y | Text from Romero to Brian  Nov 5 | Romero |
| 2955 | | 10/29/2021 | Y | Y | Text from Romero to Alvin Aug 18 | Romero |
| 2968 | | 10/29/2021 | Y | Y | Text from Romero to Alvin Feb 1 | Romero |
| 2972 | | 10/29/2021 | Y | Y | Text from Romero Aug 18 | Romero |
| 3326 | | 10/29/2021 | Y | Y | Summary Medical Records of Romero | Romero |
| 2987 | | 10/29/2021 | Y | Y | Text from Romero on Oct 22 | Romero |
| 2952 | | 10/29/2021 | Y | Y | Letter regarding support animal for Romero | Romero |
| | 2933 | 10/29/2021 | Y | Y | (Jones)Text from Romero to Jose Aug 30 | Romero |
| 3261 | | 10/29/2021 | Y | Y | Media Advisory | Willis |
| 3474A | | 10/29/2021 | Y | Y | Video of campus march on Aug 11 clip (1:51-2:10) | Willis |
| 2344 | | 10/29/2021 | Y | Y | Photo of the Rotunda at campus Aug 11 | Willis |
| 2680 | | 10/29/2021 | Y | Y | Photo of the march at campus  on Aug 11 looking toward street | Willis |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | | | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al | |
|---|---|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | | | COURT REPORTER Lisa Blair | | COURTROOM DEPUTY Wheeler/Moody | |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3520 | | 10/29/2021 | Y | Y | Photo of Willis at McGuffy Park Aug 12 | Willis |
| 3265 | | 10/29/2021 | Y | Y | Video of Willis on Aug 12, singing | Willis |
| 3268 | | 10/29/2021 | Y | Y | Photo of Willis on Aug 12 with crowd | Willis |
| 3267 | | 10/29/2021 | Y | Y | Video taken by Willis on Aug 12 | Willis |
| 3263 | | 10/29/2021 | Y | Y | Photo of Willis on Aug 12 | Willis |
| | 3264 | 11/1/2021 | Y | Y | (Jones)Video by Willis on Aug 12 | Willis |
| | 3239 | 11/1/2021 | Y | Y | (Jones)Counter Protestors Blocking Market St. at the Park(admitted 11/3 Heimbach) | Willis |
| | 134 | 11/1/2021 | Y | Y | (Cantwell)Video of Aug 11 March on Campus | Willis |
| | 133A | 11/1/2021 | Y | Y | (Cantwell) Video of March on Campus Aug 11 clip (14:46-16:12) | Willis |
| | 138 | 11/1/2021 | Y | Y | (Cantwell) Video of March of Campus Aug 11 | Willis |
| 3839 | | 11/2/2021 | Y | Y | Froelich Video Depo clip | |
| 2033 | | 11/2/2021 | Y | Y | Style Guide | Froelich |
| 3818 | | 11/2/2021 | Y | Y | Impact image of Discord Post | Froelich |
| 1006 | | 11/2/2021 | Y | Y | Impact image of Discord Post | Froelich |
| 2481 | | 11/2/2021 | Y | Y | Post from twitter -hail Heimbach | Heimbach |
| 1824 | | 11/2/2021 | Y | Y | Heimbach Document | Heimbach |
| 2911 | | 11/2/2021 | Y | Y | Photo of Cantwell and Heimbach | Heimbach |
| 628 | | 11/2/2021 | Y | Y | Photo of Heimbach and Hopper | Heimbach |
| 2240 | | 11/2/2021 | Y | Y | Post by Heimbach | Heimbach |
| 939 | | 11/2/2021 | Y | Y | Photo of Heimbach ,Kline, Spencer and Damigo from 5/13 | Heimbach |
| 941 | | 11/2/2021 | Y | Y | Discord post -photo of Heimbach and Specner at after party | Heimbach |
| 2514 | | 11/2/2021 | Y | Y | Video of hail Victory | Heimbach |
| 2414 | | 11/2/2021 | Y | Y | Screen shot from Video - Heimbach | Heimbach |
| 672 | | 11/2/2021 | Y | Y | Collection of posts - Tradworker | Heimbach |
| 2499 | | 11/2/2021 | Y | Y | Discord Post of Heimbach 12/26/2017 | Heimbach |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.          Page 2 of 38

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | | | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | | | COURT REPORTER Lisa Blair | | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3336 | | 11/2/2021 | Y | Y | Discord Post of Heimbach 2/14/2018 | Heimbach |
| 2560A | | 11/2/2021 | Y | Y | Segment of Video Heimbach and Parrott (1:52-1:56) | Heimbach |
| 641 | | 11/2/2021 | Y | Y | Discord posts of Heimbach from 6/17/17 -Tradworker | Heimbach |
| 1425 | | 11/2/2021 | Y | Y | Text exchange between Heimbach and Kessler 5/22/2017 | Heimbach |
| 2781 | | 11/2/2021 | Y | Y | Nationalist Front website | Heimbach |
| 635 | | 11/2/2021 | Y | Y | Discord post by Heimbach 6/5/2017 | Heimbach |
| 707 | | 11/2/2021 | Y | Y | Discord post between Heimbach and Hopper | Heimbach |
| 579 | | 11/2/2021 | Y | Y | Discord post between Heimbach and Rousseau | Heimbach |
| 1827 | | 11/2/2021 | Y | Y | Document sent to members by Heimbach before Cville 2.0 | Heimbach |
| 2728 | | 11/2/2021 | Y | Y | 25 Point Plan by Heimbach -Traditionalist Worker Party | Heimbach |
| 1063 | | 11/2/2021 | Y | Y | Discord post 2.0 Server Heimbach communication | Heimbach |
| 583 | | 11/2/2021 | Y | Y | Private Discord chat of Heimbach regarding shield wall | Heimbach |
| 584 | | 11/2/2021 | Y | Y | Private Discord exchange of Heimbach regarding shields 07/21/2017 | Heimbach |
| 587 | | 11/2/2021 | Y | Y | Private Discord exchange of Heimbach regarding security 7/23/2017 | Heimbach |
| 649 | | 11/2/2021 | Y | Y | Discord post -Tradworker of Heimbach of 7/29/2017 | Heimbach |
| 615 | | 11/2/2021 | Y | Y | Discord -Tradworker photo of shields | Heimbach |
| 2221 | | 11/2/2021 | Y | Y | Post of Heimbach photo in Cville with riot shields | Heimbach |
| 2901 | | 11/2/2021 | Y | Y | Screen shot of DeAndre Harris  in parking garage | Heimbach |
| 2368 | | 11/2/2021 | Y | Y | Video of DeAndre Harris in parking garage | Heimbach |
| 2268 | | 11/2/2021 | Y | Y | Post on twitter by Heimbach 11/14/16  Photo with gas pedal | Heimbach |
| 3317 | | 11/2/2021 | Y | Y | Texts between Heimbach and Cantwell Aug 2017 | Heimbach |
| 2468 | | 11/2/2021 | Y | Y | Photo of torch march | Heimbach |
| 1811 | | 11/2/2021 | Y | Y | Facebook post by Heimbach on 8/12 | Heimbach |
| 2435 | | 11/2/2021 | Y | Y | Photo of Heimbach, Hill and Tubbs | Heimbach |
| 1888 | | 11/2/2021 | Y | Y | Video - Heimbach marching to Park clip(0:00-1:00) | Heimbach |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 2260 | | 11/2/2021 | Y | Y | Twitter post by Commander Davis dated 8/13 | Heimbach |
| 2217 | | 11/2/2021 | Y | Y | Photo of Heimbach with Ortiz throwing water bottle | Heimbach |
| 1177 | | 11/2/2021 | Y | N | Post on discord 2.0 by Heimbach | Heimbach |
| 3257A | | 11/2/2021 | Y | Y | Phone Records of Heimbach | Heimbach |
| 2538A | | 11/2/2021 | Y | Y | Video -for impeachment purposes clip(2:10-2:40) | Heimbach |
| 2871 | | 11/2/2021 | Y | Y | Photo of Heimbach with mic wire | Heimbach |
| 2554A | | 11/2/2021 | Y | Y | Video ( Portion) Heimbach, Spencer (28:22-28:28) | Heimbach |
| 1833 | | 11/2/2021 | Y | Y | Letter to Fields from Heimbach | Heimbach |
| | 1 | 11/2/2021 | Y | Y | (Spencer) Text Message between Spencer and Heimbach | Heimbach |
| | 2 | 11/3/2021 | Y | Y | (Jones) Photo of Antifa at Pikeville | Heimbach |
| | 1 | 11/3/2021 | Y | Y | (Jones) Photo of Group on Market Street | Heimbach |
| | 2702 | 11/3/2021 | Y | Y | (Jones) Clip of video of object being thrown (3.08 to 3.13) | Heimbach |
| | 2722 | 11/3/2021 | Y | Y | (Jones) Clip of video of  Park (4.42 and 5.27 ) | Heimbach |
| 2523 | | 11/3/2021 | Y | Y | Video of Heimbach -It's Going Down | Heimbach |
| 3840 | | 11/3/2021 | Y | Y | Sacramento Patch | Heimbach |
| 3137 | | 11/3/2021 | Y | Y | Text Communication From Heimbach (Admitted 11/4 with Spencer) | Heimbach |
| 3472 | | 11/3/2021 | Y | N | Audio clip for impeachment purposes 11/12/2018 | Heimbach |
| 3304N | | 11/3/2021 | Y | Y | Conversations Regarding Cville PD | Heimbach |
| 323 | | 11/3/2021 | Y | Y | D'Costa video recorded on snapchat | D'Costa |
| 2030 | | 11/3/2021 | Y | N | Tweet from Michael Hill | Lipstadt |
| 3642 | | 11/3/2021 | Y | Y | Tweet from James Fields (Admitted 11/11 with Fields presentation) | Lipstadt |
| 2071 | | 11/3/2021 | Y | Y | Video (Admitted on 11/3 with Ray presentation exhibits) | Lipstadt |
| 2571 | | 11/3/2021 | Y | N | Social Media Post of Christopher Cantwell | Lipstadt |
| 3234 | | 11/3/2021 | Y | Y | Video of Ray (2645-2719) and (2754-2806) (Admitted 11/3) | Lipstadt |
| 341 | | 11/3/2021 | Y | Y | Discord post from Damigo 11/26/2016 (admitted 11/10 Damigo) | Lipstadt |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.                    Page 4 of 38

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al | |
|---|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | | COURT REPORTER Lisa Blair | | COURTROOM DEPUTY Wheeler/Moody | |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1057 | | 11/3/2021 | Y | Y | Discord post photo of Flag with Dark Sun (Admitted 11/8 with Pistollis depotision exhibits) | Lipstadt |
| 2390 | | 11/3/2021 | Y | Y | Photo of Fields and others (Admitted 11/8 with Rousseau deposition exhibits ) | Lipstadt |
| 1979 | | 11/3/2021 | Y | Y | Photo of Aug 12, Flag (Admitted 11/12 Schoep) | Lpstadt |
| 536 | | 11/3/2021 | Y | Y | Discord post by Azzmador | Ray Presentation |
| 581 | | 11/3/2021 | Y | Y | Discord post Azzmador to Heimbach | |
| 2797 | | 11/3/2021 | Y | Y | Daily Stormer Azzmador post | |
| 3710 | | 11/3/2021 | Y | Y | Discord post of Azzmador on 5/12/2017 | |
| 393 | | 11/3/2021 | Y | Y | Discord post of Azzmador | |
| 351 | | 11/3/2021 | Y | Y | Discord post of Azzmador to Anglin 6/29/2017 | |
| 502 | | 11/3/2021 | Y | Y | Discord post of Azzmador 6/29/2017 | |
| 3693 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/16/2017 | |
| 3705 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/16/2017 | |
| 445 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/17/2017 | |
| 363 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/18/2017 | |
| 396 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/18/2017 | |
| 3700 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/19/2017 | |
| 976 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/21/2017 | |
| 979 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/22/2017 | |
| 1109 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/23/2017 | |
| 1184 | | 11/3/2021 | Y | Y | Discord post of Azzmador of 7/23/2017 to Wiskey Sierra | |
| 348 | | 11/3/2021 | Y | Y | Discord post of Azzmador of 7/23/2017 to RCO Nick | |
| 349 | | 11/3/2021 | Y | Y | Discord post of Azzmador of 7/23/2017 to RCO Nick | |
| 426 | | 11/3/2021 | Y | Y | Post by Azzmador on Bowl Patrol | |
| 448 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/23/2017 | |
| 1128 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/23/2017 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

⬉AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |

| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3766 | | 11/3/2021 | Y | Y | Photo from Bowl Patrol | |
| 542 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/27/2017 | |
| 506 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/28/2017 | |
| 399 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/30/2017 Lee_R | |
| 375 | | 11/3/2021 | Y | Y | Discord post of Azzmador 7/31/2017 | |
| 3760 | | 11/3/2021 | Y | Y | Discord post of Azzmador 8/1/2017 | |
| 3708 | | 11/3/2021 | Y | Y | Discord post of Azzmador 8/2/2017 | |
| 403 | | 11/3/2021 | Y | Y | Discord post of Azzmador 8/3/2017 | |
| 449 | | 11/3/2021 | Y | Y | Discord post of Azzmador 8/3/2017 | |
| 450 | | 11/3/2021 | Y | Y | Discord photo of helmets | |
| 512 | | 11/3/2021 | Y | Y | Discord post Azzmador 8/3/2017 | |
| 356 | | 11/3/2021 | Y | Y | Discord post of Azzmador 8/6/2017 Poster for Cville | |
| 367 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/7/2017 | |
| 358 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/7/2017 | |
| 408 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/7/2017 | |
| 409 | | 11/3/2021 | Y | Y | Meme on Discord | |
| 410 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/8/2017 | |
| 412 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/8/2017 | |
| 413 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/8/2017 | |
| 414 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/8/2017 with Shield photos | |
| 452 | | 11/3/2021 | Y | Y | Discord post by Azzmador with link with Heimbach photo | |
| 415 | | 11/3/2021 | Y | Y | Discord post by Azzmador of 8/8/2017 | |
| 518 | | 11/3/2021 | Y | Y | Discord post by Azzmador of 8/8/2017 | |
| 376 | | 11/3/2021 | Y | Y | Discord post by Azzmador of 8/9/2017 with Hitler photo | |
| 419 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/9/2017 with photo of shields | |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | | | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al | |
|---|---|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | | | COURT REPORTER Lisa Blair | | COURTROOM DEPUTY Wheeler/Moody | |
| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
| 420 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/9/2017 | |
| 424 | | 11/3/2021 | Y | Y | Discord post by Azzmador 8/11/2017 Photo | |
| 3244 | | 11/3/2021 | Y | Y | Video of Azzmador | |
| 2738 | | 11/3/2021 | Y | Y | Photo of Robert Azzmador Ray | |
| 2805 | | 11/3/2021 | Y | Y | Photo of march on campus | |
| 2810 | | 11/3/2021 | Y | Y | Photo of march on campus | |
| 2761 | | 11/3/2021 | Y | Y | Photo of march on campus | |
| 3234 | | 11/3/2021 | Y | Y | Clips from livestream of Ray | |
| 2112 | | 11/3/2021 | Y | Y | Video from park of Ray | |
| 1991 | | 11/3/2021 | Y | Y | Video from 8/12 of Ray | |
| 2071 | | 11/3/2021 | Y | Y | Video of Ray speach in full | |
| 2553 | | 11/4/2021 | Y | Y | Audio recording for Spencer | Spencer |
| 2541 | | 11/4/2021 | Y | Y | Video recording of Spencer (2 clips) | Spencer |
| 2556 | | 11/4/2021 | Y | Y | Audio recording of Spencer | Spencer |
| 2563 | | 11/4/2021 | Y | Y | Video of Spencer (2 clips) | Spencer |
| 2489 | | 11/4/2021 | Y | Y | Audio recording of Spencer | Spencer |
| 2535 | | 11/4/2021 | Y | Y | Audio recording of Spencer  Oct, 2017 | Spencer |
| 2539 | | 11/4/2021 | Y | Y | Audio recording of Spencer podcast | Spencer |
| 2517 | | 11/4/2021 | Y | Y | Audio recording of Spencer podcast | Spencer |
| 4025 | | 11/4/2021 | Y | Y | Text between Spencer and Mosley 6/6/17 | Spencer |
| 4026 | | 11/4/2021 | Y | Y | Text between Spencer and Mosley 6/6/17 | Spencer |
| 4027 | | 11/4/2021 | Y | Y | Text between Spencer and Mosley 6/6/17 | Spencer |
| 4028 | | 11/4/2021 | Y | Y | Text between Spencer and Mosley 6/6/17 | Spencer |
| 4029 | | 11/4/2021 | Y | Y | Text between Spencer and Mosley 6/617 | Spencer |
| 2443 | | 11/4/2021 | Y | Y | Tweet by Spencer 4/29/17 | Spencer |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

↘AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | | | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al | |
|---|---|---|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | | | COURT REPORTER Lisa Blair | | | COURTROOM DEPUTY Wheeler/Moody | |
| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | | |
| 2400 | | 11/4/2021 | Y | Y | Photo of Spencer torch march | | Spencer |
| 3304H | | 11/4/2021 | Y | N | Spencer Interrogatories | | Spencer |
| 3096 | | 11/4/2021 | Y | N | Text from Spencer to Kessler 5/24/17 | | Spencer |
| 1455 | | 11/4/2021 | Y | Y | Text messages from Spencer to Kessler 6/5/17 | | Spencer |
| 91 | | 11/4/2021 | Y | Y | Spencer phone records showing calls to Kessler | | Spencer |
| 3101A | | 11/4/2021 | Y | Y | Text between Kessler and Spencer 7/9/17 | | Spencer |
| 3101B | | 11/4/2021 | Y | Y | Text between Spencer and Kessler 7/9/17 | | Spencer |
| 3101D | | 11/4/2021 | Y | Y | Text between Kessler and Spencer 7/9/17 | | Spencer |
| 3103 | | 11/4/2021 | Y | Y | Text between Spencer and Kessler | | Spencer |
| 2428 | | 11/4/2021 | Y | Y | Tweet of Spencer with Poster of event | | Spencer |
| 3113 | | 11/4/2021 | Y | Y | Text between Spencer and Mosley 6/5/17 | | Spencer |
| 3317 | | 11/4/2021 | Y | Y | Text messages between Spencer and Cantwell | | Spencer |
| 2408 | | 11/4/2021 | Y | Y | Photo of Spencer and Cantwell 6/25/17 | | Spencer |
| 2562 | | 11/4/2021 | Y | Y | Video of event with Spencer and Cantwell | | Spencer |
| 2565 | | 11/4/2021 | Y | Y | Spencer Podcast (two clips ) | | Spencer |
| 3152 | | 11/4/2021 | Y | Y | Text from Conte to Spencer 7/23/17 | | Spencer |
| 2570 | | 11/4/2021 | Y | Y | Clip of Spencer speaking at conference     4:24-4:35 ; 1:19:29-1:19:35; 1:19:00-1:19:19 | | Spencer |
| 2808 | | 11/4/2021 | Y | Y | Photo tweet of Spencer and Bellomy | | Spencer |
| 2070 | | 11/4/2021 | Y | Y | What it Means to be Alt-Right , Charlottesville Statement | | Spencer |
| 3126 | | 11/4/2021 | Y | Y | 8/10 email to Invictus from Spencer | | Spencer |
| 3146 | | 11/4/2021 | Y | Y | Text from Invictus to Spencer and others | | Spencer |
| 3115 | | 11/4/2021 | Y | Y | Text from Mosley to Spencer 8/11/17 | | Spencer |
| 3106 | | 11/4/2021 | Y | Y | Text from Kessler to Spencer 8/11/17 | | Spencer |
| 3120 | | 11/4/2021 | Y | Y | Text from Spencer on 8/11/17 - Help Unite Us | | Spencer |
| 2401 | | 11/4/2021 | Y | Y | Spencer tweet on 8/11/17 photo - war zone | | Spencer |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

↘AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |
| TRIAL DATES<br>Oct 25 - Nov 23, 2021 | COURT REPORTER<br>Lisa Blair | COURTROOM DEPUTY<br>Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 2121 | | 11/4/2021 | Y | Y | Video clip of Spencer from the night of campus march (three) | Spencer |
| 3107 | | 11/4/2021 | Y | Y | Text from Kessler to Spencer on 8/11/17 | Spencer |
| 2117 | | 11/4/2021 | Y | Y | Video clips of Spencer at torch march  (two) | Spencer |
| 2500 | | 11/4/2021 | Y | Y | Tweet by Richard Spencer 8/11 | Spencer |
| 3074 | | 11/4/2021 | Y | Y | Text from Friberg to Spencer on 8/11 | Spencer |
| 3121 | | 11/4/2021 | Y | Y | Email from Spencer 8/12 | Spencer |
| 2505 | | 11/4/2021 | Y | Y | Photo of Spencer at McIntire Park | Spencer |
| 2872 | | 11/4/2021 | Y | Y | Photo of Spencer | Spencer |
| 2527 | | 11/4/2021 | Y | Y | Video clip Spencer from 8/12  (2 clips) | Spencer |
| 3796 | | 11/4/2021 | Y | Y | Tweet of Spencer - a message for Cville 8/12/17 | Spencer |
| 3143 | | 11/4/2021 | Y | Y | Text from Kessler to Spencer 8/12/17 | Spencer |
| 3092 | | 11/4/2021 | Y | Y | Texf from Mosley to Spencer 8/12/17 | Spencer |
| 3142 | | 11/4/2021 | Y | Y | Text from Spencer to Conte and McLaren on 8/13/17 | Spencer |
| 3502 | | 11/4/2021 | Y | Y | Text from Spencer to  Kessler on 8/13/17 | Spencer |
| 3140B | | 11/4/2021 | Y | Y | Text from Heybuts to Spencer | Spencer |
| 3140A | | 11/4/2021 | Y | Y | Text from Heybuts to Spencer | Spencer |
| 3080 | | 11/4/2021 | Y | Y | Text from McLaren to Spencer 8/15/17 | Spencer |
| 3137 | | 11/4/2021 | Y | Y | Text from Spencer to Heimbach 10/12/17 | Spencer |
| 1393 | | 11/4/2021 | Y | Y | Text from Kessler to Spencer on 10/12/17 | Spencer |
| 3077 | | 11/4/2021 | Y | Y | Text from Merwin to Spencer  3/12/18 | Spencer |
| 3519 | | 11/4/2021 | Y | Y | Text from Spencer to Merwin 3/12/18 | Spencer |
| 2569 | | 11/4/2021 | Y | Y | Audio (video) Goytalk (Clip) | Spencer |
| | 3146B | 11/4/2021 | Y | Y | (Cantwell) Text | Spencer |
| | 3146C | 11/4/2021 | Y | Y | (Cantwell) Text | Spencer |
| | 3146D | 11/4/2021 | Y | Y | (Cantwell) Text | Spencer |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3435 | | 11/4/2021 | Y | Y | Kline depo exhibit 4 | |
| 914 | | 11/4/2021 | Y | Y | Kline depo exhibit 5 | |
| 561 | | 11/4/2021 | Y | Y | Kline depo exhibit 6 | |
| 1341 | | 11/4/2021 | Y | Y | Kline depo exhibit 11 | |
| 733 | | 11/4/2021 | Y | Y | Kline depo exhibit 12 | |
| 913 | | 11/4/2021 | Y | Y | Kline depo exhibit 13 | |
| 1976 | | 11/4/2021 | Y | Y | Kline depo exhibit 14 | |
| 909 | | 11/4/2021 | Y | Y | Kline depo exhibit 15 | |
| 785 | | 11/4/2021 | Y | Y | Kline depo exhibit 18 | |
| 487 | | 11/4/2021 | Y | Y | Kline depo exhibit 20 | |
| 1326 | | 11/4/2021 | Y | Y | Kline depo exhibit 27 | |
| 815 | | 11/4/2021 | Y | Y | Kline depo exhibit 28 | |
| 818 | | 11/4/2021 | Y | Y | Kline depo exhibit 29 | |
| 811 | | 11/4/2021 | Y | Y | Kline depo exhibit 30 | |
| 812 | | 11/4/2021 | Y | Y | Kline depo exhibit 31 | |
| 776 | | 11/4/2021 | Y | Y | Kline depo exhibit 39 | |
| 796 | | 11/4/2021 | Y | Y | Kline depo exhibit 41 | |
| 2010 | | 11/4/2021 | Y | Y | Kline depo exhibit 43 | |
| 808 | | 11/4/2021 | Y | Y | Kline depo exhibit 48 | |
| 1301 | | 11/4/2021 | Y | Y | Kline depo exhibit 49 | |
| 930 | | 11/4/2021 | Y | Y | Kline depo exhibit 51 | |
| 809 | | 11/4/2021 | Y | Y | Kline depo exhibit 56 | |
| 805 | | 11/4/2021 | Y | Y | Kline depo exhibit 57 | |
| 832 | | 11/4/2021 | Y | Y | Kline depo exhibit 58 | |
| 1037 | | 11/4/2021 | Y | Y | Kline depo exhibit 59 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

Page 10 of 38

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1288 | | 11/4/2021 | Y | Y | Kline depo exhibit 60 | |
| 1399 | | 11/4/2021 | Y | Y | Kline depo exhibit 61 | |
| 1400 | | 11/4/2021 | Y | Y | Kline depo exhibit 61 | |
| 1305 | | 11/4/2021 | Y | Y | Kline depo exhibit 62 | |
| 3114 | | 11/4/2021 | Y | Y | Kline depo exhibit 64 | |
| 813 | | 11/4/2021 | Y | Y | Kline depo exhibit 65 | |
| 3781 | | 11/4/2021 | Y | Y | Kline depo exhibit 67 | |
| 727 | | 11/4/2021 | Y | Y | Kline depo exhibit 68 | |
| 3782 | | 11/4/2021 | Y | Y | Kline depo exhibit 72 | |
| 0867 | | 11/4/2021 | Y | Y | Kline depo exhibit 74 | |
| 1401 | | 11/4/2021 | Y | Y | Kline depo exhibit 75 | |
| 1987 | | 11/4/2021 | Y | Y | Kline depo exhibit 76 | |
| 2155 | | 11/4/2021 | Y | Y | Kline depo exhibit 77 | |
| 2636 | | 11/4/2021 | Y | Y | Kline depo exhibit 78 | |
| 1988 | | 11/4/2021 | Y | Y | Kline depo exhibit 79 | |
| 2864 | | 11/4/2021 | Y | Y | Kline depo exhibit 80 (see also Rousseau 11/8) | |
| 1256 | | 11/4/2021 | Y | Y | Kline depo exhibit 81 | |
| 1986 | | 11/4/2021 | Y | Y | Kline depo exhibit 82 | |
| 1991 | | 11/4/2021 | Y | Y | Kline depo exhibit 83 | |
| 3819 | | 11/5/2021 | Y | Y | Kline clip report | |
| | 127 | 11/5/2021 | Y | N | (Cantwell) Video of beginnig of march | Spencer |
| 4000 | | 11/5/2021 | Y | Y | Baker clip report | |
| 1566A | | 11/5/2021 | Y | Y | LOS Website Hill pledge of allegiance | Hill |
| 1564 | | 11/5/2021 | Y | Y | Email from Hill to Booth 4/22/17 | Hill |
| 1899 | | 11/5/2021 | Y | Y | LOS Website statement 8/13/2018 | Hill |

✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |

| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1921A | | 11/5/2021 | Y | Y | Video of Hill from YouTube | Hill |
| 1567 | | 11/5/2021 | Y | Y | Email from Hill to LOS board 6/16/16 | Hill |
| 1923C | | 11/5/2021 | Y | Y | Hill at League conference video | Hill |
| 1923F | | 11/5/2021 | Y | Y | Video clip of Hill | Hill |
| 198 | | 11/5/2021 | Y | Y | Poster of Unite the Right | Hill |
| 1551 | | 11/5/2021 | Y | Y | Email from Hill to Tubbs 7/12/17 | Hill |
| 1537 | | 11/5/2021 | Y | Y | Email from Hill to Board 5/17/17 | Hill |
| 1545 | | 11/5/2021 | Y | Y | Email from Hill to Baker 7/13/17 | Hill |
| 1918 | | 11/5/2021 | Y | Y | LOS website from 5/15/17 | Hill |
| 1554 | | 11/5/2021 | Y | Y | Copy of Speech | Hill |
| 2858 | | 11/5/2021 | Y | Y | LOS on Website 6/9/17 | Hill |
| 1560 | | 11/5/2021 | Y | Y | Email from Hill 9/12/17 | Hill |
| 1562 | | 11/5/2021 | Y | Y | Email from Hill to webmaster | Hill |
| 3801 | | 11/5/2021 | Y | Y | Tweets by Hill | Hill |
| 1553 | | 11/5/2021 | Y | Y | Emails between Hill and Tubbs 7/7/17 | Hill |
| 3800A | | 11/5/2021 | Y | Y | Photo of Hill | Hill |
| 2101 | | 11/5/2021 | Y | Y | Hill tweet | Hill |
| 2857 | | 11/5/2021 | Y | Y | Photo of Brad Griffin LOS at march | Hill |
| 2883A | | 11/5/2021 | Y | Y | Tyler Davis Tweet | Hill |
| 3842 | | 11/5/2021 | Y | Y | Interrogatories by Hill | Hill |
| 3239A | | 11/5/2021 | Y | Y | Video of Market Street with LOS with Hill and Tubbs | Hill |
| 1888A | | 11/5/2021 | Y | Y | Video of with woman on Market Street | Hill |
| 1568 | | 11/5/2021 | Y | Y | Email from Hill 12/8/18 | Hill |
| 1904 | | 11/5/2021 | Y | Y | Tweet from Hill on 2/25/19 | Hill |
| 1379B | | 11/5/2021 | Y | Y | Podcast with Hill | Hill |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al | |
|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | | COURTROOM DEPUTY Wheeler/Moody | |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 2063 | | 11/5/2021 | Y | Y | Tweet from 8/12/17 from Hill | Hill |
| | 10 | 11/5/2021 | Y | Y | (Jones) Email between Hill and Lockerbie 8/11/17 | Hill |
| | 35 | 11/5/2021 | Y | Y | (Jones) LOS website post by Hill | Hill |
| | 20 | 11/5/2021 | Y | Y | (Jones) Photo with line on Market Street | Hill |
| | 3239C | 11/5/2021 | Y | Y | (Cantwell) Video of Market Street | Hill |
| | 73A | 11/5/2021 | Y | Y | (Cantwell) Video of Market Street LOS shields/pepper spary | Hill |
| | 1409 | 11/5/2021 | Y | Y | (Cantwell) Audio of Ike Baker | Hill |
| 1505A | | 11/5/2021 | Y | Y | Video of crowd on 4th Street with car | Baker |
| 287 | | 11/5/2021 | Y | Y | Photo of crowd with car from back | Baker |
| 291 | | 11/5/2021 | Y | Y | Photo of car crashing into crowd | Baker |
| 300 | | 11/5/2021 | Y | Y | Photo of car after crashing into crowd | Baker |
| 294 | | 11/5/2021 | Y | Y | Photo of Baker in hospital | Baker |
| 295 | | 11/5/2021 | Y | Y | Photo of Baker in hospital with temporary cast | Baker |
| 3328A | | 11/5/2021 | Y | Y | Chart of medical expenses | Baker |
| 3328B | | 11/5/2021 | Y | Y | Lost Wages | Baker |
| | 313 | 11/5/2021 | Y | Y | Video of car on Water Street (Admitted 11/11 with Fields presentation) | Baker |
| 711 | | 11/8/2021 | Y | Y | Hopper depo exhibit 2 | |
| 3820 | | 11/8/2021 | Y | Y | Hopper depo exhibit 3 | |
| 953 | | 11/8/2021 | Y | Y | Hopper depo exhibit 29 | |
| 428 | | 11/8/2021 | Y | Y | Hopper depo exhibit 31 | |
| 3804 | | 11/8/2021 | Y | Y | Hopper depo exhibit 32 | |
| 708 | | 11/8/2021 | Y | Y | Hopper depo exhibit 6 | |
| 1103 | | 11/8/2021 | Y | Y | Hopper depo exhibit 8 | |
| 721 | | 11/8/2021 | Y | Y | Hopper depo exhibit 29 | |
| 609 | | 11/8/2021 | Y | Y | Hopper depo exhibit 32 | |

✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3355 | | 11/8/2021 | Y | Y | Hopper depo exhibit 32 | |
| 724 | | 11/8/2021 | Y | Y | Hopper depo exhibit 37 | |
| 722 | | 11/8/2021 | Y | Y | Hopper depo exhibit 38 | |
| 723 | | 11/8/2021 | Y | Y | Hopper depo exhibit 39 | |
| 2386 | | 11/8/2021 | Y | Y | Hopper depo exhibit 57 | |
| 3863 | | 11/8/2021 | Y | Y | Hopper clip report | |
| 3862 | | 11/8/2021 | Y | Y | Hopper  clip report | |
| 2866 | | 11/8/2021 | Y | N | Confederacy document | Tubbs |
| 2865 | | 11/8/2021 | Y | Y | Tweet by Tubbs | Tubbs |
| 1914 | | 11/8/2021 | Y | Y | Re-tweet by Tubbs | Tubbs |
| 1539 | | 11/8/2021 | Y | Y | Text message to Tubbs 7/11/17 | Tubbs |
| 2001A | | 11/8/2021 | Y | Y | Video of Tubbs in the Park | Tubbs |
| 1600 | | 11/8/2021 | Y | Y | Messages between Tubbs and Braun | Tubbs |
| 1920 | | 11/8/2021 | Y | Y | Photo in parking garage | Tubbs |
| 2867B | | 11/8/2021 | Y | Y | Tweet of Tubbs regarding Fields | Tubbs |
| | 2702 | 11/8/2021 | Y | Y | (Jones)Video Starting at 4.11 | Tubbs |
| 297A | | 11/8/2021 | Y | Y | Video by Blair on 8/12 | Blair |
| 165A | | 11/8/2021 | Y | Y | Photo of Marcus and  Marissa | Blair |
| 161 | | 11/8/2021 | Y | Y | Photo of Marissa helping Marcus | Blair |
| 153 | | 11/8/2021 | Y | Y | Photo of left thigh of Blair | Blair |
| 3325 | | 11/8/2021 | Y | Y | Summary of Medical Expenses | Blair |
| | 1360 | 11/8/2021 | Y | Y | (Cantwell) Photo of group on 4th Street | Blair |
| | 297 | 11/8/2021 | Y | Y | (Cantwell) Blair video - entire | Blair |
| 2867A | | 11/8/2021 | Y | Y | Tweet | Tubbs |
| 2867C | | 11/8/2021 | Y | Y | Tweet | Tubbs |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 2867D | | 11/8/2021 | Y | Y | Tweet | Tubbs |
| 2867E | | 11/8/2021 | Y | Y | Tweet | Tubbs |
| 2867F | | 11/8/2021 | Y | Y | Tweet | Tubbs |
| | 72 | 11/8/2021 | Y | Y | (Jones) Video 2 clips | Tubbs |
| | 66 | 11/8/2021 | Y | Y | (Jones) Photo | Tubbs |
| | 73 | 11/8/2021 | Y | Y | (Jones) Photo | Tubbs |
| | 3237Z | 11/8/2021 | Y | Y | (Cantwell) Video of Tubbs 10.21-12.46 | Tubbs |
| | 86 | 11/8/2021 | Y | Y | (Cantwell) Video of Tubbs | Tubbs |
| 3861 | | 11/8/2021 | Y | Y | Pistolis depo clip | |
| 991 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #4 | |
| 334 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #13 | |
| 1443 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #14 | |
| 1057 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #25 | |
| 3848 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #26 | |
| 3849 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #27 | |
| 2594 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #38 | |
| 1009 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #39 | |
| 3853 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #40 | |
| 2686 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #42 | |
| 2696 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #43 | |
| 2688 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #44 | |
| 2702 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #45 | |
| 1888 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #46 | |
| 2597 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #47 | |
| 2592 | | 11/8/2021 | Y | Y | Pistolis depo exhibit  #49 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.        Page 15 of 38

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE<br>Norman K. Moon | PLAINTIFF'S ATTORNEY<br>Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY<br>Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES<br>Oct 25 - Nov 23, 2021 | COURT REPORTER<br>Lisa Blair | COURTROOM DEPUTY<br>Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 2701 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #50 | |
| 3855 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #51 | |
| 2649 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #52 | |
| 3856 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #53 | |
| 3858 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #56 | |
| 3859 | | 11/8/2021 | Y | Y | Piistolis depo exhibit #57 | |
| 1977 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #58 | |
| 2638 | | 11/8/2021 | Y | Y | Pistolis depo exhibit #59 | |
| 3865 | | 11/8/2021 | Y | Y | Rousseau clip report 2020 | |
| 2015 | | 11/8/2021 | Y | Y | Rousseau depo exhibit A | |
| 387 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #101 | |
| 2018 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #110 | |
| 3821 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #2 | |
| 382 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #3 | |
| 386 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #4 | |
| 3822 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #5 | |
| 381 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #6 | |
| 706 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #7 | |
| 355 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #8 | |
| 580 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #9 | |
| 356 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #11 | |
| 3823 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #13 | |
| 465 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #14 | |
| 3824 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #18 | |
| 458 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #20 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.          Page 16 of 38

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al | |
|---|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | | COURT REPORTER Lisa Blair | | COURTROOM DEPUTY Wheeler/Moody | |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1168 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #28 | |
| 456 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #21 | |
| 467 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #26 | |
| 378 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #37 | |
| 987 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #27 | |
| 468 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #29 | |
| 383 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #30 | |
| 462 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #32 | |
| 469 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #33 | |
| 715 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #39 | |
| 473 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #41 | |
| 384 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #43 | |
| 476 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #52 | |
| 3825 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #61 | |
| 3829 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #64 | |
| 3803 | | 11/8/2021 | Y | Y | Hopper depo exhibit 9 (Read into record during Rousseau) | |
| 3830A | | 11/8/2021 | Y | Y | Rousseau depo exhibit #66 | |
| 2390 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #67 | |
| 3831 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #68 | |
| 3832 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #69 | |
| 2389 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #70 | |
| 3826 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #77 | |
| 3833 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #80 | |
| 3834 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #81 | |
| 1985A | | 11/8/2021 | Y | Y | Rousseau depo exhibit #82 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.          Page 17 of 38

✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al | |
|---|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | | COURT REPORTER Lisa Blair | | COURTROOM DEPUTY Wheeler/Moody | |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 2861 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #84 | |
| 2862 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #86 | |
| 2864 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #88 (See also Kline 11/4) | |
| 2385 | | 11/8/2021 | Y | Y | Rousseau depo exhibit #90 | |
| 281 | | 11/9/2021 | Y | Y | Photo of car showing drum | Alvarado |
| 307 | | 11/9/2021 | Y | Y | Phone drum on sidewalk | Alvarado |
| 62 | | 11/9/2021 | Y | Y | Photo ot knee | Alvarado |
| 3321A | | 11/9/2021 | Y | Y | Medical Expense Chart | Alvarado |
| 50 | | 11/9/2021 | Y | Y | Tweet by Alvarado | Alvarado |
| | 1503 | 11/9/2021 | Y | Y | (Cantwell) Video of Water Street to 4th Street | Alvarado |
| | 319 | 11/9/2021 | Y | N | (Cantwell) Video of car pulling away | Alvarado |
| 2371 | | 11/9/2021 | Y | Y | Gab post by Parrott | Parrott |
| 604 | | 11/9/2021 | Y | Y | Discord post by Parrott | Parrott |
| 2369 | | 11/9/2021 | Y | Y | Post by Parrott | Parrott |
| 2376 | | 11/9/2021 | Y | Y | Post with photo of Wes Bellomy | Parrott |
| 1841 | | 11/9/2021 | Y | Y | TWP Membership Guide | Parrott |
| 3379 | | 11/9/2021 | Y | Y | Propaganda by TWP | Parrott |
| 2433 | | 11/9/2021 | Y | Y | Discord post by Parrott | Parrott |
| 622 | | 11/9/2021 | Y | Y | Post by Parrott discord-tradworker | Parrott |
| 600 | | 11/9/2021 | Y | Y | Discord post by Parrott-tradworker | Parrott |
| 602 | | 11/9/2021 | Y | Y | Discord post by Parrott | Parrott |
| 618 | | 11/9/2021 | Y | Y | Discord post by Parrott | Parrott |
| 619 | | 11/9/2021 | Y | Y | Discord post by Parrott | Parrott |
| 675 | | 11/9/2021 | Y | Y | Photo from tradworker server | Parrott |
| 607 | | 11/9/2021 | Y | Y | Discord post by Parrott-tradworker | Parrott |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |

| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 601 | | 11/9/2021 | Y | Y | Discord post by Parrott | Parrott |
| 2372 | | 11/9/2021 | Y | Y | Post on twitter by Parrott | Parrott |
| 2781 | | 11/9/2021 | Y | Y | (Previously admitted with Heimbach)Nationalist Front Website | Parrott |
| 685 | | 11/9/2021 | Y | Y | Discord post by Parrott -tradworker | Parrott |
| 2373 | | 11/9/2021 | Y | Y | Photo of Parrott | Parrott |
| 3545 | | 11/9/2021 | Y | Y | Photo of Borden | Parrott |
| 340 | | 11/9/2021 | Y | Y | Discord post by Parrott | Parrott |
| 1875 | | 11/9/2021 | Y | Y | Tweet by Parrott | Parrott |
| 2379 | | 11/9/2021 | Y | N | Power Dynamics, Strategery and Charlottesville | Parrott |
| 2378 | | 11/9/2021 | Y | Y | Gab post by Parrott 8/22/17 | Parrott |
| 1892 | | 11/9/2021 | Y | Y | Tweet by Parrott 12/3/18 | Parrott |
| 2410 | | 11/9/2021 | Y | Y | Tweet by Parrott 12/19/18 | Parrott |
| 3394 | | 11/9/2021 | Y | Y | Video of Parrott from .09 to 1.13 | Parrott |
| 1028 | | 11/9/2021 | Y | Y | Post on discord 2.0 by Parrott | Parrott |
| 2370 | | 11/9/2021 | Y | Y | Post on gab by Parrott | Parrott |
| 2436 | | 11/9/2021 | Y | Y | 11/5/17 Post by Parrott | Parrott |
| 2375 | | 11/9/2021 | Y | Y | Post on gab sharing FB post | Parrott |
| 2093 | | 11/9/2021 | Y | Y | FB post by Parrott 2/8/18 | Parrott |
| 2476 | | 11/9/2021 | Y | Y | Post by Parrott on gab | Parrott |
| 3870 | | 11/9/2021 | Y | Y | Email from Parrott | Parrott |
| 3871 | | 11/9/2021 | Y | Y | Email from Parrott | Parrott |
| 3872 | | 11/9/2021 | Y | Y | Email from Parrott | Parrott |
| 3873 | | 11/9/2021 | Y | Y | Email from Parrott | Parrott |
| 3874 | | 11/9/2021 | Y | Y | Email from Parrott | Parrott |
| 2540 | | 11/9/2021 | Y | Y | Video from 8/12 Nielsen Clip | Parrott |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.          Page 19 of 38

✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| | 2133 | 11/9/2021 | Y | Y | (Cantwell) Parrott post | Parrott |
| 271 | | 11/10/2021 | Y | Y | Photo of Martin | Martin |
| 273 | | 11/10/2021 | Y | Y | Photo of Martin | Martin |
| 285 | | 11/10/2021 | Y | Y | Photo of Martin | Martin |
| 236 | | 11/10/2021 | Y | Y | Photo of car showing shoe | Martin |
| 3662 | | 11/10/2021 | Y | Y | Shoes (Physical) (photo to replace physical evidence) | Martin |
| 164 | | 11/10/2021 | Y | Y | Photo of Martin on crutches | Martin |
| 158 | | 11/10/2021 | Y | Y | Photo of Martin after surgery | Martin |
| 3324A | | 11/10/2021 | Y | Y | Summary chart of medical expenses | Martin |
| 1512 | | 11/10/2021 | Y | Y | Text from Martin 2/20/2018 | Martin |
| 3324B | | 11/10/2021 | Y | Y | Summary of lost wages | Martin |
| 1514 | | 11/10/2021 | Y | Y | Text from Martin 2/6/2018 | Martin |
| 2105A | | 11/10/2021 | Y | Y | Video clip of St Paul's Church | Wispelwey |
| 1908A | | 11/10/2021 | Y | Y | Photo of Wispelwey | Wispelwey |
| 2105B | | 11/10/2021 | Y | Y | Photo of congregation | Wispelwey |
| 3269 | | 11/10/2021 | Y | Y | Photo of Wispelwey with daughter | Wispelwey |
| 2104B | | 11/10/2021 | Y | Y | Video clip of St Paul's Church sunrise service | Wispelwey |
| 3271 | | 11/10/2021 | Y | Y | Photo of Clergy | Wispelwey |
| 2105C | | 11/10/2021 | Y | Y | Video clip of Clergy at Park | Wispelwey |
| 3270 | | 11/10/2021 | Y | Y | Photo of Clergy kneeling | Wispelwey |
| 3234D | | 11/10/2021 | Y | Y | Video clip of Clergy on steps | Wispelwey |
| 3234E | | 11/10/2021 | Y | Y | Photo showing metal barriers | Wispelwey |
| 3239D | | 11/10/2021 | Y | N | Video clip | Wispelwey |
| 1909A | | 11/10/2021 | Y | Y | Video clip with Wispelwey on Water Street | Wispelwey |
| 3327 | | 11/10/2021 | Y | Y | Summary of medical costs | Wispelwey |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

### EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE<br>Norman K. Moon | PLAINTIFFS'S ATTORNEY<br>Kaplan, Dunn, Levine, Bloch, et al | DEFENDANTS'S ATTORNEY<br>Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES<br>Oct 25 - Nov 23, 2021 | COURT REPORTER<br>Lisa Blair | COURTROOM DEPUTY<br>Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| | 1010 | 11/10/2021 | Y | Y | (Spencer) Video Clip Wispely MSNBC interview | Wispelwey |
| | 3234Z | 11/10/2021 | Y | Y | (Jones) Video Clip Clergy on Stairs 5.2 to | Wispelwey |
| | CCEX52 | 11/10/2021 | Y | Y | (Cantwell) Article by Wispelwey | Wispelwey |
| | SW1 | 11/10/2021 | Y | Y | (Cantwell)Tweet by Wispelwey | Wispelwey |
| | SW2 | 11/10/2021 | Y | Y | (Cantwell)Tweet by Wispelwey 7/27 | Wispelwey |
| | 3234 | 11/10/2021 | Y | Y | (Cantwell) Video Clip 5.31 to 8.00 | Wispelwey |
| | SW4 | 11/10/2021 | Y | Y | (Cantwell)Tweet by Wispelwey 7/29/19 | Wispelwey |
| | SW6 | 11/10/2021 | Y | Y | (Cantwell)Tweet by Wispelwey 6/19/2019 | Wispelwey |
| | SW8 | 11/10/2021 | Y | Y | (Cantwell)Tweet by Wispelwey 7/11/2019 | Wispelwey |
| | SW10 | 11/10/2021 | Y | Y | (Cantwell)Tweet by Wispelwey 3/14 | Wispelwey |
| | SW18 | 11/10/2021 | Y | Y | (Cantwell) Tweet by Wispelwey 7/2 | Wispelwey |
| 2850 | | 11/10/2021 | Y | Y | Video clip 5.50 with Damigo | Damigo |
| 341 | | 11/10/2021 | Y | Y | Discord post 11/26/2016 | Damigo |
| 882 | | 11/10/2021 | Y | Y | Discord post 3/8/2017 | Damigo |
| 3761 | | 11/10/2021 | Y | Y | Discord posts by Damigo 4/9/2017 | Damigo |
| 2365 | | 11/10/2021 | Y | Y | Photo with Damigo | Damigo |
| 1965 | | 11/10/2021 | Y | Y | Photo with Damigo | Damigo |
| 2210A | | 11/10/2021 | Y | N | Photo with Damigo and banner | Damigo |
| 920 | | 11/10/2021 | Y | Y | Discord posts by Damigo | Damigo |
| 2855 | | 11/10/2021 | Y | Y | Video clip with Damigo | Damigo |
| 67 | | 11/10/2021 | Y | Y | Certified phone records AT&T for Damigo | Damigo |
| 1273C | | 11/10/2021 | Y | N | Text between Damigo and Kline | Damigo |
| 1303 | | 11/10/2021 | Y | N | Text | Damigo |
| 3082B | | 11/10/2021 | Y | Y | Text between Damigo and Spencer | Damigo |
| 3082C | | 11/10/2021 | Y | Y | Text between Damigo and Spencer | Damigo |

↖AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE<br>Norman K. Moon | | | PLAINTIFF'S ATTORNEY<br>Kaplan, Dunn, Levine, Bloch, et al | | DEFENDANT'S ATTORNEY<br>Kolenich, Campbell, Jones et al | |
|---|---|---|---|---|---|---|
| TRIAL DATES<br>Oct 25 - Nov 23, 2021 | | | COURT REPORTER<br>Lisa Blair | | COURTROOM DEPUTY<br>Wheeler/Moody | |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1273A | | 11/10/2021 | Y | Y | Text between Damigo and Kline | Damigo |
| 1273B | | 11/10/2021 | Y | N | Text between Damigo and Kline | Damigo |
| 3084A | | 11/10/2021 | Y | Y | Text between Damigo and Spencer | Damigo |
| 880 | | 11/10/2021 | Y | Y | Discord IE post by Damigo | Damigo |
| 881 | | 11/10/2021 | Y | Y | Discord IE post by Damigo 10/16/2016 | Damigo |
| 891 | | 11/10/2021 | Y | Y | Discord IE post by Ott 8/12/2017 | Damigo |
| 892 | | 11/10/2021 | Y | Y | Discord IE post by Ray 8/12/2017 | Damigo |
| 844 | | 11/10/2021 | Y | Y | Discord IE  post 8/12/2017 | Damigo |
| 846 | | 11/10/2021 | Y | Y | Discord IE post 8/12/2017 | Damigo |
| 848 | | 11/10/2021 | Y | Y | Discord IE post 8/14/2017 by Damigo | Damigo |
| 1851A | | 11/10/2021 | Y | Y | Text between Damigo and Casey | Damigo |
| 1851B | | 11/10/2021 | Y | Y | Text between Damigo and Casey | Damigo |
| | 1009 | 11/10/2021 | Y | Y | (Spencer) Text message between Spencer and Damigo | Damigo |
| 1136 | | 11/11/2021 | Y | Y | Chesney depo exhibit #17 | |
| 819 | | 11/11/2021 | Y | Y | Chesney depo exhibit #18 | |
| 3434 | | 11/11/2021 | Y | Y | Chesney depo exhibit #19 | |
| 593 | | 11/11/2021 | Y | Y | Chesney depo exhibit #21 | |
| 1174 | | 11/11/2021 | Y | Y | Chesney depo exhibit #24 | |
| 1171 | | 11/11/2021 | Y | Y | Chesney depo exhibit #29 | |
| 1125 | | 11/11/2021 | Y | Y | Chesney depo exhibit #37 | |
| 1182 | | 11/11/2021 | Y | Y | Chesney depo exhibit #41 | |
| 1060 | | 11/11/2021 | Y | Y | Chesney depo exhibit #46 | |
| 2879 | | 11/11/2021 | Y | Y | Chesney depo exhibit #47 | |
| 1144 | | 11/11/2021 | Y | Y | Chesney depo exhibit #48 | |
| 1119 | | 11/11/2021 | Y | Y | Chesney depo exhibit #49 | |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |

| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1027 | | 11/11/2021 | Y | Y | Chesney depo exhibit #50 | |
| 1017 | | 11/11/2021 | Y | Y | Chesney depo exhibit #52 | |
| 1153 | | 11/11/2021 | Y | Y | Chesney depo exhibit #56 | |
| 1031 | | 11/11/2021 | Y | Y | Chesney depo exhibit# 58 | |
| 1007 | | 11/11/2021 | Y | Y | Chesney depo exhibit #59 | |
| 2088 | | 11/11/2021 | Y | Y | Chesney depo exhibit #69 | |
| 3895 | | 11/11/2021 | Y | Y | Chesney depo clip | |
| 3 | | 11/11/2021 | Y | Y | Photo of Fields bedroom | |
| 2 | | 11/11/2021 | Y | Y | Photo of bedside table | |
| 3636 | | 11/11/2021 | Y | Y | Post by Fields 4/4/17 | |
| 3621 | | 11/11/2021 | Y | Y | Post by Fields on 4/7/21 | |
| 3642 | | 11/11/2021 | Y | Y | Post by Fields on 4/11/17 | |
| 3643 | | 11/11/2021 | Y | Y | Post by Fields on 4/17/17 | |
| 3622 | | 11/11/2021 | Y | Y | Post by Fields on 4/22/17 | |
| 3624 | | 11/11/2021 | Y | Y | Post by Fields on 4/24/17 | |
| 3626 | | 11/11/2021 | Y | Y | Post by Fields on 4/27/17 | |
| 3628 | | 11/11/2021 | Y | Y | Post by Fields on 5/8/17 | |
| 3629 | | 11/11/2021 | Y | Y | Post by Fields on 5/8/17 | |
| 3574 | | 11/11/2021 | Y | Y | Instagram message by Fields on 5/12/17 | |
| 3631 | | 11/11/2021 | Y | Y | Twitter post on 5/14/17 by Fields | |
| 3573 | | 11/11/2021 | Y | Y | Fields Message on 5/16/17 on instagram | |
| 3577 | | 11/11/2021 | Y | Y | Series of posts on instagram by Fields | |
| 3579 | | 11/11/2021 | Y | Y | Fields messages on 6/517 on Instagram | |
| 3578 | | 11/11/2021 | Y | Y | 6/18/17 Instagram message by Fields | |
| 3650 | | 11/11/2021 | Y | Y | 7/817 Post by Fields with images on twitter | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3575 | | 11/11/2021 | Y | Y | Instagram message 7/14/17 by Fields | |
| 3633 | | 11/11/2021 | Y | Y | Post 7/18/17 with two images by Fields | |
| 3617 | | 11/11/2021 | Y | Y | Post by Fields 7/9/17 on twitter with Poster | |
| 3594 | | 11/11/2021 | Y | Y | Post on 3/19//17 - Spencer | |
| 3600 | | 11/11/2021 | Y | Y | Post on 3/19/2017-Spencer | |
| 3607 | | 11/11/2021 | Y | Y | Post on 4/14/2017-Spencer | |
| 3611 | | 11/11/2021 | Y | Y | Post on 5/8/2017-Spencer | |
| 3614 | | 11/11/2021 | Y | Y | Post on 6/6/2017-Spencer | |
| 3613 | | 11/11/2021 | Y | Y | Post on 6/6/2017-Spencer | |
| 3596 | | 11/11/2021 | Y | Y | Post on 3/19/2017-Spencer | |
| 3587 | | 11/11/2021 | Y | Y | Post on 3/8/2017-Spencer | |
| 3586 | | 11/11/2021 | Y | Y | Post on 3/8/17-Spencer | |
| 3588 | | 11/11/2021 | Y | Y | Post on 3/8/2017-Spencer | |
| 3590 | | 11/11/2021 | Y | Y | Post on 3/15/2017-Spencer | |
| 3591 | | 11/11/2021 | Y | Y | Post on 3/15/2017-Spencer | |
| 3592 | | 11/11/2021 | Y | Y | Post on 3/15/17-Spencer | |
| 3593 | | 11/11/2021 | Y | Y | Post on 3/1817-Spencer | |
| 3595 | | 11/11/2021 | Y | Y | Post on 3/19/17-Spencer | |
| 3598 | | 11/11/2021 | Y | Y | Post on 3/19/17-Spencer | |
| 3582 | | 11/11/2021 | Y | Y | Series of Text messages to 8/10/17 mother | |
| 3585 | | 11/11/2021 | Y | Y | Post on 3/1/17- Duke | |
| 3627 | | 11/11/2021 | Y | Y | Post on 5/6/17-Duke | |
| 3900 | | 11/11/2021 | Y | Y | Post on 5/11/17-Duke | |
| 3901 | | 11/11/2021 | Y | Y | Post on 8/2/17-Duke | |
| 3902 | | 11/11/2021 | Y | Y | Post on 5/11/17-Duke | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

↘AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |

| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| 3903 | | 11/11/2021 | Y | Y | Post on 7/9/17-Duke |
| 3904 | | 11/11/2021 | Y | Y | Post on 7/9/17-Duke |
| 3905 | | 11/11/2021 | Y | Y | Post on 7/9/17-Duke |
| 3632 | | 11/11/2021 | Y | Y | Post on 7/8-Baked Alaska |
| 3906 | | 11/11/2021 | Y | Y | Post on 7/8/17-Baked Alaska |
| 3907 | | 11/11/2021 | Y | Y | Post on 7/8/17-Baked Alaska |
| 3908 | | 11/11/2021 | Y | Y | Post on 7/8/17-Baked Alaska |
| 3610 | | 11/11/2021 | Y | Y | Post by Fields tagging Damigo 4/29/17 |
| 3909 | | 11/11/2021 | Y | Y | Post by Fields Twitter 4/16/17 -Damigo |
| 3612 | | 11/11/2021 | Y | Y | Post retweet on 5/17/17 |
| 3615 | | 11/11/2021 | Y | Y | Post on twitter on 7/20/17 |
| 3589 | | 11/11/2021 | Y | Y | Post by Fields on 3/12/17 |
| 3608 | | 11/11/2021 | Y | Y | Post from twitter on 4/29/17 |
| 3583 | | 11/11/2021 | Y | Y | Series of Text messages to mother on 8/11/17 |
| 3584 | | 11/11/2021 | Y | Y | Series of Text message to mother 8/12/17 |
| 3616 | | 11/11/2021 | Y | Y | Post from twitter on 8/12/17 |
| 3618 | | 11/11/2021 | Y | Y | Post from twitter on 8/12/17 |
| 1966 | | 11/11/2021 | Y | Y | Photo of Fields on 8/12/17 |
| 3606 | | 11/11/2021 | Y | Y | Post of Fields on 8/12/17 |
| 313 | | 11/11/2021 | Y | Y | Video of Fields driving on 4th Street |
| 317A | | 11/11/2021 | Y | Y | Video of Fields driving, arieal |
| 3440 | | 11/11/2021 | Y | Y | Copy of Indictment |
| 3443 | | 11/11/2021 | Y | Y | Copy of Guilty Plea |
| 3444 | | 11/11/2021 | Y | Y | Copy of Statement of Offense |
| 204A | | 11/11/2021 | Y | Y | Audio Recording to Mother |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 204B | | 11/11/2021 | Y | Y | Trancript of call/recording | |
| 219 | | 11/11/2021 | Y | Y | Audio Recording to Mother 3/19 | |
| 219A | | 11/11/2021 | Y | Y | Transcript of call/recording 3/19 | |
| 3349A | | 11/11/2021 | Y | N | Audio Clip - Cantwell | Simi |
| 1410 | | 11/11/2021 | Y | N | Kessler email | Simi |
| 2777 | | 11/11/2021 | Y | N | Operation Security | Simi |
| 562 | | 11/11/2021 | Y | N | Discord Alt Right Post-Cantwell | Simi |
| 3432 | | 11/11/2021 | Y | N | Discord Post Kessler | Simi |
| 955 | | 11/11/2021 | Y | N | Discord Post 2.0 Kessler | Simi |
| 1166 | | 11/11/2021 | Y | N | Discord post Tyrone 7/24/17 | Simi |
| 1694 | | 11/11/2021 | Y | Y | Photo of Water and 4th | Muniz |
| 1692 | | 11/11/2021 | Y | Y | Photo of Vehicle at impact | Muniz |
| 3320A | | 11/11/2021 | Y | Y | Summary of medical expenses | Muniz |
| 3320B | | 11/11/2021 | Y | Y | Summary of lost wages | Muniz |
| | 1353 | 11/11/2021 | Y | Y | (Cantwell) Ariel Photo of Water and 4th | Muniz |
| 4020 | | 11/12/2021 | Y | Y | Life care plan and chart for Baker | Reavis |
| 4021 | | 11/12/2021 | Y | Y | Life care plan and chart for Martin | Reavis |
| 4022 | | 11/12/2021 | Y | Y | Life care plan and chart for Alvarado | Reavis |
| 4023 | | 11/12/2021 | Y | Y | Life care plan and chart for Romero | Reavis |
| 3204A | | 11/12/2021 | Y | Y | Video clip of Elizabeth Sines on 8/11 on campus | Sines |
| 3204B | | 11/12/2021 | Y | Y | Video clip of Sines on 8/11, 5.55-6.11 on campus | Sines |
| 3204C | | 11/12/2021 | Y | Y | Video clip of Sines on 8/11, 7.20-8.00 on campus | Sines |
| 3204D | | 11/12/2021 | Y | Y | Video clip of Sines on 8/11, 8.2-8.50 on campus | Sines |
| 3204E | | 11/12/2021 | Y | Y | Video clip of Sines on 8/11, 9.11-9.34 on campus | Sines |
| 3346 | | 11/12/2021 | Y | Y | Photo of car on 4th Street with Sines on 8/12 | Sines |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

＼AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3207A | | 11/12/2021 | Y | Y | Video of Sines on 4th Street 5.45 to 7.14 during on 8/12-Car | Sines |
| | 3207 | 11/12/2021 | Y | Y | (Cantwell) Video of Sines FB live Video from McGuffey to 4th Street | Sines |
| | 3202 | 11/12/2021 | Y | Y | (Cantwell)FB comment thread of Sines 8/12 | Sines |
| | 3200 | 11/12/2021 | Y | Y | (Cantwell)FB Post by Sines | Sines |
| | 1012 | 11/12/2021 | Y | Y | (Spencer)MTV Interview | Sines |
| 1476A | | 11/12/2021 | Y | Y | 25 Points of American National Socialism | Schoep |
| 1481 | | 11/12/2021 | Y | Y | National Socialist Movement Announcement 11/4/16Y | Schoep |
| 1970 | | 11/12/2021 | Y | Y | Photo of NSM Shield | Schoep |
| 2460 | | 11/12/2021 | Y | N | Membership National | Schoep |
| 1816 | | 11/12/2021 | Y | Y | Email of Schoep 5/4/17 | Schoep |
| 2783 | | 11/12/2021 | Y | Y | List of leadership from NF | Schoep |
| 2781 | | 11/12/2021 | Y | Y | For Our Children from the NF website | Schoep |
| 2924B | | 11/12/2021 | Y | Y | Video clip of Schoep at Pikeville | Schoep |
| 2924C | | 11/12/2021 | Y | Y | Video clip of Schoep at Pikeville 5.19-5.27 | Schoep |
| 2924D | | 11/12/2021 | Y | Y | Video clip of Schoep at Pikeville 5.42-5.56 | Schoep |
| 2203 | | 11/12/2021 | Y | Y | Posting by Jeff Schoep | Schoep |
| 2464 | | 11/12/2021 | Y | Y | Photo of Schoep, Heimbach and others | Schoep |
| 1563 | | 11/12/2021 | Y | Y | Email chain between Hill and Schoep | Schoep |
| 2200 | | 11/12/2021 | Y | Y | Schoep VK profile page | Schoep |
| 1424 | | 11/12/2021 | Y | Y | Texts between Schoep and Kessler June 2017 | Schoep |
| 1410 | | 11/12/2021 | Y | Y | Email between Schoep and Kessler June 26, 2017 | Schoep |
| 3210E 2 | | 11/12/2021 | Y | Y | Hiembach phone records to Schoep | Schoep |
| 3210E 1 | | 11/12/2021 | Y | Y | Hiembach phone records to Schoep | Schoep |
| 2258 | | 11/12/2021 | Y | Y | Post by Schoep VK account | Schoep |
| 1536 | | 11/12/2021 | Y | Y | Email from Schoep on 8/19 to NSM World | Schoep |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1591 | | 11/12/2021 | Y | Y | Flyer for Unite the Right | Schoep |
| 1488 | | 11/12/2021 | Y | Y | VK message with Radkersburg by Schoep | Schoep |
| 1979 | | 11/12/2021 | Y | Y | Photo of Banner on 8/12 | Schoep |
| 1982 | | 11/12/2021 | Y | Y | Photo of March on 8/12 Flags | Schoep |
| 3236A | | 11/12/2021 | Y | Y | Video of NSM media on 8/12 .46-1.00 | Schoep |
| 1483 | | 11/12/2021 | Y | Y | Ike Baker Messages | Schoep |
| 3236B | | 11/12/2021 | Y | Y | Video of NSM media on 8/12 16.20-16.41 | Schoep |
| 1468 | | 11/12/2021 | Y | Y | After action report NSM | Schoep |
| 1594A | | 11/12/2021 | Y | Y | NSM Magazine | Schoep |
| 1467 | | 11/12/2021 | Y | N | After action report NSM - refresh | Schoep |
| 2768 | | 11/12/2021 | Y | Y | Tweet from Schoep | Schoep |
| 3236C | | 11/12/2021 | Y | Y | Video of NSM on 8/12 3.10-3.25 | Schoep |
| 3236D | | 11/12/2021 | Y | Y | Video of NSM on 8/12 3.29- 3.35 | Schoep |
| 3236E | | 11/12/2021 | Y | Y | Video of NSM on 8/12 | Schoep |
| 2750 | | 11/12/2021 | Y | Y | Tweet by Schoep 8/13 | Schoep |
| 1596 | | 11/12/2021 | Y | Y | NSM Magazine photos summer 2018 | Schoep |
| 1484 | | 11/12/2021 | Y | Y | VK message with Richard on 9/14/17 | Schoep |
| 1810 | | 11/12/201 | Y | Y | Email from Schoep to Heimbach 8/15/17 | Schoep |
| | 3236 | 11/12/2021 | Y | Y | (Jones)Entire video NSM | Schoep |
| 2771 | | 11/15/2021 | Y | Y | Public Release from MSN | Schoep |
| 2267 | | 11/15/2021 | Y | Y | VK post by Jeff Schoep | Schoep |
| 1382 | | 11/15/2021 | Y | Y | Post by Jason Kessler | Kessler |
| 552 | | 11/15/2021 | Y | Y | Discord post by Kessler 5/21/17 | Kessler |
| 551 | | 11/15/2021 | Y | Y | Discord Post 5/20/17 by Kessler | Kessler |
| 1395 | | 11/15/2021 | Y | Y | Text of Kessler to Baked Alaska | Kessler |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | | PLAINTIFF'S ATTORNEY | | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|
| Norman K. Moon | | Kaplan, Dunn, Levine, Bloch, et al | | Kolenich, Campbell, Jones et al |

| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1461B | | 11/15/2021 | Y | Y | FB post by 4/22/17 by Kessler | Kessler |
| 3548 | | 11/15/2021 | Y | Y | Discord Post by Kessler 6/6/17 | Kessler |
| 968 | | 11/15/2021 | Y | Y | Discord post "East Coast Berkeley" | Kessler |
| 3879 | | 11/15/2021 | Y | Y | Colluci clip report | |
| 1460B | | 11/15/2021 | Y | Y | 6/6/17 Post | Kessler |
| 190 | | 11/15/2021 | Y | Y | Emails between Cantwell and Kessler | Kessler |
| 3258 O | | 11/15/2021 | Y | Y | Kessler phone records | Kessler |
| 3258O.01 | | 11/15/2021 | Y | Y | Kessler phone records | Kessler |
| 3258O.02 | | 11/15/2021 | Y | Y | Kessler phone records with Cantwell | Kessler |
| 1433A | | 11/15/2021 | Y | Y | FB chat of Kessler | Kessler |
| 1431A | | 11/15/2021 | Y | Y | FB chat of Kessler | Kessler |
| 1437B | | 11/15/2021 | Y | Y | FB chat of Kessler 6/29/17 | Kessler |
| 3560 | | 11/15/2021 | Y | Y | FB chats with Photo 7/14/17 | Kessler |
| 1432A | | 11/15/2021 | Y | Y | FB chat with RVA AntiCom | Kessler |
| 1034 | | 11/15/2021 | Y | Y | Discord post 2.0 server Kessler communication 6/17 | Kessler |
| 952 | | 11/15/2021 | Y | Y | Discord post 2.0 server Kessler 6/9/17 | Kessler |
| 1461C | | 11/15/2021 | Y | Y | FB chat 7/7/17 of Kessler | Kessler |
| 699 | | 11/15/2021 | Y | Y | Discord Post Kessler | Kessler |
| 1444A | | 11/15/2021 | Y | Y | FB post of Kessler 6/7/17 | Kessler |
| 1444C | | 11/15/2021 | Y | Y | FB post of Kessler and Davis 6/14/17 | Kessler |
| 1444D | | 11/15/2021 | Y | Y | FB post with Davis  6/18/17 | Kessler |
| 1458A | | 11/15/2021 | Y | Y | Texts between Kessler and Kline | Kessler |
| 1458B | | 11/15/2021 | Y | Y | Texts between Kessler and Kline | Kessler |
| 1458C | | 11/15/2021 | Y | Y | Texts between Kessler and Kline | Kessler |
| 1458D | | 11/15/2021 | Y | Y | Texts between Kessler and Kline | Kessler |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.          Page 29 of 38

⬎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al | | |
|---|---|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | | COURT REPORTER Lisa Blair | | COURTROOM DEPUTY Wheeler/Moody | | |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1460D | | 11/15/2021 | Y | Y | FB post of Kessler 7/18/17 | Kessler |
| 1396 | | 11/15/2021 | Y | Y | Text between Kessler and Invictus | Kessler |
| 3841 | | 11/15/2021 | Y | Y | Permit application | Kessler |
| 1306A | | 11/15/2021 | Y | Y | Texts between Kessler and Kline re torch march | Kessler |
| 1306B | | 11/15/2021 | Y | Y | Texts between Kessler and Kline re torch march | Kessler |
| 1306C | | 11/15/2021 | Y | Y | Texts between Kessler and Kline re torch march | Kessler |
| 973 | | 11/15/2021 | Y | Y | 7/14/17 Posts on Discord re torches | Kessler |
| 2348 | | 11/15/2021 | Y | Y | Photo of Kessler at march on campus | Kessler |
| 2676 | | 11/15/2021 | Y | Y | Photo of Kessler at march on campus | Kessler |
| 1031 | | 11/15/2021 | Y | Y | Discord 2.0 server Kessler with Tyrone | Kessler |
| 2082 | | 11/15/2021 | Y | Y | Tweet from 8/11/17 by Kessler | Kessler |
| 3797 | | 11/15/2021 | Y | Y | Tweet from 8/11/21 by Kessler | Kessler |
| 1458J | | 11/15/2021 | Y | Y | Text message from Kessler to Kline 8/11 | Kessler |
| 1458K | | 11/15/2021 | Y | Y | Text message from Kessler to Kline 8/11 | Kessler |
| 1458L | | 11/15/2021 | Y | Y | Text message from Kessler to Kline 8/11 | Kessler |
| 1458M | | 11/15/2021 | Y | Y | Text message from Kessler to Kline 8/11 | Kessler |
| 1458N | | 11/15/2021 | Y | Y | Text message from Kessler to Kline 8/11 | Kessler |
| 2165 | | 11/15/2021 | Y | Y | Photo of Kessler and Kline | Kessler |
| 3805 | | 11/15/2021 | Y | Y | Video with Kessler on 8/12 re: Cornell West | Kessler |
| 3247A | | 11/15/2021 | Y | Y | Video of Kessler with Ray on 8/12 | Kessler |
| 3795 | | 11/15/2021 | Y | Y | Photo of Kessler on 8/12 | Kessler |
| 3927 | | 11/15/2021 | Y | Y | Tweet of 11/1/21 by Kessler re: Han | Kessler |
| 3925 | | 11/15/2021 | Y | Y | Photo of website from UVa re: Han | Kessler |
| 1925A | | 11/15/2021 | Y | Y | Photo from 8/12 from Park | Kessler |
| 2538B | | 11/15/2021 | Y | N | Photo from 8/12   (no foundation) | Kessler |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |
| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1450 | | 11/15/2021 | Y | Y | Text from Kessler to others | Kessler |
| 1458O | | 11/15/2021 | Y | Y | Text from Kessler to shut down Discord | Kessler |
| 1458P | | 11/15/2021 | Y | Y | Text from Kessler to Kline to delete Discord | Kessler |
| 1458Q | | 11/15/2021 | Y | Y | Text from Kessler to Kline to delete Discord 8/14/17 | Kessler |
| 332 | | 11/15/2021 | Y | Y | Discord chat 8/14/17 to Kessler | Kessler |
| 1448 | | 11/15/2021 | Y | Y | Tweet from Kessler 8/18/17 | Kessler |
| 2016A | | 11/15/2021 | Y | Y | Tweet from Kessler 8/24/17 | Kessler |
| 3934 | | 11/15/2021 | Y | Y | Tweet 11/3/2019 re: Spencer | Kessler |
| 1458S | | 11/15/2021 | Y | Y | Text from Mosely to Kessler 8/14/17 | Kessler |
| 3253B | | 11/15/2021 | Y | Y | Kessler video re: speeches | Kessler |
| | 1001 | 11/15/2021 | Y | Y | (Spencer)Text Messages between Kessler and Spencer | Kessler |
| | 10 | 11/15/2021 | Y | Y | (Cantwell) Audio Clip Cantwell with Kessler | Kessler |
| 1458J | | 11/15/2021 | Y | Y | Text from Kessler to Kline | Kessler |
| 2098A | | 11/15/2021 | Y | Y | Series of Tweets from Kessler | Kessler |
| 2760 | | 11/15/2021 | Y | Y | Tweet from Kessler to Schoep | Kessler |
| 3523 | | 11/15/2021 | Y | Y | Post on 2.0 Discord 8/8/17 | Kessler |
| 3524 | | 11/15/2021 | Y | Y | Post on 2.0 Discord 8/8/17 | Kessler |
| 3889 | | 11/15/2021 | Y | Y | Audio of Radical Agenda 4/19/15 | Cantwell |
| 2658 | | 11/15/2021 | Y | Y | Article written by Cantwell | Cantwell |
| 2664 | | 11/15/2021 | Y | Y | Article written by Cantwell "Not about Optics" | Cantwell |
| 3885 | | 11/15/2021 | Y | N | Audio Clip ( wrong clip) | Cantwell |
| 2707 A | | 11/15/2021 | Y | Y | Audio clip from Radical Agenda | Cantwell |
| 2713A | | 11/15/2021 | Y | Y | Audio clip from Radical Agenda | Cantwell |
| 2712A | | 11/15/2021 | Y | Y | Audio clip from Radical Agenda | Cantwell |
| 2706A | | 11/15/2021 | Y | Y | Audio clip from Radical Agenda 2/2017 | Cantwell |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |

| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 2644 | | 11/15/2021 | Y | Y | Post by Cantwell with photo | Cantwell |
| 2633 | | 11/15/2021 | Y | N | Article | Cantwell |
| 1886A | | 11/15/2021 | Y | Y | Radical Agenda Article | Cantwell |
| 2584 | | 11/15/2021 | Y | Y | Gab post by Cantwell | Cantwell |
| 2710A | | 11/15/2021 | Y | Y | Audio from Radical Agenda | Cantwell |
| 1981 | | 11/15/2021 | Y | Y | Photo Heimbach and Cantwell Photo | Cantwell |
| 185 | | 11/15/2021 | Y | Y | Message from Invictus to Cantwell 7/31/17 | Cantwell |
| 187 | | 11/15/2021 | Y | Y | Email from Invictus to Cantwell 6/6/17 | Cantwell |
| 191 | | 11/15/2021 | Y | Y | Email from Cantwell  6/12/17 | Cantwell |
| 2610 | | 11/15/2021 | Y | Y | Clip from Cantwell Website Politcal Violence | Cantwell |
| 2912 | | 11/15/2021 | Y | Y | Photo of Cantwell | Cantwell |
| 2571 | | 11/15/2021 | Y | Y | Post by Cantwell 7/15/17 | Cantwell |
| 2243 | | 11/15/2021 | Y | Y | Post by Cantwell -Photo | Cantwell |
| 2612 | | 11/15/2021 | Y | N | Post by "Cantwell" | Cantwell |
| 3348A | | 11/15/2021 | Y | Y | Audio clip -cosmopolitans | Cantwell |
| 2103A | | 11/15/2021 | Y | Y | Video of Cantwell 19.09-19.39 re: Guns | Cantwell |
| 325A | | 11/15/2021 | Y | Y | Discord post Message between Cantwell and Kurt | Cantwell |
| 188 | | 11/15/2021 | Y | Y | Email between Cantwell and Kessler | Cantwell |
| 2721 | | 11/15/2021 | Y | Y | Vice Video clip ( 27:17-27.20) | Cantwell |
| CCEX153F | | 11/15/2021 | Y | N | Video clip of Cantwells 2.41 2.49 | Cantwell |
| 184 | | 11/15/2021 | Y | Y | Email exchange of Cantwell and Boggs | Cantwell |
| 2103B | | 11/15/2021 | Y | Y | Video of Cantwell during campus march | Cantwell |
| CCEX0004 A | | 11/15/2021 | Y | Y | Video at campus march | Cantwell |
| CCEX0004 B | | 11/15/2021 | Y | Y | Video at campus march | Cantwell |
| 2103D | | 11/15/2021 | Y | Y | Video of Cantwell | Cantwell |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE<br>Norman K. Moon | PLAINTIFF'S ATTORNEY<br>Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY<br>Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES<br>Oct 25 - Nov 23, 2021 | COURT REPORTER<br>Lisa Blair | COURTROOM DEPUTY<br>Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1329 | | 11/15/2021 | Y | Y | Text of Cantwell 8/23/17 | Cantwell |
| 2103F | | 11/15/2021 | Y | Y | Video clip -Vice | Cantwell |
| 1994 | | 11/15/2021 | Y | Y | Audio clip of Radical Agenda | Cantwell |
| 2250 | | 11/15/2021 | Y | Y | Photo post by Cantwell | Cantwell |
| 2705B | | 11/15/2021 | Y | Y | Audio clip of Radical Agenda | Cantwell |
| 2137 | | 11/15/2021 | Y | Y | FB Post by Cantwell | Cantwell |
| | 1005 | 11/15/2021 | Y | Y | (Spencer) Text Messages between Cantwell and Spencer | Cantwell |
| 3274 | | 11/16/2021 | Y | Y | Wispelwey Medical | |
| 3280 | | 11/16/2021 | Y | Y | Wispelwey Medical | |
| 3285 | | 11/16/2021 | Y | Y | Wispelwey Medical | |
| 3287 | | 11/16/2021 | Y | Y | Wispelwey Medical | |
| 3278 | | 11/16/2021 | Y | Y | Wispelwey Medical | |
| 3288 | | 11/16/2021 | Y | Y | Wispelwey Medical | |
| 130 | | 11/16/2021 | Y | Y | Baker Medical | |
| 135B | | 11/16/2021 | Y | Y | Baker Medical | |
| 3358 | | 11/16/2021 | Y | Y | Baker Medical | |
| 116 | | 11/16/2021 | Y | Y | Baker Medical | |
| 117 | | 11/16/2021 | Y | Y | Baker Medical | |
| 3659 | | 11/16/2021 | Y | Y | Baker Medical | |
| 3837 | | 11/16/2021 | Y | Y | Baker Medical | |
| 3449 | | 11/16/2021 | Y | Y | Baker Medical | |
| 135A | | 11/16/2021 | Y | Y | Baker Medical | |
| 3447 | | 11/16/2021 | Y | Y | Baker Medical | |
| 3660 | | 11/16/2021 | Y | Y | Baker Medical | |
| 3836 | | 11/16/2021 | Y | Y | Baker Medical | |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Norman K. Moon | Kaplan, Dunn, Levine, Bloch, et al | Kolenich, Campbell, Jones et al |

| TRIAL DATES | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| Oct 25 - Nov 23, 2021 | Lisa Blair | Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 1525 | | 11/16/2021 | Y | Y | Martin Medical | |
| 1527 | | 11/16/2021 | Y | Y | Martin Medical | |
| 1529 | | 11/16/2021 | Y | Y | Martin Medical | |
| 1530 | | 11/16/2021 | Y | Y | Martin Medical | |
| 1531 | | 11/16/2021 | Y | Y | Martin Medical | |
| 1532 | | 11/16/2021 | Y | Y | Martin Medical | |
| 1516 | | 11/16/2021 | Y | Y | Martin Medical | |
| 3458 | | 11/16/2021 | Y | Y | Martin Medical | |
| 3457 | | 11/16/2021 | Y | Y | Martin Medical | |
| 145 | | 11/16/2021 | Y | Y | Blair Medical | |
| 147 | | 11/16/2021 | Y | Y | Blair Medical | |
| 143 | | 11/16/2021 | Y | Y | Blair Medical (redacted) | |
| 146 | | 11/16/2021 | Y | Y | Blair Medical | |
| 3454 | | 11/16/2021 | Y | Y | Blair Medical | |
| 3455 | | 11/16/2021 | Y | Y | Blair Medical | |
| 3453 | | 11/16/2021 | Y | Y | Blair Medical | |
| 148 | | 11/16/2021 | Y | Y | Blair Medical | |
| 144 | | 11/16/2021 | Y | Y | Blair Medical | |
| 3055 | | 11/16/2021 | Y | Y | Romero Medical | |
| 3056 | | 11/16/2021 | Y | Y | Romero Medical | |
| 3057 | | 11/16/2021 | Y | Y | Romero Medical | |
| 3058 | | 11/16/2021 | Y | Y | Romero Medical | |
| 3478 | | 11/16/2021 | Y | Y | Romero Medical | |
| 3651 | | 11/16/2021 | Y | Y | Romero Medical | |
| 3943 | | 11/16/2021 | Y | Y | Romero Medical | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

↘AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFFS ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANTS ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3567 | | 11/16/2021 | Y | Y | Romero Medical | |
| 47 | | 11/16/2021 | Y | Y | Alvarado Medical | |
| 48 | | 11/16/2021 | Y | Y | Alvarado Medical | |
| 45 | | 11/16/2021 | Y | Y | Alvarado Medical | |
| 3471 | | 11/16/2021 | Y | Y | Alvarado Medical | |
| 3393 | | 11/16/2021 | Y | Y | Alvarado Medical | |
| 1745 | | 11/16/2021 | Y | Y | Muniz Medical | |
| 1757 | | 11/16/2021 | Y | Y | Muniz Medical (redacted) | |
| 1798 | | 11/16/2021 | Y | Y | Muniz Medical | |
| 1799 | | 11/16/2021 | Y | Y | Muniz Medical | |
| 3470 | | 11/16/2021 | Y | Y | Muniz Medical | |
| 3477 | | 11/16/2021 | Y | Y | Muniz Medical | |
| 1800 | | 11/16/2021 | Y | Y | Muniz Medical | |
| | 2713 | 11/16/2021 | Y | Y | (Cantwell)Episode of Radical Agenda-Political Violence ( entire episode) | Cantwell |
| | 125 | 11/16/2021 | Y | N | (Cantwell)Video of Body Camera edited | Cantwell |
| | 132A | 11/16/2021 | Y | Y | (Cantwell)Video clip-entire | Cantwell |
| | 135A | 11/16/2021 | Y | Y | (Cantwell)Video cilp-entire | Cantwell |
| 3941 | | 11/16/2021 | Y | Y | Griffin clip report | |
| 3911 | | 11/16/2021 | Y | Y | Daley clip report | |
| 2655 | | 11/16/2021 | Y | Y | Daley depo exhibit 2 | |
| 1949 | | 11/16/2021 | Y | Y | Daley depo exhibit 3 | |
| 2906 | | 11/16/2021 | Y | Y | Daley depo exhibit 7 | |
| 2659 | | 11/16/2021 | Y | Y | Daley depo exhibit 9 | |
| 1965 | | 11/16/2021 | Y | Y | Daley depo exhibit 20 | |
| 3808 | | 11/16/2021 | Y | Y | Daley depo exhibit 25 | |

✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

**EXHIBIT AND WITNESS LIST**

Case Number: 3:17CV72

| PRESIDING JUDGE<br>Norman K. Moon | PLAINTIFF'S ATTORNEY<br>Kaplan, Dunn, Levine, Bloch, et al | DEFENDANT'S ATTORNEY<br>Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES<br>Oct 25 - Nov 23, 2021 | COURT REPORTER<br>Lisa Blair | COURTROOM DEPUTY<br>Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3530 | | 11/16/2021 | Y | Y | Daley depo exhibit 31 | |
| 693 | | 11/16/2021 | Y | Y | Daley depo exhibit 32 | |
| 3344 | | 11/16/2021 | Y | Y | Daley depo exhibit | |
| 1959 | | 11/16/2021 | Y | Y | Daley depo exhibit 39 | |
| 2477 | | 11/16/2021 | Y | Y | Daley depo exhibit 43 | |
| 1955 | | 11/16/2021 | Y | Y | Daley depo exhibit 45 | |
| 2583 | | 11/16/2021 | Y | Y | Daley depo exhibit 48 | |
| | 1032 | 11/16/2021 | Y | Y | (Spencer)Tweet by Spencer on 8/11 | Spencer |
| | 1031 | 11/16/2021 | Y | Y | (Spencer)Message from Reporter at Post to Spencer on 8/11 | Spencer |
| | 1033 | 11/16/2021 | Y | Y | (Spencer)Tweet by Spencer on 8/12 | Spencer |
| | 1016 | 11/16/2021 | Y | Y | (Spencer)Audio from periscope by Spencer 8/12 (full) | Spencer |
| | 1015A | 11/16/2021 | Y | Y | (Spencer)Photo leaving park | Spencer |
| | 1015B | 11/16/2021 | Y | Y | (Spencer)Photo with water bottle / eyes | Spencer |
| | 1015C | 11/16/2021 | Y | Y | (Spencer)Photo Close up of face after mace | Spencer |
| | 1015D | 11/16/2021 | Y | Y | (Spencer)Photo close up | Spencer |
| | 1015E | 11/16/2021 | Y | Y | (Spencer)Photo Leaving park with Conte | Spencer |
| | 1017 | 11/16/2021 | Y | Y | (Spencer)Video from Spencer leaving park | Spencer |
| | 1018 | 11/16/2021 | Y | Y | (Spencer)Audio Rant of Spencer | Spencer |
| | 1039 | 11/16/2021 | Y | Y | (Spencer)Tweet by Spencer on 8/12 | Spencer |
| | 1019 | 11/16/2021 | Y | Y | (Spencer)Tweet by Spencer 8/18 | Spencer |
| | 1021 | 11/16/2021 | Y | Y | (Spencer)Spencer article 8/11 "What it means to be Alt-Right" | Spencer |
| 3960A | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960B | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960C | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960D | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.                   Page 36 of 38

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | PLAINTIFFS ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | DEFENDANTS ATTORNEY Kolenich, Campbell, Jones et al |
|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | COURT REPORTER Lisa Blair | COURTROOM DEPUTY Wheeler/Moody |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3960E | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960F | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960G | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960I | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960J | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960U | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960DD | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| 3960EE | | 11/16/2021 | Y | Y | Texts between Spencer and Kline | Spencer |
| | 10 | 11/16/2021 | Y | Y | (Kolenich) Series of Messages Spencer / Kline | Spencer |
| | 1 | 11/16/2021 | Y | Y | (Campbell)  Amended Judgment by James Alex Fields | |
| | 164 | 11/16/2021 | Y | Y | (Cantwell)Audio clip by Cantwell 55.41-1:03.53 | Cantwell |
| | 024A | 11/16/2021 | Y | Y | (Cantwell)Blog post by Cantwell | Cantwell |
| | 114 | 11/16/2021 | Y | Y | (Cantwell)Cantwell Radical Agenda Blog Post -Website | Cantwell |
| | 111 | 11/16/2021 | Y | Y | (Cantwell)Cantwell Radical Agenda Blog Post | Cantwell |
| | 152 | 11/16/2021 | Y | Y | (Cantwell) Video of body camera from Walmart (full) | Cantwell |
| | 120A | 11/16/2021 | Y | Y | (Cantwell) Audio Clip from vice news intervies 24.51-25.43 | Cantwell |
| | 161B | 11/16/2021 | Y | Y | (Cantwell) Video from body cam regarding campus march | Cantwell |
| | 161C | 11/16/2021 | Y | Y | (Cantwell)Video clip of Cantwell meeting Rousseau | Cantwell |
| | 126 | 11/16/2021 | Y | Y | (Cantwell)Video of Cantwell arriving at march | Cantwell |
| | 166A | 11/16/2021 | Y | Y | (Cantwell) Video clip of Cantwell after mace | Cantwell |
| | 6 | 11/16/2021 | Y | Y | (Cantwell) Video of Cantwell being pepper sprayed | Cantwell |
| | 7 | 11/16/2021 | Y | Y | (Cantwell) Video of Cantwell after | Cantwell |
| | 9 | 11/16/2021 | Y | Y | (Cantwell)Video of Cantwell in park-water for eyes | Cantwell |
| | 166B | 11/16/2021 | Y | Y | (Cantwell)Video Clip of Vice interview | Cantwell |
| CCEX153G | | 11/16/2021 | Y | Y | (Objected to then admitted) Video of body camera/Kline | Cantwell |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

✎ AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA

Sines, et al
V.
Kessler, et al

## EXHIBIT AND WITNESS LIST

Case Number: 3:17CV72

| PRESIDING JUDGE Norman K. Moon | | PLAINTIFF'S ATTORNEY Kaplan, Dunn, Levine, Bloch, et al | | | DEFENDANT'S ATTORNEY Kolenich, Campbell, Jones et al | |
|---|---|---|---|---|---|---|
| TRIAL DATES Oct 25 - Nov 23, 2021 | | COURT REPORTER Lisa Blair | | | COURTROOM DEPUTY Wheeler/Moody | |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION AND EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|---|
| 3880 | | 11/16/2021 | Y | Y | Post by Cantwell 8/20/17 | Cantwell |
| 3956C | | 11/16/2021 | Y | Y | Clip from Radical Agenda | Cantwell |
| 3956A | | 11/16/2021 | Y | Y | Clip from Radical Agenda - on line | Cantwell |
| CCEX24 | | 11/16/2021 | Y | N | Non redacted copy of CCEX24A exhibt | Cantwell |
| | 072A | 11/17/2021 | Y | Y | (Jones) Video of LOS (beginnig to 0405) | Hamblen |
| | 072B | 11/17/2021 | Y | Y | (Jones)Video clip Market Street LOS | Hamblen |
| 195 | | 11/17/2021 | Y | Y | Post by LOS 7/9/17 | Hamblen |
| 3961 | | 11/17/2021 | Y | Y | 10/12/17 Email from Hamblen to Harris | Hamblen |
| | 2533 | 11/17/2021 | Y | Y | (Smith) Agreed Video | |
| | 137A | 11/17/2021 | Y | Y | (Cantwell) Video of march on Campus Aug 11 clip (0-.58) | Romero |
| | 167 | 11/17/2021 | Y | Y | (Cantwell) Video clip from Vice News | Willis |
| | 140A | 11/17/2021 | Y | Y | (Cantwell) Photo at Statue on campus - handgum | Willis |
| | 157 | 11/17/2021 | Y | Y | (Cantwell) Video-full from campus march (.48 sec chant) | Willis |
| 1438 | | 11/17/2021 | Y | N | UVa Fire Policy | |
| 3864 | | 11/17/2021 | Y | Y | Rousseau depo clip -correction 2019 | |
| 378 | | 11/17/2021 | Y | Y | Rousseau depo exhibit #37-correction | |
| 3254 | | 11/17/2021 | Y | Y | Rousseau depo exhibit #79-correction | |
| | | | | | | |