# EXHIBIT A

| Individual | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Emma Buckland Young | 8/23/2017 | 4.5 | 100 | 450 | Save Charlottesville emails, files, and articles; Charlottesville press roundup;  Charlottesville PACER pull and printing documents for attorneys |
| Emma Buckland Young | 8/24/2017 | 5.2 | 100 | 520 | Charlottesville press roundup;  save Charlottesville emails, files, and articles; find and organize ▮▮▮; meet with J. Quinn re Charlottesville |
| Emma Buckland Young | 8/24/2017 | 4 | 100 | 400 | Work on ▮▮▮▮ send ▮▮▮▮ meet with R. Tuchman re Charlottesville; scan image for Charlottesville; research ▮▮▮▮; Charlottesville press roundup; Charlottesville team meeting |
| Emma Buckland Young | 8/25/2017 | 4.5 | 100 | 450 | Finish and send out ▮▮▮ re Charlottesville; meet with R. Tuchman re Charlottesville; Charlottesville press roundup; research ▮▮▮; Charlottesville team meeting |
| Roberta Kaplan | 8/25/2017 | 3.0 | 450 | 1350 | Attention to Charlottesville case; |
| Roberta Kaplan | 8/26/2017 | 2.4 | 450 | 1080 | Reviewed articles and emails regarding Charlottesville case |
| Roberta Kaplan | 8/27/2017 | 1.5 | 450 | 675 | Emails and articles regarding Charlottesville |

1

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 8/28/2017 | 5 | 100 | 500 | Send ███████ to R. Kaplan; save Charlottesville emails, files, and articles; Charlottesville press roundup; make ████████ for interviewees; create ████████ for Charlottesville; |
| Emma Buckland Young | 8/29/2017 | 6.2 | 100 | 620 | Read Charlottesville ████; save Charlottesville emails, files, and articles; Charlottesville press roundup; Charlottesville ████████; organize Charlottesville Box files. |
| Roberta Kaplan | 8/29/2017 | 2 | 450 | 900 | Call with Anumira; planning for interviews in Charlottesville. |
| Emma Buckland Young | 8/30/2017 | 7 | 100 | 700 | Save Charlottesville emails, files, and articles; Charlottesville press roundup; make Charlottesville press binder. |
| Roberta Kaplan | 8/30/2017 | 2.8 | 450 | 1260 | Attention to Charlottesville; |
| Emma Buckland Young | 8/31/2017 | 7.2 | 100 | 720 | Save Charlottesville emails, files, and articles; create two Charlottesville work product binders; organize Charlottesville Box files; meet with R. Tuchman and A. Katju re Charlottesville; research ████████ for A. Katju; change ████████; Charlottesville press roundup; update ████████ |
| Roberta Kaplan | 8/31/2017 | 1.5 | 450 | 675 | Emails regarding Charlottesville |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 9/1/2017 | 2.8 | 100 | 280 | Save Charlottesville emails, files, and articles; Charlottesville press roundup |
| Roberta Kaplan | 9/1/2017 | 2.1 | 450 | 945 | Attention to Charlottesville; emails with Boies regarding same |
| Roberta Kaplan | 9/2/2017 | 1.4 | 450 | 630 | Emails with A. Levine and others regarding Charlottesville |
| Roberta Kaplan | 9/3/2017 | 1.4 | 450 | 630 | Emails regarding Charlottesville |
| Emma Buckland Young | 9/5/2017 | 4.2 | 100 | 420 | Create Charlottesville travel binder; create Charlottesville relevant case redwell for JF; Charlottesville press roundup; input ███ ████████ save Charlottesville emails, files, and articles |
| Roberta Kaplan | 9/5/2017 | 3.0 | 450 | 1350 | Planning for Charlottesville trip |
| Emma Buckland Young | 9/6/2017 | 3.8 | 100 | 380 | Charlottesville press roundup; save and organize Discord files regarding Charlottesville; create comprehensive Charlottesville press binder |
| Roberta Kaplan | 9/6/2017 | 2.1 | 450 | 945 | Emails regarding interviews; Cooley, etc.; emails with ██████ |
| Emma Buckland Young | 9/7/2017 | 5.5 | 100 | 550 | Save Charlottesville emails, files, and articles; meet with Seguin regarding Charlottesville; organize Discord files for Charlottesville; Charlottesville press roundup; update Charlottesville press binder |

3

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/7/2017 | 1.9 | 450 | 855 | Calls with Charlottesville team on site regarding plaintiffs, etc.; attention to same |
| Emma Buckland Young | 9/8/2017 | 5.6 | 100 | 660 | Save and organize Charlottesville files, emails, and articles; send Charlottesville travel ebinder to RT; create email cover letter for Charlottesville e-binder; Charlottesville press release; ██████ ; find ██████ |
| Roberta Kaplan | 9/8/2017 | 4.1 | 450 | 1845 | Call and other meetings regarding Charlottesville |
| Roberta Kaplan | 9/10/2017 | 1.8 | 450 | 810 | Calls and correspondence regarding Charlottesville plaintiffs |
| Emma Buckland Young | 9/11/2017 | 8.7 | 100 | 870 | Save Charlottesville emails, files, and articles; watch ██████ ; find ██████ search PACER and state courts for ██████ ; meet with RT regarding Charlottesville; download ██████ |
| Roberta Kaplan | 9/11/2017 | 2.2 | 450 | 990 | Continued planning re: Charlottesville case. |
| Emma Buckland Young | 9/12/2017 | 7.5 | 100 | 750 | Save Charlottesville emails, files, and articles; search PACER and state courts for ██████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ████████████ |
| Roberta Kaplan | 9/12/2017 | 1.9 | 450 | 855 | Continued attention to Charlottesville case. |
| Emma Buckland Young | 9/13/2017 | 6.8 | 100 | 680 | Search PACER and state courts for ████████████; reorganize Charlottesville defendant files |
| Emma Buckland Young | 9/14/2017 | 7.9 | 100 | 790 | Search PACER and state courts for ████████████; Charlottesville press roundup; ████████████; organize press folders for RT regarding ████████ |
| Roberta Kaplan | 9/14/2017 | 0.8 | 450 | 360 | Attention to plaintiffs. |
| Emma Buckland Young | 9/15/2017 | 2.2 | 100 | 220 | Charlottesville press roundup; create Charlottesville ████████ search PACER and state courts for ████████ |
| Emma Buckland Young | 9/18/2017 | 5 | 100 | 500 | Research, archive, and organize source material from defendants; research, file, and organize relevant news stories; search for ████████; search for ████████ |
| Roberta Kaplan | 9/18/2017 | 1.6 | 450 | 720 | Prep for client meeting; attention to local counsel. |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/18/2017 | 2 | 450 | 900 | Update call with Boies; preparation and follow-up. |
| Emma Buckland Young | 9/19/2017 | 4.6 | 100 | 460 | Research, file, and organize relevant news stories; update folder regarding █████████; ████████ and organize █████; meet with S. Strohmeier regarding organization of master repository; update and organize master repository. |
| Emma Buckland Young | 9/20/2017 | 4 | 100 | 400 | Research, file, and organize relevant news stories; update and organize master repository with new attorney work product; search for and file ████████████. |
| Emma Buckland Young | 9/21/2017 | 5.3 | 100 | 530 | Organize and update primary source binders; update ██████████; search ██████; update master repository with new attorney work product; research, file, and organize relevant news stories; search for and file █████████; search for ████████. |
| Emma Buckland Young | 9/22/2017 | 3.3 | 100 | 330 | Update master repository with new attorney work product; research, file, and organize relevant news stories; research ████████t. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/22/2017 | 1.1 | 450 | 495 | E-mails re: ███████ ██ in Charlottesville. |
| Emma Buckland Young | 9/25/2017 | 3.8 | 100 | 380 | Update and organize master repository with new attorney work product; research defendants to update Master Defendant List; research, file, and organize relevant news stories; meet with J. Fink, S. Strohmeier, and A. Katju to discuss next steps in defendant research and organizing complaint. |
| Roberta Kaplan | 9/25/2017 | 1.8 | 450 | 810 | Attention to Charlottesville Plaintiffs and complaint. |
| Emma Buckland Young | 9/26/2017 | 7.8 | 100 | 780 | Update and organize master repository with new attorney work product; update and organize master repository with new files; plan outline for, create, and organize master defendant binder; plan outline for, create, and organize master plaintiff binder. |
| Emma Buckland Young | 9/27/2017 | 6.8 | 100 | 680 | Update and organize master defendant binder; update and organize master plaintiff binder; update master repository with new attorney work product; research, file, and organize relevant news stories; update master repository with new files; research ████████ ████████████████ ██████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ██████ |
| Roberta Kaplan | 9/27/2017 | 1.8 | 450 | 810 | Attention to Charlottesville. |
| Emma Buckland Young | 9/28/2017 | 6.2 | 100 | 620 | Update and organize primary source binders; update master repository with new attorney work product; meet with S. Strohmeier regarding checking sources in complaint; plan for, create, and organize source binder for complaint; compile ██████ |
| Roberta Kaplan | 9/28/2017 | 1.80 | 450 | 810 | Call with K. Dunn re: Charlottesville. |
| Emma Buckland Young | 9/29/2017 | 5 | 100 | 500 | Plan for, create, and update source binders for complaint; update and organize master repository with documents from plaintiffs; update and organize master repository with new attorney work product; research, file, and organize relevant news stories; update master defendant binder for A. Hess; research and pull relevant case filings. |
| Roberta Kaplan | 9/30/2017 | 0.6 | 450 | 270 | E-mails re: Charlottesville trip |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 10/2/2017 | 3.20 | 100 | 320 | Update master defendant binder with new attorney work product; research, save, and file all sources cited in complaint; pull relevant case filings; find ███████████ |
| Emma Buckland Young | 10/3/2017 | 5.00 | 100 | 500 | Research, save, and file all sources cited in draft complaint; meet with S. Strohmeier re sources in master repository; mark ███████████ |
| Roberta Kaplan | 10/3/2017 | 0.60 | 450 | 270 | E-mails re: co-counsel. |
| Roberta Kaplan | 10/3/2017 | 1.60 | 450 | 720 | attention to Plaintiffs, etc. |
| Emma Buckland Young | 10/4/2017 | 4.80 | 100 | 480 | Research, save, and file sources for all citations in draft complaint |
| Emma Buckland Young | 10/5/2017 | 1.10 | 100 | 110 | Update master defendant binder; save Charlottesville emails, files, and articles; check citations in draft complaint |
| Emma Buckland Young | 10/6/2017 | 5.20 | 100 | 520 | Update and organize master defendant binder; research, organize, and file all sources cited in complaint |
| Roberta Kaplan | 10/6/2017 | 4.50 | 450 | 2025 | Edits to Charlottesville complaint. |
| Emma Buckland Young | 10/8/2017 | 7.9 | 100 | 790 | Organize and distribute images for complaint; find, save, and update master repository with sources for each fact in draft complaint; print master plaintiff binder and share with co-counsel; create ██████████ ██████████; distribute legal research memoranda with case team |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/8/2017 | 9.60 | 450 | 4320 | Edits to Charlottesville complaint; attention to ▮▮▮▮. |
| Emma Buckland Young | 10/9/2017 | 14.20 | 100 | 1420 | Create and organize background documents for R. Tuchman and R. Kaplan for client visits; save Charlottesville emails, files, and articles; find, save, and update master repository with sources for each fact in draft complaint |
| Roberta Kaplan | 10/9/2017 | 4.40 | 450 | 1980 | Edits to complaint, including ▮▮▮▮. |
| Emma Buckland Young | 10/10/2017 | 16.00 | 100 | 1600 | Make changes and edits to draft complaint; check ▮▮▮▮▮▮▮▮; save Charlottesville emails, files, and articles; research, save, update master repository with new sources for complaint; assist attorneys in their work on complaint; research and pull ▮▮▮▮▮▮ update and distribute ▮▮▮▮▮; meet with case team regarding ▮▮▮ |
| Roberta Kaplan | 10/10/2017 | 8.50 | 450 | 3825 | Meetings with plaintiffs and counsel. |
| Emma Buckland Young | 10/11/2017 | 14.00 | 100 | 1400 | Make changes and edits to draft complaint; check ▮▮▮▮▮▮; review ▮▮▮; save Charlottesville emails, files, and articles; research, save, update master repository with new sources for |

10

| | | | | | |
|---|---|---|---|---|---|
| | | | | | complaint; assist attorneys in their work on complaint |
| Roberta Kaplan | 10/11/2017 | 9.60 | 450 | 4320 | Meetings w/plaintiffs; edits to complaint. |
| Emma Buckland Young | 10/12/2017 | 6.30 | 100 | 630 | ████████████████████ ██; organize and update master repository with documents from plaintiffs; distribute copies of as-filed complaint; research, summarize, pull documents for, and distribute ████████████ ████████; save Charlottesville emails, files, and articles |
| Emma Buckland Young | 10/13/2017 | 3.8 | 100 | 380 | Organize and update master repository with documents from plaintiffs; ████████ ███████ Charlottesville press roundup; save Charlottesville emails, files, and articles. |
| Emma Buckland Young | 10/14/2017 | 0.50 | 100 | 50 | ████████████████████ |
| Emma Buckland Young | 10/16/2017 | 4.90 | 100 | 490 | ██████████████; update ████████████; research ██████████████ meet with case team and co-counsel over phone call; create and organize binder of plaintiff interviews |
| Roberta Kaplan | 10/16/2017 | 3.00 | 450 | 1350 | Call w/Boies re: to do, etc. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 10/17/2017 | 4.10 | 100 | 410 | Find and organize background documents for C. Greene; find, organize, and distribute █████████ ██████████████ ; update ████████ create shared folder to communicate updates on defendants with co-counsel. |
| Emma Buckland Young | 10/18/2017 | 0.60 | 100 | 60 | ██████████ pull dockets for T. Bland. |
| Roberta Kaplan | 10/18/2017 | 0.90 | 450 | 405 | E-mails w/team re: status and strategy. |
| Emma Buckland Young | 10/19/2017 | 5.80 | 100 | 580 | Update master repository with correspondence and attorney work product; find, organize, and distribute █████████████ attend and take notes for legal research meeting. |
| Roberta Kaplan | 10/19/2017 | 0.80 | 450 | 360 | E-mails and TCs re: local counsel. |
| Emma Buckland Young | 10/20/2017 | 6.50 | 100 | 650 | Research, transcribe, and organize █████████████ |
| Emma Buckland Young | 10/21/2017 | 2.70 | 100 | 270 | Research, transcribe, and organize █████████████ |
| Roberta Kaplan | 10/21/2017 | 0.40 | 450 | 180 | Attention to ███████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▮. |
| Emma Buckland Young | 10/23/2017 | 3.30 | 100 | 330 | ▮▮▮; update master repository with new attorney work product; research, save, and distribute ▮▮▮. |
| Emma Buckland Young | 10/24/2017 | 4.30 | 100 | 430 | Update and organize master repository with attorney work product; ▮▮▮; pull and organize dockets related to legal research for T. Bland. |
| Emma Buckland Young | 10/25/2017 | 4.90 | 100 | 490 | ▮▮▮. |
| Emma Buckland Young | 10/26/2017 | 3.50 | 100 | 350 | ▮▮▮; pull and organize plaintiff interview memoranda; update and organize master repository with attorney work product and documents received from plaintiffs. |
| Roberta Kaplan | 10/26/2017 | 0.80 | 450 | 360 | Weekly check-in call. |
| Emma Buckland Young | 10/27/2017 | 2.70 | 100 | 270 | Update master repository with new attorney work product; research, organize, and distribute ▮▮▮ |
| Emma Buckland Young | 10/30/2017 | 1.90 | 100 | 190 | Update master repository with new attorney work product and documents from plaintiffs; ▮▮▮ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████ |
| Roberta Kaplan | 10/30/2017 | 0.80 | 450 | 360 | E-mails re: Charlottesville |
| Emma Buckland Young | 10/31/2017 | 0.60 | 100 | 60 | Research, organize, and distribute ███████ ████████ distribute background documents to K. Magun. |
| Emma Buckland Young | 11/1/2017 | 1.30 | 100 | 130 | Research ███████ ████ for C. Greene. |
| Emma Buckland Young | 11/2/2017 | 4.50 | 100 | 450 | Compile information regarding ███████; research, save, and distribute ████████ |
| Emma Buckland Young | 11/3/2017 | 6.40 | 100 | 640 | Create and update memoranda regarding ████████; plan, create, and organize binder for T. Bland of ██ |
| Roberta Kaplan | 11/3/2017 | 0.90 | 450 | 405 | Attention to issue re: ████████ |
| Emma Buckland Young | 11/5/2017 | 2.50 | 100 | 250 | ████████ create and update memoranda regarding ████████ |
| Emma Buckland Young | 11/6/2017 | 1.50 | 100 | 150 | Create document to ████████; begin filling and organizing said document. |
| Emma Buckland Young | 11/7/2017 | 0.40 | 100 | 40 | Save and organize new attorney work product and correspondence. |

14

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 11/7/2017 | 0.90 | 450 | 405 | Attention to status re: service. |
| Emma Buckland Young | 11/8/2017 | 6.20 | 100 | 620 | Research, save, and organize ████████ ; create memorandum regarding ██████ |
| Emma Buckland Young | 11/9/2017 | 1.10 | 100 | 110 | Research ████ ; prepare electronic court filing registrations; research ██ . |
| Emma Buckland Young | 11/10/2017 | 1.90 | 100 | 190 | Research and distribute ██████ ; update and organize document recording ████ |
| Roberta Kaplan | 11/10/2017 | 0.90 | 450 | 405 | E-mails re: MTD. |
| Emma Buckland Young | 11/14/2017 | 4.50 | 100 | 450 | Create and organize binder of docket filings for S. Strohmeier; save and organize client emails and documents; update ████ ; research and distribute ██████ |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 11/15/2017 | 6.50 | 100 | 650 | ▮▮▮; update document of ▮▮▮; begin compiling ▮▮▮. |
| Emma Buckland Young | 11/16/2017 | 5.60 | 100 | 560 | Compile ▮▮▮, and organize ▮▮▮; update master repository with new attorney work product, court filings, and client documents; create and organize binders for J. Fink, C. Greene, T. Bland, and S. Strohmeier of filed Motions to Dismiss. |
| Emma Buckland Young | 11/17/2017 | 5.20 | 100 | 520 | Research ▮▮▮ and research, pull, and distribute ▮▮▮; update master repository with new attorney work product and court filings. |
| Emma Buckland Young | 11/27/2017 | 1.60 | 100 | 160 | Create and organize comprehensive contact list for plaintiff and defense attorneys in Sines et al v. Kessler et al.; check in with attorneys on ▮▮▮. |
| Roberta Kaplan | 11/28/2017 | 1.20 | 450 | 540 | Attention to ▮▮▮; attention to 26F and Peinovich. |
| Emma Buckland Young | 11/29/2017 | 3.00 | 100 | 300 | ▮▮▮. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 11/29/2017 | 0.90 | 450 | 405 | Attention to letter to court re: Peinovich. |
| Emma Buckland Young | 11/30/2017 | 1.40 | 100 | 140 | Research and distribute press regarding to Aug. 12 rally and defendants; ███████ |
| Emma Buckland Young | 12/1/2017 | 0.90 | 100 | 90 | Organize and assemble binder for ███████ ███████; prepare sources cited in complaint for review by co-counsel. |
| Emma Buckland Young | 12/4/2017 | 4.40 | 100 | 440 | Research and create memorandum regarding ███ ███████; update attorneys on ███; research and distribute press related to Charlottesville Aug. 11-12 events. |
| Emma Buckland Young | 12/5/2017 | 0.30 | 100 | 30 | Summarize ███████. |
| Emma Buckland Young | 12/6/2017 | 2.90 | 100 | 290 | Research ███████ and update memorandum; research and distribute press related to Charlottesville Aug. 11-12 events; research ███████ |
| Emma Buckland Young | 12/7/2017 | 1.60 | 100 | 160 | Update attorney contacts; research and create memorandum regarding ███████ of Charlottesville Aug. 11-12 events. |

17

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 12/8/2017 | 3.80 | 100 | 380 | Research and distribute recent press related to Charlottesville Aug. 11-12 events; prepare memorandum regarding reactions to ███████ of ███████ Charlottesville Aug. 11-12 events; meet with T. Bland regarding memorandum. |
| Emma Buckland Young | 12/11/2017 | 4.00 | 100 | 400 | Update master repository with new court documents and attorney work product; record notes for ███████; organize and assemble binder of Motions to Dismiss for T. Bland. |
| Roberta Kaplan | 12/11/2017 | 1.80 | 450 | 810 | Attention to status of Doe plaintiff. |
| Emma Buckland Young | 12/12/2017 | 2.20 | 100 | 220 | Record notes for initial discovery calls with plaintiffs; prepare document for filing; research and distribute recent press regarding Charlottesville Aug. 11-12 events; provide attorneys with list of defendants who have filed Motions to Dismiss. |
| Emma Buckland Young | 12/13/2017 | 1.10 | 100 | 110 | Record notes for ███████; provide attorneys with Motions to Dismiss and related documents for their research. |
| Emma Buckland Young | 12/14/2017 | 5.40 | 100 | 540 | Record notes for ███████; research and distribute press related to Charlottesville Aug. 11-12 events; prepare summary of ███████ of ███████; meet with T. |

18

| | | | | | Bland regarding same; update ████ ███████████ █; research █████████ |
|---|---|---|---|---|---|
| Emma Buckland Young | 12/15/2017 | 5.10 | 100 | 510 | Record notes for ████████ ██████████; research ███████████████████ ██████████████████ █; research |
| Emma Buckland Young | 12/16/2017 | 3.00 | 100 | 300 | Track, save, and organize ████████████████████ |
| Roberta Kaplan | 12/16/2017 | 1.10 | 450 | 495 | E-mails re: subpoena on discord. |
| Emma Buckland Young | 12/17/2017 | 4.40 | 100 | 440 | Track, save, and organize ████████████████████. |
| Emma Buckland Young | 12/18/2017 | 7.40 | 100 | 740 | Update, organize, and distribute sources cited in complaint; research ████ ████; update caption for court filing; distribute ████████████████████ █████████████████. |
| Emma Buckland Young | 12/19/2017 | 2.80 | 100 | 280 | █████████; research ████████; research ████████████████████ █████████████████; update master repository with new work product. |

19

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 12/20/2017 | 2.20 | 100 | 220 | Update and organize sources cited in complaint; ███ research ███. |
| Roberta Kaplan | 12/20/2017 | 2.10 | 450 | 945 | Reviewed draft motion to dismiss; e-mails re: amended complaint. |
| Roberta Kaplan | 12/22/2017 | 2.10 | 450 | 945 | Attention to ███ |
| Roberta Kaplan | 12/24/2017 | 1.20 | 450 | 540 | Attention to Motion to Dismiss |
| Emma Buckland Young | 12/28/2017 | 0.40 | 100 | 40 | Update binder with more recent Motions to Dismiss for J. Fink. |
| Emma Buckland Young | 12/29/2017 | 1.30 | 100 | 130 | Research and distribute recent press related to Charlottesville Aug. 11-12 events. |
| Roberta Kaplan | 12/29/2017 | 2.40 | 450 | 1080 | Review of Amended Complaint and Motion to Strike |
| Emma Buckland Young | 1/2/2018 | 3.10 | 100 | 310 | Research and distribute recent press relevant to lawsuit; gather and prepare exhibits for draft court filings. |
| Emma Buckland Young | 1/3/2018 | 7 | 100 | 700 | Research ███ ; proofread and provide citations for amended complaint;; gather and distribute plaintiff contact information; |
| Emma Buckland Young | 1/4/2018 | 3.00 | 100 | 300 | proofread draft court filings; update master repository with new correspondence and attorney work product; update plaintiff contact information. |
| Roberta Kaplan | 1/4/2018 | 2.00 | 450 | 900 | Attention to John Doe motion |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 1/5/2018 | 3.00 | 100 | 300 | Prepare materials and documents for meetings with co-counsel; research and distribute recent press related to lawsuit; create ████████████; update plaintiff interview notes. |
| Roberta Kaplan | 1/5/2018 | 3.50 | 450 | 1575 | Meeting w/team re: discovery issues. |
| Roberta Kaplan | 1/6/2018 | 0.70 | 450 | 315 | E-mails re: discovery issues. |
| Emma Buckland Young | 1/8/2018 | 0.80 | 100 | 80 | Research and distribute recent press relevant to lawsuit; organize and distribute defendants' initial disclosures; compare defendants' initial disclosures. |
| Emma Buckland Young | 1/9/2018 | 3.40 | 100 | 340 | Provide attorneys with plaintiffs' medical information; compare defendants' initial disclosures; format draft correspondence to opposing counsel; begin notes on call with co-counsel; compile ████ ████████; edit initial disclosures for R. Tuchman. |
| Emma Buckland Young | 1/10/2018 | 1.40 | 100 | 140 | Research and distribute recent press related to lawsuit; reorganize ████████ ████████; update defendant consent tracker; update master repository with new attorney work product and correspondence. |
| Emma Buckland Young | 1/11/2018 | 1.60 | 100 | 160 | Research and distribute recent press related to lawsuit; ████████████████. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 1/12/2018 | 2.20 | 100 | 220 | Update master repository with new attorney work product and correspondence; ███████; meet with attorneys regarding ███████; research and distribute recent press related to lawsuit. |
| Roberta Kaplan | 1/12/2018 | 2.40 | 450 | 1080 | Attention to Peinovich e-mail; edits to PowerPoint. |
| Roberta Kaplan | 1/14/2018 | 0.80 | 450 | 360 | Attention to PowerPoint. |
| Roberta Kaplan | 1/15/2018 | 1.20 | 450 | 540 | Edits to PowerPoint. |
| Emma Buckland Young | 1/16/2018 | 2.60 | 100 | 260 | ███████; distribute background documents and recent court filings to attorneys; research ███████ |
| Emma Buckland Young | 1/17/2018 | 1.20 | 100 | 120 | Distribute third-party subpoenas to attorneys; ███████; research and distribute recent press related to lawsuit and events of Aug. 11-12. |
| Roberta Kaplan | 1/17/2018 | 0.60 | 450 | 720 | Call w/ ███████; attention to ███████. |
| Emma Buckland Young | 1/18/2018 | 3.60 | 100 | 360 | Plan, organize, and create ███████; distribute third-party subpoena drafts to attorneys; organize and create binder of ███████; research and distribute recent press related to lawsuit and events of Aug. 11-12. |
| Roberta Kaplan | 1/18/2018 | 1.20 | 450 | 540 | E-mails re: discord |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | subpoena. |
| Emma Buckland Young | 1/19/2018 | 6.20 | 100 | 620 | ████████ ; research and distribute press relating to lawsuit or events of Aug. 11-12; research ████████ . |
| Roberta Kaplan | 1/19/2018 | 0.80 | 450 | 360 | Attention to discord subpoena. |
| Emma Buckland Young | 1/21/2018 | 1.70 | 100 | 170 | ████████ . |
| Emma Buckland Young | 1/22/2018 | 1.00 | 100 | 100 | Research ████████ ; research and distribute recent press related to lawsuit and events of Aug. 11-12. |
| Emma Buckland Young | 1/23/2018 | 2.40 | 100 | 240 | Take notes on Weekly All-Team Call; edit subpoenas for social media sites. |
| Roberta Kaplan | 1/23/2018 | 0.60 | 450 | 270 | Attention to Discord subpoena. |
| Emma Buckland Young | 1/24/2018 | 5.00 | 100 | 500 | Organize and create binder of defendants' initial disclosures; edit chart of ████████ , edit co-counsel call notes; read documents ████████ , connect ████████ prepare chart of ████████ |
| Roberta Kaplan | 1/24/2018 | 0.90 | 450 | 405 | E-mails re: ████████ . |

23

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 1/25/2018 | 5.10 | 100 | 510 | Research ████; edit chart of ████; read ████; ████, connect ████ prepare chart of ████. |
| Emma Buckland Young | 1/26/2018 | 5.10 | 100 | 510 | ████; research and distribute ████; research and distribute ████; background research on ████ |
| Emma Buckland Young | 1/29/2018 | 3.30 | 100 | 330 | Collect and distribute recent press related to lawsuit and the events of Aug. 11-12; research ████; research ████ |
| Emma Buckland Young | 1/30/2018 | 0.80 | 100 | 80 | Collect and distribute recent press related to lawsuit and events of Aug. 11-12; update draft opposition to motions to dismiss with citations from amended complaint. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 1/31/2018 | 5.20 | 100 | 520 | Update draft opposition to motions to dismiss with citations from amended complaint; manage ███████████ ; collect and distribute recent press related to lawsuit and events of Aug. 11-12. |
| Emma Buckland Young | 2/1/2018 | 5.70 | 100 | 570 | Research and distribute recent press related to lawsuit or Aug. 11-12 events; organize background documents, filings, and attorney work product for J. Matz; share background documents and primary source material from Discord with co-counsel; prepare correspondence to Richard Spencer; update citations in Opposition to Motions to Dismiss with paragraph numbers from Amended Complaint. |
| Emma Buckland Young | 2/2/2018 | 4.60 | 100 | 460 | Research and distribute recent press related to lawsuit or Aug. 11-12 events; share background documents and primary source material from Discord with co-counsel; prepare correspondence to Richard Spencer; update citations in Opposition to Motions to Dismiss with paragraph numbers from Amended Complaint; scan and update master repository with documents from clients; record notes on call with opposing counsel. |
| Roberta Kaplan | 2/5/2018 | 1.70 | 450 | 765 | E-mails to Mosley. |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Roberta Kaplan | 2/8/2018 | 0.90 | 450 | 405 | E-mails re: Discord subpoena. |
| Roberta Kaplan | 2/10/2018 | 2.60 | 450 | 1170 | Attention to ███████; initial disclosures. |
| Roberta Kaplan | 2/11/2018 | 1.10 | 450 | 495 | Attention to opp. to MTD. |
| Emma Buckland Young | 2/12/2018 | 7.60 | 100 | 760 | Update plaintiff contact chart and distribute to case team; track ████████████████████████████████; distribute new Motions to Dismiss to case team; organize and create binders for all revised Motions to Dismiss; research and distribute recent press related to lawsuit or Aug. 11-12 events. |
| Roberta Kaplan | 2/12/2018 | 2.40 | 450 | 1080 | Motions to dismiss; stay discovery. |
| Emma Buckland Young | 2/13/2018 | 6.80 | 100 | 680 | ██████████ and distribute ██████████; update and line edit memo re: ██████████ for S. Strohmeier; pull ██████ for C. Greene. |
| Roberta Kaplan | 2/13/2018 | 0.90 | 450 | 405 | Attention to order on John Doe motion. |

26

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Plan, organize, and create case team binder of Motions to Dismiss; plan, organize, and create case team binder of all court filings; █████████████ |
| Emma Buckland Young | 2/14/2018 | 6.60 | 100 | 660 | █████████████ |
| Emma Buckland Young | 2/15/2018 | 8.60 | 100 | 860 | ████; distribute subpoenas for G. Tenzer; meeting with case team re: Opposition to Motions to Dismiss; begin factual cite check of draft Opposition to Motions to Dismiss; plan, organize, and create binder of discovery documents for case team; update case team binder of court filings. |
| Roberta Kaplan | 2/15/2018 | 3.10 | 450 | 1395 | Edits to opp. to MTD. |
| Emma Buckland Young | 2/16/2018 | 8.80 | 100 | 880 | Factual cite check of draft Opposition to Motions to Dismiss; plan, organize, and create binder of discovery documents for case team; plan, organize, and create binder of factual research for case team; plan, organize, and create binder of legal research for case team; assist co-counsel ██████ |
| Roberta Kaplan | 2/18/2018 | 3.20 | 450 | 1440 | Edits to opp. to MTD. |
| Emma Buckland Young | 2/19/2018 | 3.00 | 100 | 300 | Factual cite check of revised Opposition to Motions to Dismiss. |
| Roberta Kaplan | 2/19/2018 | 5.20 | 450 | 2340 | Edits to brief. |

| | | | | | Update master repository with new attorney work product and correspondence; assist case team in preparing Opposition to Motions to Dismiss for filing; provide co-counsel ██████ ███; compile Fields' interrogatories and requests for production, distribute said documents to case team; record notes on discovery call with plaintiff. |
|---|---|---|---|---|---|
| Emma Buckland Young | 2/20/2018 | 4.90 | 100 | 490 | |
| Roberta Kaplan | 2/20/2018 | 3 | 450 | 1350 | Filed opp. |
| Emma Buckland Young | 2/21/2018 | 3.00 | 100 | 300 | ██████████; begin organizing binders of court filings for S. Strohmeier and K. Magun; distribute plaintiff contact information to case team. |
| Roberta Kaplan | 2/21/2018 | 1 | 450 | 450 | Attention to court conf. |
| Emma Buckland Young | 2/22/2018 | 4.20 | 100 | 420 | Record notes on call with plaintiff re: discovery; assist case team in preparing requests for Discord. |
| Roberta Kaplan | 2/22/2018 | 1.20 | 450 | 540 | Attention to status and strategy re: depositions, etc. |
| Emma Buckland Young | 2/23/2018 | 3.90 | 100 | 390 | Prepare chart of Fields' interrogatories and requests for document production for case team; take notes on call with plaintiff re: discovery; ████████████ |
| Roberta Kaplan | 2/23/2018 | 0.90 | 450 | 405 | Call w/expert, attention to status and filings. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 2/26/2018 | 0.60 | 100 | 60 | Pull and distribute recent press related to lawsuit or Aug. 11-12 events. |
| Roberta Kaplan | 2/26/2018 | 0.70 | 450 | 315 | Review of opp to motion to stay discovery. |
| Emma Buckland Young | 2/27/2018 | 4.50 | 100 | 450 | Take notes on calls with plaintiff re: discovery; provide ███████████ ████ ███; meeting with case team. |
| Roberta Kaplan | 2/27/2018 | 2.00 | 450 | 900 | Attention to pleadings. |
| Emma Buckland Young | 2/28/2018 | 5.70 | 100 | 570 | Collect and distribute recent press related to lawsuit or events of Aug. 11-12; ███████████; prepare documents for deposition and share with co-counsel; compile ████ |
| Roberta Kaplan | 2/28/2018 | 2.20 | 450 | 990 | E-mails re: various discovery disputes. |
| Emma Buckland Young | 3/1/2018 | 2.40 | 100 | 240 | Organize and create binder of discovery served on Plaintiffs for K. Magun; begin compiling ██████; begin compiling ████████ prepare email for R. Tuchman to send to Plaintiffs; track responses from Plaintiffs re: ██████. |
| Roberta Kaplan | 3/1/2018 | 1.30 | 450 | 585 | TC w/ ████ and follow-up. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 3/2/2018 | 4.30 | 100 | 430 | ████████████████; organize and create binder of discovery documents for T. Bland; track attorney responses re: availability for hearing on motions to dismiss; prepare documents for G. Tenzer's call. |
| Roberta Kaplan | 3/2/2018 | 0.90 | 450 | 405 | E-mail re: discovery issues. |
| Emma Buckland Young | 3/3/2018 | 0.80 | 100 | 80 | ███████████████████. |
| Roberta Kaplan | 3/3/2018 | 1.20 | 450 | 540 | E-mails re: discovery and status. |
| Emma Buckland Young | 3/5/2018 | 7.70 | 100 | 770 | Update master repository with new attorney work product, correspondence, court filings; ████████████████████; compile ████ for C. Greene. |
| Emma Buckland Young | 3/6/2018 | 5.50 | 100 | 550 | Meet with C. Greene and S. Strohmeier regarding preparing for upcoming court conference; ██████████████████; prepare ████; prepare documents for call with Plaintiff Alvarado ██████████████ take notes on call with Plaintiff Alvarado ████████████; compile lists of ██████████ for R. Tuchman; track and distribute press related to lawsuit or events of Aug. 11-12; organize and |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | distribute discovery requests from Defendants. |
| Roberta Kaplan | 3/6/2018 | 0.70 | 450 | 315 | Attention to conf.; etc. |
| Emma Buckland Young | 3/7/2018 | 5.90 | 100 | 590 | Compile Plaintiffs' postal addresses for T. Bland; █████████████ ; begin to organize and create binder of all court filings; take notes on call with Plaintiff Sines re: ███████; update master repository with new attorney work product. |
| Emma Buckland Young | 3/8/2018 | 6.90 | 100 | 690 | Prepare materials for and take notes on call with Plaintiff Doe re: ███████████; prepare materials for and take notes on call with Plaintiff Alvarado re: ███████; prepare materials for and take notes on call with Plaintiff Pearce re: ███████; compile ███████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███ |
| Emma Buckland Young | 3/9/2018 | 7.60 | 100 | 760 | Prepare materials for and take notes on call with Plaintiff Magill re: ████████; prepare materials for and take notes on call with Plaintiff Romero re: ████████; record attorneys' call notes; check citations to amended complaint in letter to Defendants; compile discovery requests from Defendant Fraternal Order of the Alt-Knights for G. Tenzer; update and organize master repository with new documents concerning Plaintiffs; continue organizing and putting together binder of court filings for J. Fink, C. Greene, and S. Strohmeier; prepare materials for March 16 conference for R. Kaplan, G. Tenzer, J. Fink, and S. Strohmeier. |
| Roberta Kaplan | 3/9/2018 | 3.10 | 450 | 1395 | Attention to scheduling conf., motion for sanctions. |
| Emma Buckland Young | 3/10/2018 | 0.70 | 100 | 70 | Organize and distribute ████████ |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 3/10/2018 | 0.80 | 450 | 360 | E-mails re: Peinovich motion. |
| Roberta Kaplan | 3/11/2018 | 1.80 | 450 | 810 | E-mails re: Peinovich motion. |
| Emma Buckland Young | 3/12/2018 | 8.50 | 100 | 850 | Record notes from attorneys' calls with Plaintiffs; █████████ ██████████; check and edit ███████████; compile and print motions of default for C. Greene; begin to pull and organize all cases cited in each of the thirty-five pending motions and responsive court filings; prepare materials for March 16 conference for C. Greene; meet with K. Magun and T. Bland re: weekly email update to Plaintiffs. |
| Roberta Kaplan | 3/12/2018 | 3.00 | 450 | 1350 | Attention to conf. |
| Emma Buckland Young | 3/13/2018 | 14.00 | 100 | 1400 | Update chart of discovery deadlines based on potential trial dates; update and reorganize materials for March 16 conference for R. Kaplan, C. Greene, S. Strohmeier, J. Fink, and G. Tenzer; continue to pull, organize, and create binder of all cases cited in each of the thirty-five pending motions and responsive court filings; organize and update conference materials with key cases for each motion and responsive court filing. |
| Roberta Kaplan | 3/13/2018 | 3.50 | 450 | 1575 | Attention to sanctions motion; spoliation, PP, etc. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 3/14/2018 | 9.20 | 100 | 920 | Update list of ███ ███; pull exhibits for draft motion based on motion's claims; create, organize, and prepare exhibits for filing; update conference materials for R. Kaplan, J. Fink, C. Greene, G. Tenzer, and S. Strohmeier with new key cases; prepare materials for and take notes on call with Plaintiff Martin re: ██████ ██████; compile Plaintiff contact information for K. Magun; pull, organize, and update binder with cases cited in newly filed motions and responses; continue to organize and create master court filings binder. |
| Roberta Kaplan | 3/14/2018 | 4.80 | 450 | 2160 | Attention to motion re: spoliation and opp to motion for sanctions; conf call w/clients; call w/Seth. |
| Emma Buckland Young | 3/15/2018 | 7.60 | 100 | 760 | Reorganize conference materials for J. Fink and G. Tenzer; update conference materials for C. Greene, S. Strohmeier, G. Tenzer, J. Fink, and R. Kaplan with new key cases and talking points for pending issues before the court; compile list of all court filings made by Defendants Spencer and Peinovich ██████; prepare and organize materials for master discovery binder; prepare materials for R. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Kaplan call with Plaintiffs. |
| Roberta Kaplan | 3/15/2018 | 2.40 | 450 | 1080 | Prep for court conference. |
| Emma Buckland Young | 3/16/2018 | 9.00 | 100 | 900 | Update conference materials for R. Kaplan, C. Greene, S. Strohmeier, G. Tenzer, and J. Fink with new key cases, talking points, court filings, and correspondence with opposing counsel and third parties; reorganize conference materials and update index; update master case binder with cases from recently filings; prepare other necessary materials for conference; organize and create binder of ESI collection documents for C. Greene; begin reorganizing master court filings binder for J. Fink; prepare materials for and take notes on call with Plaintiff Muniz re: ▮▮▮▮▮▮▮▮▮▮▮; prepare materials for and take notes on call with Plaintiff Wispelwey re: ▮▮▮▮▮▮▮▮▮▮▮; prepare materials for and take notes on call with Plaintiff Blair re: ▮▮▮▮▮▮▮▮; record attorneys' notes from calls with Plaintiffs; meet with C. Greene and S. Strohmeier re: master binders for court filings, discovery, and |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | correspondence. |
| Roberta Kaplan | 3/16/2018 | 6.50 | 450 | 2925 | Prep for and participated in court conf.; follow-up. |
| Emma Buckland Young | 3/17/2018 | 8.20 | 100 | 820 | ████████████████ ; contact Epiq re: binder production for case team; update master repository with new court filings and attorney work product; plan, organize, and begin to create binder of all court filings; plan, organize, and begin to create binder of all discovery documents; update master repository with new discovery documents; meet with C. Greene re: binder reorganization; meet with J. Fink and G. Tenzer re: binder reorganization; reorganize materials for master binder of court filings and master binder of motions to dismiss, then create for J. Fink; instruct |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Epiq on binder production. |
| Emma Buckland Young | 3/18/2018 | 10.90 | 100 | 1090 | Reorganize materials for three unique master discovery binders; instruct Epiq on binder production; compile and organize correspondence with opposing counsel, third parties, and the court since filing; ███████████████ ███████████████; update master repository with recent attorney work product, discovery documents, Plaintiffs' documents re: ESI collection; begin drafting weekly email update to Plaintiffs. |
| Emma Buckland Young | 3/19/2018 | 7.60 | 100 | 760 | Rename and reorganize documents related to correspondence with opposing counsel, third parties, and the court since filing; update master repository with new correspondence, attorney work product, and discovery documents; ████████████████ |

37

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████████████; draft weekly email update to Plaintiffs and send to K. Magun; manage delivery of, organize, and distribute binders from Epiq to J. Fink, G. Tenzer, S. Strohmeier, and C. Greene. |
| Emma Buckland Young | 3/20/2018 | 7.30 | 100 | 730 | Research and distribute recent press related to lawsuit or the events of Aug. 11-12; ██████████ ████████████████; organize and distribute binders from Epiq to K. Magun; edit weekly email update to Plaintiffs; update master repository with new discovery documents and documents related to Plaintiffs. |
| Roberta Kaplan | 3/20/2018 | 0.40 | 450 | 180 | Attention to transcript. |
| Emma Buckland Young | 3/21/2018 | 3.50 | 100 | 350 | Revise weekly email update to Plaintiffs; research local transcript rules; organize and compile discovery documents; ████████ ████████████████; update master repository with Plaintiffs' correspondence. |
| Emma Buckland Young | 3/22/2018 | 4.50 | 100 | 450 | Update master repository with new attorney work product, correspondence, and discovery documents; edit memorandum re: ghostwriting for K. Magun; send materials for K. Magun; compile discovery |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | documents for G. Tenzer; prepare redlines of and edit general objections for Plaintiffs' interrogatories. |
| Roberta Kaplan | 3/22/2018 | 0.90 | 450 | 405 | Attention to court orders. |
| Emma Buckland Young | 3/23/2018 | 4.10 | 100 | 410 | Research ███████ for S. Strohmeier; ████████████████; update master repository with new discovery documents; draft email re ███ ████████████████ for K. Magun; check citations in letter to Defendants; reorganize correspondence with Plaintiffs. |
| Emma Buckland Young | 3/26/2018 | 4.20 | 100 | 420 | Organize and distribute discovery documents, ████████████ to co-counsel; update master repository with recent court filings, new attorney work product; ██████████████████ ████████; research ████ for S. Strohmeier. |
| Emma Buckland Young | 3/27/2018 | 3.80 | 100 | 380 | Update master repository with new correspondence and discovery documents; reorganize Plaintiffs' correspondence; draft weekly email update to Plaintiffs; organize discovery documents for C. Greene; type up attorneys' notes. |

39

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 3/27/2018 | 0.80 | 450 | 360 | Call w/Cooley re: ████████ ██. |
| Emma Buckland Young | 3/28/2018 | 3.90 | 100 | 390 | Edit weekly email update to Plaintiffs; pull, organize, and save briefing and filings for related lawsuits; prepare discovery documents for G. Tenzer; compile ████████ and update master list for co-counsel; take notes on meet and confer call with opposing counsel; update master repository with new attorney work product and correspondence; research and distribute recent press related to lawsuit and events of Aug. 11-12. |
| Emma Buckland Young | 3/29/2018 | 2.50 | 100 | 250 | ████████████ ████████; distribute recent press and social media to co-counsel; update discovery vendor with new documents from Plaintiffs; update master repository with new attorney work product and discovery documents. |
| Emma Buckland Young | 4/3/2018 | 3.00 | 100 | 300 | Prepare background materials for R. Kaplan; take notes on all-team call; prepare materials for call with R. Spencer; take notes on call with R. Spencer; create ████ |
| Emma Buckland Young | 4/4/2018 | 2.90 | 100 | 290 | Prepare discovery materials for C. Greene; draft weekly update email to Plaintiffs; meet with S. Strohmeier re binder for hearing; update ████████████; research ████ for C. Greene. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 4/4/2018 | 1.20 | 450 | 540 | E-mails re: Spencer request for extension. |
| Emma Buckland Young | 4/5/2018 | 5.90 | 100 | 590 | Organize and prepare binders for hearing on motion to dismiss; pull confirmations for correspondence mailed to R. Spencer; meet with S. Strohmeier re defendant updates; confer with Epiq. |
| Roberta Kaplan | 4/5/2018 | 0.70 | 450 | 315 | Attention to Peinovich objections; e-mails re: same. |
| Emma Buckland Young | 4/6/2018 | 3.90 | 100 | 390 | Meet with Plaintiff Wispelwey; search through ███████████ ; prepare and organize binders for hearing; take notes on call with Epiq. |
| Emma Buckland Young | 4/9/2018 | 5.20 | 100 | 520 | ████ ; prepare and redact confidential documents for distribution to Defendants; prepare discovery materials for C. Greene. |
| Emma Buckland Young | 4/10/2018 | 4.80 | 100 | 480 | Update master repository with new court filings, correspondence, and discovery documents; take notes on all-team call; update discovery spreadsheets; update key discovery binders; add ███████████ |
| Emma Buckland Young | 4/11/2018 | 3.10 | 100 | 310 | Update and reformat master discovery chart; update master repository with new attorney work product and correspondence; prepare and organize chart of Defendants' responses to |

| | | | | | Plaintiffs' first interrogatory; draft weekly email to Plaintiffs; update discovery binders for C. Greene, S. Strohmeier, and G. Tenzer. |
|---|---|---|---|---|---|
| Emma Buckland Young | 4/12/2018 | 4.40 | 100 | 440 | Update master repository with new attorney work product and correspondence; look for ███████; take notes on ███████; upload Discord files; compile and send documents regarding Defendants' discovery responses to C. Greene and S. Strohmeier; update and check index of motion to dismiss binder. |
| Roberta Kaplan | 4/12/2018 | 1.10 | 450 | 495 | Edits to sanctions objections. |
| Emma Buckland Young | 4/13/2018 | 6.20 | 100 | 620 | ███████; update discovery binders for G. Tenzer, C. Greene, and S. Strohmeier with new discovery documents; begin compiling ███████; update master repository with new attorney work product and correspondence; create chart of Defendants' discovery responses for S. Strohmeier. |
| Roberta Kaplan | 4/13/2018 | 1.20 | 450 | 540 | Attention to discovery issues. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 4/16/2018 | 6.80 | 100 | 680 | Meet with K. Magun to discuss formatting of discovery responses; reformat discovery responses; compare discovery documents for T. Bland and G. Tenzer; update master discovery spreadsheet with new responses; ██████████; research ██████████. |
| Emma Buckland Young | 4/17/2018 | 5.80 | 100 | 580 | Update master repository with new attorney work product and correspondence; compile list of ██████████; compile correspondence from Peinovich; update cases cited in motion to dismiss briefing; check ██████████ scan, prepare, and mail correspondence to Defendant Spencer; research ██████████ |
| Roberta Kaplan | 4/17/2018 | 0.90 | 450 | 405 | E-mails re: Tyler, etc.; letters and court. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 4/18/2018 | 4.80 | 100 | 480 | Compile confirmations for documents mailed to Defendant Spencer; meet with J.J. Gillis re: binders for motion to dismiss hearing; check index for motion to dismiss binder; pull and organize exhibits for discovery conference with court; search for ███████ prepare discovery documents for G. Tenzer; draft weekly Plaintiff email. |
| Roberta Kaplan | 4/18/2018 | 1.20 | 450 | 540 | Attention to discovery issues; conf. w/court; Kessler at UVA Law School. |
| Emma Buckland Young | 4/19/2018 | 6.90 | 100 | 690 | Create chart of all Defendant responses to Plaintiffs' interrogatories; create chart of all Defendant responses to Plaintiffs' requests for production; update ████████; update weekly email to Plaintiffs; update discovery binders for C. Greene, S. Strohmeier, and G. Tenzer; update master repository with new attorney work product, discovery documents, and correspondence. |
| Roberta Kaplan | 4/19/2018 | 2.20 | 450 | 1440 | Call w/MJ; prep and follow-up re: same. |
| Emma Buckland Young | 4/20/2018 | 3.70 | 100 | 370 | Research ████████; search for ████████; update all-team discovery binders; reformat R&Os for Defendant Peinovich. |

44

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 4/20/2018 | 1.40 | 450 | 630 | Attention to issues re: Discord; court orders. |
| Emma Buckland Young | 4/22/2018 | 1.00 | 100 | 100 | Update discovery binders for C. Greene, G. Tenzer, and S. Strohmeier. |
| Roberta Kaplan | 4/22/2018 | 0.90 | 450 | 405 | Attention to discovery, TCs. |
| Emma Buckland Young | 4/23/2018 | 8.30 | 100 | 830 | Check binder for motion to dismiss; meet with S. Strohmeier re: ████████ ██████████████ ████████████████ compile information on third-party served subpoenas and draft subpoenas for G. Tenzer; update Charlottesville task list; update master repository with new attorney work product, court filings, and correspondence; compile list of Plaintiff witnesses for C. Greene from Plaintiff interrogatories; add details to ████████. |
| Roberta Kaplan | 4/23/2018 | 1.50 | 450 | 675 | E-mails re: UVA Town Hall, etc. |
| Emma Buckland Young | 4/24/2018 | 8.60 | 100 | 860 | Prepare documents for meeting re: Kessler deposition; meet with A. Levine re: Kessler deposition; meet with K&Co Charlottesville team; create chart detailing Defendants' production; meet with C. Greene re: production; provide templates to R. Tuchman for deficiency letters; reformat index for Motion to Dismiss binder; compile ████████ ████████; compile ██████████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▮; meet with S. Strohmeier re: deposition preparation. |
| Roberta Kaplan | 4/24/2018 | 1.10 | 450 | 495 | Attention to Kessler dep; motion to dismiss. |
| Emma Buckland Young | 4/25/2018 | 6.50 | 100 | 650 | Update master repository with new attorney work product, correspondence, and court filings; ▮▮▮; take notes in meeting with Plaintiff Magill re: ▮▮▮; create chart detailing ▮▮▮; take notes on call with Plaintiff Pearce re: ▮▮▮; create |
| Emma Buckland Young | 4/26/2018 | 5.70 | 100 | 570 | Take notes on call with Plaintiff Sines re: ▮▮▮; search for ▮▮▮; take notes on call with Plaintiff Muniz re: ▮▮▮; research ▮▮▮; participate in training for e-discovery software; compile |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ████ for C. Greene. |
| Emma Buckland Young | 4/27/2018 | 7.40 | 100 | 740 | Take notes on call with Plaintiff Wispelwey re: ████; take notes on call with Plaintiff Romero re: ████ research ████; prepare documents to mail to Plaintiffs; finish and edit chart detailing ████; draft weekly email update to Plaintiffs. |
| Roberta Kaplan | 4/27/2018 | 1.10 | 450 | 495 | Discovery issues |
| Roberta Kaplan | 4/28/2018 | 1.10 | 450 | 495 | Attention to discovery issues |
| Roberta Kaplan | 4/29/2018 | 1 | 450 | 450 | Attention to issues re discovery. |
| Emma Buckland Young | 4/30/2018 | 2.20 | 100 | 220 | Prepare and organize background filings for C. Greene; update weekly all-team task list; take notes on call with Plaintiff Alvarado re: ████. |
| Roberta Kaplan | 4/30/2018 | 2.5 | 450 | 1125 | Attention to Cantwell video and other discovery issues. |
| Emma Buckland Young | 5/1/2018 | 3.80 | 100 | 380 | Prepare HIPAA forms to send to Plaintiff Alvarado; take notes on weekly all-team call; search for ████; look |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | for references to interrogatories in transcript of Court conference; prepare for call with Plaintiffs Blair and Martin regarding ███████████ |
| Roberta Kaplan | 5/1/2018 | 1.60 | 450 | 720 | Attention to ████████. |
| Emma Buckland Young | 5/2/2018 | 4.80 | 100 | 480 | Update master repository with new attorney work product, correspondence, and court filings; edit and update chart of deficiencies in discovery responses from Kolenich's Defendants; create ██████████ ████████; prepare for call with Plaintiffs Marissa Blair and Marcus Martin regarding ██████████. |
| Emma Buckland Young | 5/3/2018 | 5.50 | 100 | 550 | Prepare materials for C. Greene and G. Tenzer; assist S. Strohmeier in preparing for deposition of Defendant Kessler; research ██████████; find ██████████; take notes on meet and confer with Kolenich regarding discovery disputes; take notes on call with Plaintiffs Marissa Blair and Marcus Martin regarding ██████████ |
| Roberta Kaplan | 5/3/2018 | 1.10 | 450 | 495 | Attention to oral argument on motion to dismiss; ████████. |

48

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/4/2018 | 1.40 | 100 | 140 | Draft weekly email update to Plaintiffs; test corrupt production by Defendants. |
| Roberta Kaplan | 5/4/2018 | 0.90 | 450 | 405 | E-mails re: ███████ ██. |
| Emma Buckland Young | 5/7/2018 | 2.70 | 100 | 270 | Draft weekly email update to Plaintiffs; update master repository with new court filings and discovery; ████████████████ ████████████ ██; prepare and organize discovery documents for G. Tenzer and C. Greene; meet with case team; draft weekly task list for all firms; prepare and mail HIPAA forms to Plaintiffs Blair and Marcus. |
| Roberta Kaplan | 5/7/2018 | 1.30 | 450 | 585 | Meeting w/ ████; follow-up. |
| Emma Buckland Young | 5/8/2018 | 1.00 | 100 | 100 | Take notes on weekly all-team call; ████████████ ████████████████ take notes on call with Defendant Spencer; research ████████ ████████; find, organize, and send sources for deposition prep to co-counsel; organize list of parties for C. Greene. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/9/2018 | 7.30 | 100 | 730 | ██████████ collect and organize draft filings to send to co-counsel; organize notes from all-team call for K. Magun; prepare and organize discovery binders for T. Bland and R. Tuchman; prepare verifications and certificates of service for responses to Defendant Peinoivch's discovery requests; draft weekly email update to Plaintiffs; find, organize, and send sources to co-counsel for deposition prep; update S. Strohmeier's discovery binder; update index for MTD binder; update master repository with recent court filings. |
| Emma Buckland Young | 5/10/2018 | 7.40 | 100 | 740 | Contact vendor to discuss copies of Motion to Dismiss Cases binder; update discovery binders for C. Greene and G. Tenzer; search for ██████████; create and organize binder of primary source summaries for S. Strohmeier; create document listing ██████████; edit and compare ██████████. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/14/2018 | 9.20 | 100 | 920 | Scan cited copy of original complaint; edit, compare, and fix formatting issues in Plaintiffs' responses to Defendant Peinovich's interrogatories; prepare and secure ftp so as to share sensitive documents with Defendants and Defendants' counsel; find and collect sources for deposition prep; contact vendor to discuss copy of Motion to Dismiss cases binder; upload final responses to Defendant Peinovich's interrogatories to be shared with Defendants and Def. counsel and mail to Def. Spencer; update master repository with new correspondence and work product. |
| Roberta Kaplan | 5/14/2018 | 4.50 | 450 | 2475 | Depo prep. |
| Emma Buckland Young | 5/15/2018 | 7.50 | 100 | 750 | Begin creating binder of sources from the amended complaint; inputting citations into the amended complaint, and pulling new sources; update master repository with new attorney work product and correspondence; update discovery binders for case team; send relevant correspondence to T. Bland for deficiency letter. |
| Roberta Kaplan | 5/15/2018 | 7.80 | 450 | 3510 | Kessler EBT; status call w/plaintiffs. |
| Emma Buckland Young | 5/16/2018 | 6.60 | 100 | 660 | Create additional cases for G. Tenzer for MTD Hearing; search through productions for C. Greene re: Plaintiff connections; find sources for S. Strohmeier; organize |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Plaintiffs' witnesses; continue creating binder of sources from the amended complaint; inputting citations into the amended complaint, and pulling new sources. |
| Roberta Kaplan | 5/16/2018 | 7.40 | 450 | 3330 | Kessler EBT. |
| Emma Buckland Young | 5/17/2018 | 12.30 | 100 | 1230 | Collect, summarize, and organize correspondence related to discovery for C. Greene; edit and update chart of all allegations against Defendants; meet with S. Strohmeier and G. Tenzer re: hearing on motions to dismiss; begin preparing documents for hearing on motions to dismiss; continue creating binder of sources from the amended complaint; inputting citations into the amended complaint, and pulling new sources. |
| Emma Buckland Young | 5/18/2018 | 10.80 | 100 | 1080 | Continue creating binder of sources from the amended complaint; inputting citations into the amended complaint, and pulling new sources; input edits to presentation for hearing on motions to dismiss; create binder of ▉▉▉▉; update binder of additional cases cited in the motions to dismiss; organize original binders of motions to dismiss. |
| Roberta Kaplan | 5/18/2018 | 3.70 | 450 | 2115 | Telecon re: prep for oral argument; attention to same; attention to Duke order. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/19/2018 | 4.70 | 100 | 470 | Create and organize binder of cases by Judge Moon; update source binder; update binder of additional cases; input edits to presentation for hearing on motions to dismiss; manage delivery of background documents to R. Kaplan. |
| Roberta Kaplan | 5/19/2018 | 1.40 | 450 | 630 | Oral argument. |
| Emma Buckland Young | 5/20/2018 | 9.00 | 100 | 900 | Update binder of additional cases; prepare binders, supplies, and key documents to be shipped; input edits to presentation for hearing for motions to dismiss; create ███████████; create █████████████████. |
| Roberta Kaplan | 5/20/2018 | 6.80 | 450 | 3060 | Prep for oral argument; e-mails and TCs re: same. |
| Emma Buckland Young | 5/21/2018 | 11.90 | 100 | 1190 | Update binder of additional cases; update source binder for amended complaint; prepare binders, supplies, and key documents to be shipped; input edits to presentation for hearing for motions to dismiss; update ███████████; update █████████████████; take notes on meet and confer with Kolenich. |
| Roberta Kaplan | 5/21/2018 | 8.80 | 450 | 3960 | Prep for argument on motion to dismiss. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/22/2018 | 11.30 | 100 | 1130 | Update binder of additional cases; update source binder for amended complaint; prepare binders, supplies, and key documents to be shipped; input edits to presentation for hearing for motions to dismiss; update ████████ ; collect ████████ ; create timeline of ECF filings. |
| Roberta Kaplan | 5/22/2018 | 8.70 | 450 | 3915 | Prep for Charlottesville argument; edits to outline and PowerPoint. |
| Emma Buckland Young | 5/23/2018 | 6.90 | 100 | 690 | Update binder of additional cases; update source binder for amended complaint; input edits to presentation for hearing for motions to dismiss; organize logistics for attorneys in Charlottesville. |
| Roberta Kaplan | 5/23/2018 | 9.10 | 450 | 4095 | Prep for oral argument. |
| Emma Buckland Young | 5/24/2018 | 4.90 | 100 | 490 | Update binder of additional cases; update source binder for amended complaint; save/scan/send out HIPAA forms for Plaintiffs injured in the events of Aug. 11-12; take notes on call with Plaintiffs following hearing. |
| Roberta Kaplan | 5/24/2018 | 8.00 | 450 | 3600 | Oral argument on motion to dismiss. |
| Emma Buckland Young | 5/25/2018 | 0.70 | 100 | 70 | Update source binder; mail HIPAA forms for Plaintiffs injured in the events of Aug. 11-12. |
| Roberta Kaplan | 5/25/2018 | 2.10 | 450 | 945 | Follow-up from oral argument. |
| Roberta Kaplan | 5/26/2018 | 0.80 | 450 | 360 | Attention to response from oral argument. |

54

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 5/28/2018 | 0.80 | 450 | 360 | Follow-up from argument; e-mails w/team re: next steps. |
| Emma Buckland Young | 5/29/2018 | 2.00 | 100 | 200 | Set up FTP to share Plaintiffs' discovery responses with Defendant Peinovich; scan, save, and send out HIPAA forms for Plaintiffs injured in the events of Aug. 11-12; review production from Defendant Cantwell. |
| Roberta Kaplan | 5/29/2018 | 1.10 | 450 | 495 | Attention to experts, status. |
| Emma Buckland Young | 5/30/2018 | 4.10 | 100 | 410 | Set up ████████ ████; review and download ████████ ████████; update master repository with new court filings and correspondence; organize return of materials from hearing on motions to dismiss; send out HIPAA forms for Plaintiffs injured during the events of Aug. 11-12. |
| Roberta Kaplan | 5/30/2018 | 1.10 | 450 | 495 | Attention to discovery, expert issues and court conf. |
| Emma Buckland Young | 5/31/2018 | 2.10 | 100 | 210 | Update source binder for amended complaint; review and download production from Defendant Cantwell; input citations to amended complaint; update and organize master repository with new correspondence. |
| Emma Buckland Young | 6/1/2018 | 5.00 | 100 | 500 | Organize sources in amended complaint; draft weekly email update to Plaintiffs; organize spoliation briefing and correspondence for C. Greene; check restrictions on hearing transcript and send to G. Tenzer; update master repository with new |

55

| | | | | | |
|---|---|---|---|---|---|
| | | | | | filings and work product; organize and review materials from expert witness; update binders of Defendant production. |
| Roberta Kaplan | 6/1/2018 | 0.70 | 450 | 315 | Attention to discovery issues. |
| Roberta Kaplan | 6/3/2018 | 0.70 | 450 | 315 | Attention to upcoming conf. |
| Emma Buckland Young | 6/4/2018 | 3.60 | 100 | 360 | Create template for correspondence to all Defendants; organize discovery material related to Jones's Defendants for S. Strohmeier; review documents from expert witness; prepare discovery documents for C. Greene. |
| Roberta Kaplan | 6/4/2018 | 0.40 | 450 | 630 | Attention to transcript; court conference. |
| Emma Buckland Young | 6/5/2018 | 3.80 | 100 | 380 | ██████████████████ ; update weekly all-team task list; research ████████████████ ; organize physical medical files for Plaintiffs and update master repository with digital copies. |
| Roberta Kaplan | 6/5/2018 | 1.70 | 450 | 765 | Call w/Hoppe; prep and follow-up re: same. |
| Emma Buckland Young | 6/6/2018 | 3.90 | 100 | 390 | Research production questions for C. Greene; ████████████████ ; set up FTP to share Plaintiffs' production with Defendants' counsel; update master repository with new correspondence; review material from expert |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | witness; manage ████ ██████████ |
| Emma Buckland Young | 6/7/2018 | 3.30 | 100 | 330 | Pull ███████████ ██████ for C. Greene and T. Bland; update discovery binders for G. Tenzer; create brief shell for G. Tenzer; manage delivery of Plaintiffs' medical records. |
| Emma Buckland Young | 6/8/2018 | 1.70 | 100 | 170 | Review material from expert witness; update master repository with new work product and reorganize. |
| Emma Buckland Young | 6/11/2018 | 0.70 | 100 | 70 | Update master repository with new correspondence and work product; manage receipt of Plaintiffs' medical records. |
| Emma Buckland Young | 6/12/2018 | 0.60 | 100 | 60 | Take notes on all-team call; compile documents re: ghostwriting brief for G. Tenzer. |
| Emma Buckland Young | 6/14/2018 | 1.90 | 100 | 190 | Update ghostwriting binder for G. Tenzer and C. Greene; update master repository with new correspondence and attorney work product. |
| Emma Buckland Young | 6/15/2018 | 0.20 | 100 | 20 | Update discovery binders for G. Tenzer and C. Greene. |
| Emma Buckland Young | 6/18/2018 | 2.80 | 100 | 280 | Organize and prepare exhibits to ghostwriting brief; review new production; update master repository with new correspondence and work product. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 6/19/2018 | 1.10 | 100 | 110 | Take notes on all-team call; prepare draft weekly email update to Plaintiffs. |
| Emma Buckland Young | 6/20/2018 | 2.80 | 100 | 280 | Compile ███████████; update exhibits for filing; update certificate of service for filing; prepare brief for filing. |
| Emma Buckland Young | 6/21/2018 | 0.60 | 100 | 60 | Pull correspondence for co-counsel. |
| Emma Buckland Young | 6/22/2018 | 1.40 | 100 | 140 | Pull and organize correspondence with DiNucci; review new material from expert witness; update master repository with correspondence and work product. |
| Roberta Kaplan | 6/23/2018 | 2.10 | 450 | 945 | E-mails re: discovery motion; strategy. |
| Roberta Kaplan | 6/24/2018 | 0.80 | 450 | 360 | Attention to Peinovich filing. |
| Roberta Kaplan | 6/25/2018 | 0.90 | 450 | 405 | Attention to Peinovich motion. |
| Emma Buckland Young | 6/26/2018 | 0.80 | 100 | 80 | Manage receipt of Plaintiffs' medical records; update master repository with new correspondence and client documents. |
| Emma Buckland Young | 6/27/2018 | 0.40 | 100 | 40 | Update binders re: ████████████ for G. Tenzer. |
| Emma Buckland Young | 6/28/2018 | 0.70 | 100 | 70 | Prepare brief for filing; manage delivery of HIPAA documents to Plaintiff Romero. |
| Roberta Kaplan | 6/28/2018 | 0.40 | 450 | 360 | Attention to Kessler texts; e-mails w/███. |
| Emma Buckland Young | 6/29/2018 | 1.00 | 100 | 100 | Charlottesville team meeting. |
| Roberta Kaplan | 6/29/2018 | 0.40 | 450 | 630 | E-mails re: status; ████; Kessler texts. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 7/3/2018 | 2.50 | 100 | 250 | Create shell for responses and objections to Defendant Spencer's requests for production. |
| Emma Buckland Young | 7/5/2018 | 2.70 | 100 | 270 | Update and edit responses and objections to Defendant Spencer's requests for production |
| Emma Buckland Young | 7/6/2018 | 0.50 | 100 | 50 | Update master repositories with new attorney work product and court filings |
| Emma Buckland Young | 7/9/2018 | 2.20 | 100 | 220 | Find sources for letter to opposing counsel; pull and distribute decision on Motions to Dismiss; pull and upload deposition video; find and distribute ███████████. |
| Roberta Kaplan | 7/9/2018 | 2.40 | 450 | 1080 | Attention to decision on motion to dismiss. |
| Emma Buckland Young | 7/10/2018 | 2.10 | 100 | 210 | Manage request for R. Kaplan certificate of good standing; pull briefing and correspondence re: Peinovich, pseudonym motion for G. Tenzer and C. Greene; review and summarize new materials from expert witness. |
| Emma Buckland Young | 7/11/2018 | 0.30 | 100 | 30 | Manage R. Kaplan's pro hac vice application |
| Emma Buckland Young | 7/12/2018 | 1.80 | 100 | 180 | Find, prepare, and cite exhibits for letter to DiNucci; pull dockets for C. Greene; review Spencer production for C. Greene. |
| Roberta Kaplan | 7/12/2018 | 1.60 | 450 | 720 | Meeting w/ ████ re: coordination. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 7/13/2018 | 1.50 | 100 | 150 | Pull ████ ████; update master repository with new court filings, correspondence; manage delivery of medical records and HIPAA forms; review ████ . |
| Roberta Kaplan | 7/13/2018 | 0.60 | 450 | 270 | E-mail w/ ████. |
| Roberta Kaplan | 7/19/2018 | 0.70 | 450 | 315 | E-mails w/ ████. |
| Roberta Kaplan | 7/22/2018 | 2.40 | 450 | 1080 | Call w/ ████ and follow-up. |
| Emma Buckland Young | 7/23/2018 | 0.50 | 100 | 50 | Update master repository with new court filings, correspondence, work product; review case schedule for G. Tenzer. |
| Roberta Kaplan | 7/23/2018 | 0.90 | 450 | 405 | E-mails re: Spencer rog responses. |
| Emma Buckland Young | 7/25/2018 | 0.90 | 100 | 90 | Update letter to DiNucci; prepare letter and exhibits to letter to send; pull filings related to Fraternal Order of the Alt-Knights. |
| Emma Buckland Young | 7/26/2018 | 0.30 | 100 | 30 | Pull and prepare documents for G. Tenzer. |
| Emma Buckland Young | 7/27/2018 | 1.00 | 100 | 100 | Manage delivery of medical records and HIPAA forms; edit draft letters to medical providers; prepare documents for G. Tenzer. |
| Emma Buckland Young | 7/30/2018 | 0.20 | 100 | 20 | Update master repository with new records, correspondence. |
| Emma Buckland Young | 8/2/2018 | 0.30 | 100 | 30 | Review materials from expert witness. |
| Emma Buckland Young | 8/6/2018 | 2.40 | 100 | 240 | Update master repository with new filings, correspondence; prepare background materials for A. Conlon |
| Roberta Kaplan | 8/6/2018 | 1.30 | 450 | 585 | Attention to ████ |

60

| | | | | | ████████ |
|---|---|---|---|---|---|
| Alexandra Conlon | 8/7/2018 | 0.40 | 225 | 90 | Reviewed key court filings for background information |
| Alexandra Conlon | 8/7/2018 | 0.30 | 225 | 67.5 | Reviewed draft motion to compel |
| Alexandra Conlon | 8/7/2018 | 0.20 | 225 | 45 | Reviewed third party discovery requests |
| Alexandra Conlon | 8/7/2018 | 2.00 | 225 | 450 | Thorough review of decision on MTD followed by meeting with C. Greene to make schedule for case and discuss next steps |
| Emma Buckland Young | 8/7/2018 | 2.70 | 100 | 270 | Update contact info for Plaintiffs; research and pull ████████████████; pull MTD materials for review by A. Conlon. |
| Roberta Kaplan | 8/7/2018 | 1.30 | 450 | 585 | Attention to ████████; attention to ████████████ |
| Emma Buckland Young | 8/8/2018 | 3.10 | 100 | 310 | Update binders of Defendant and Plaintiff discovery; update master repository with new correspondence. |
| Alexandra Conlon | 8/9/2018 | 0.70 | 225 | 157.5 | Review the doc review protocol; review filings, documents, and discovery. |
| Alexandra Conlon | 8/9/2018 | 0.80 | 225 | 180 | Meet w/C. Greene & S. Strohmeier re: developing ████████████████ |
| Alexandra Conlon | 8/9/2018 | 3.60 | 225 | 810 | Identify ██████████; determine ████████████████; examine ████████ |
| Emma Buckland Young | 8/9/2018 | 3.70 | 100 | 370 | Create external shared folder for C. Greene; search for ████████ for A. Rodney; search for ████ for R. Kaplan; pull |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | production materials for A. Conlon; update master repository with new correspondence. |
| Roberta Kaplan | 8/9/2018 | 1.20 | 450 | 540 | Attention to issues re: ██████. |
| Alexandra Conlon | 8/10/2018 | 4.00 | 225 | 900 | Develop ██████████ |
| Emma Buckland Young | 8/10/2018 | 1.40 | 100 | 140 | Pull materials for A. Conlon; meet with A. Conlon re: deposition preparation, research, and order. |
| Alexandra Conlon | 8/13/2018 | 2.00 | 225 | 450 | Meet with S. Strohmeier to discuss ██████; finalize draft case schedule to share with C. Greene |
| Emma Buckland Young | 8/13/2018 | 0.30 | 100 | 30 | Check Discord servers. |
| Roberta Kaplan | 8/13/2018 | 1.20 | 450 | 540 | Attention to status. |
| Alexandra Conlon | 8/14/2018 | 2.50 | 225 | 562.5 | Prepare for meeting w/C. Greene & G. Tenzer; meet w/them |
| Emma Buckland Young | 8/14/2018 | 0.60 | 100 | 60 | Summarize ██████ for A. Conlon; pull materials re: discovery for A. Conlon. |
| Roberta Kaplan | 8/14/2018 | 1.40 | 450 | 630 | Attention to new discord release, experts, etc. |
| Alexandra Conlon | 8/15/2018 | 1.50 | 225 | 337.5 | Draft ██████████ ██████████; draft agenda for Thursday meeting; review C. Greene's feedback on agenda; discuss chart w/ C. Greene |
| Alexandra Conlon | 8/15/2018 | 2.00 | 225 | 450 | Talk to S. Strohmeier & E. Buckland Young re: ██████████ ██████████; research on ██████████s |

| Alexandra Conlon | 8/15/2018 | 1.00 | 225 | 225 | Revise ████████ ████████ |
| Emma Buckland Young | 8/15/2018 | 0.40 | 100 | 40 | Update master repository ████████. |
| Alexandra Conlon | 8/16/2018 | 1.50 | 225 | 337.5 | Prep for and case strategy call |
| Alexandra Conlon | 8/16/2018 | 0.50 | 225 | 112.5 | Draft follow-up list to circulate from group morning call |
| Emma Buckland Young | 8/16/2018 | 1.00 | 100 | 100 | Fax and organize medical requests and records for case team change. |
| Emma Buckland Young | 8/22/2018 | 1.60 | 100 | 160 | Create binder of potential production to Defendants for G. Tenzer. |
| Emma Buckland Young | 8/24/2018 | 2.10 | 100 | 210 | Meet with S. Bachom re: videos of Defendants in Charlottesville. |
| Emily Cole | 8/27/2018 | 2.90 | 225 | 652.5 | Review background information on case and management of ████ ████████ from K. Magun. |
| Emma Buckland Young | 8/28/2018 | 0.30 | 100 | 30 | Pull responses to RFPs for co-counsel. |
| Roberta Kaplan | 8/28/2018 | 0.80 | 450 | 360 | Calls with team re: status. |
| Emily Cole | 8/29/2018 | 2.30 | 225 | 517.5 | Review background documents relating to matter and necessary plaintiff management tasks from K. Magun. |
| Alexandra Conlon | 8/30/2018 | 2.00 | 225 | 450 | Meet with C. Greene & E. Buckland Young re: outstanding tasks from 8-16 joint counsel call; strategize re: third party and defendant discovery; review and analyze defendant production; review plaintiff medical records and identify outstanding records; coordinate plaintiff document review with KHF team members |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 8/30/2018 | 1.00 | 100 | 100 | Meet with C. Greene and A. Conlon re: updates, upcoming tasks. |
| Alexandra Conlon | 8/31/2018 | 0.80 | 225 | 180 | Draft update for G Tenzer and C. Greene of team's status on all tasks |
| Roberta Kaplan | 9/2/2018 | 0.60 | 450 | 270 | Attention to experts, etc. |
| Alexandra Conlon | 9/4/2018 | 2.50 | 225 | 562.5 | Revise ██████████████ |
| Emma Buckland Young | 9/4/2018 | 0.30 | 100 | 30 | Search for information re: ███████████. |
| Alexandra Conlon | 9/5/2018 | 1.50 | 225 | 337.5 | Revise ████████ ████████████; meet with C. Greene and E. Cole to prepare for plaintiff doc review, discuss ████████████ and managing plaintiffs' medical records |
| Emily Cole | 9/5/2018 | 2.40 | 225 | 540 | Review Plaintiffs Review Protocol; meet with C. Greene and A. Conlon regarding ████████ and document review protocol; review case matter factual background information |
| Emma Buckland Young | 9/5/2018 | 2.20 | 100 | 220 | Pull and organize list of Defendants by production; update chart of Defendant responses to interrogatories and requests for production; save correspondence. |
| Alexandra Conlon | 9/6/2018 | 0.50 | 225 | 112.5 | Coordinating exhibit collection for plaintiff narrative w/E. Buckland Young |
| Alexandra Conlon | 9/6/2018 | 0.50 | 225 | 112.5 | Joint plaintiff call. |
| Emily Cole | 9/6/2018 | 0.80 | 225 | 180 | Draft email update to plaintiffs; discuss email update draft with C.Greene |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 9/6/2018 | 2.80 | 100 | 280 | Prepare draft email to Plaintiffs; find and organize ███████ |
| Emma Buckland Young | 9/7/2018 | 2.40 | 100 | 240 | Find and organize sources for ███████ |
| Alexandra Conlon | 9/10/2018 | 0.20 | 225 | 45 | Check on progress of plaintiff doc review; update C. Greene re: batches still not completed |
| Alexandra Conlon | 9/10/2018 | 4.00 | 225 | 900 | Plaintiff doc review |
| Alexandra Conlon | 9/10/2018 | 1.00 | 225 | 225 | Meeting w/C. Greene to identify ███████; Call to Jessica at Boies to track status of outstanding tasks |
| Alexandra Conlon | 9/11/2018 | 0.40 | 225 | 90 | Draft proposed cville update; share with C. Greene |
| Emma Buckland Young | 9/11/2018 | 1.00 | 100 | 100 | Search for and collect ███████ |
| Alexandra Conlon | 9/12/2018 | 0.50 | 225 | 112.5 | Review draft depo outline, add comments |
| Alexandra Conlon | 9/12/2018 | 1.00 | 225 | 225 | Call with C. Greene and B. Rottenborn re ███████; summarize call in e-mail for Cville External group; first review of J. Moon MTD |
| Alexandra Conlon | 9/12/2018 | 0.50 | 225 | 112.5 | Draft plaintiff production cover letter for C. Greene |
| Alexandra Conlon | 9/12/2018 | 2.20 | 225 | 495 | Read ███████ on A. Levin's master deposition outline |
| Emma Buckland Young | 9/12/2018 | 1.90 | 100 | 190 | Review expert witness materials; research ███████ |

| Roberta Kaplan | 9/14/2018 | 0.80 | 450 | 360 | Attention to Erika subpoena. |
| Roberta Kaplan | 9/15/2018 | 0.90 | 450 | 405 | Teleconference with J. Phillips re Erica EBT |
| Alexandra Conlon | 9/16/2018 | 2.00 | 225 | 450 | Incorporate ████; finalize ████ |
| Alexandra Conlon | 9/17/2018 | 0.50 | 225 | 112.5 | Meet with G. Tenzer, C. Greene, S. Strohmeier to review A. Levine's depo outline; ████; and plan for next steps |
| Alexandra Conlon | 9/17/2018 | 0.80 | 225 | 180 | Additional review of master depo outline, review of ████, in advance of KHF Cville team meeting |
| Alexandra Conlon | 9/17/2018 | 1.80 | 225 | 405 | Edits and revisions to the ████ |
| Alexandra Conlon | 9/17/2018 | 3.20 | 225 | 720 | Review ████ for A. Levine's master depo outline; additional revisions to master depo outline; drafted and circulated list of additional topics proposed for master depo outline |
| Emma Buckland Young | 9/17/2018 | 1.20 | 100 | 120 | Prepare documents for ████; update master repository with new correspondence and work product. |
| Alexandra Conlon | 9/18/2018 | 0.70 | 225 | 157.5 | Share revisions to ████ with G. Tenzer; weekly joint counsel call; discussion of follow-up tasks with G. Tenzer |
| Emma Buckland Young | 9/18/2018 | 4.10 | 100 | 410 | Update master repository with new correspondence; research ████ find correspondence related to ████ for C. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Greene. |
| Emma Buckland Young | 9/19/2018 | 0.30 | 100 | 30 | Gather and send documents re: production to A. Conlon. |
| Emma Buckland Young | 9/20/2018 | 0.30 | 100 | 30 | Gather correspondence for C. Greene. |
| Alexandra Conlon | 9/21/2018 | 2.50 | 225 | 562.5 | Revised ███████ ███████████████████ |
| Emma Buckland Young | 9/21/2018 | 2.10 | 100 | 210 | Prepare documents for C. Greene; take notes on call with expert witness; follow up with expert witness. |
| Alexandra Conlon | 9/22/2018 | 2.00 | 225 | 450 | Further revise ██████ ██████████████████ ████████, revise |
| Alexandra Conlon | 9/24/2018 | 4.00 | 225 | 900 | Revised Cville Deposition Outline |
| Emma Buckland Young | 9/24/2018 | 3.10 | 100 | 310 | Pull and update master repository with new filings from related dockets; review expert witness materials; save and update master repository with defendant. |
| Emma Buckland Young | 9/25/2018 | 0.40 | 100 | 40 | Review materials from ████████████████████ ████████████████████ ████████████. |
| Emma Buckland Young | 9/26/2018 | 2.20 | 100 | 220 | Find correspondence for C. Greene; take notes on call with third party; prepare documents for G. Tenzer. |
| Alexandra Conlon | 9/27/2018 | 4.00 | 225 | 900 | Prepare for, attend, and observe █████████████ ████████ █████████ |
| Emma Buckland Young | 9/27/2018 | 0.70 | 100 | 70 | Answer questions for A. Conlon re: ███████████; update master repository with new correspondence and work product. |
| Emma Buckland Young | 9/28/2018 | 1.50 | 100 | 150 | Research, gather, and organize exhibits to motion |

67

| | | | | | |
|---|---|---|---|---|---|
| | | | | | re: imaging. |
| Roberta Kaplan | 9/28/2018 | 0.70 | 450 | 315 | Attention to status. |
| Alexandra Conlon | 10/1/2018 | 4.00 | 225 | 900 | Revisions to motion to compel; correspond with G. Inglis at Cooley to put together a summary of ██████████ |
| Emma Buckland Young | 10/1/2018 | 2.60 | 100 | 260 | Check ██████; check ██████████; check ██████████; find Discord emails; manage exhibits to imaging motion. |
| Alexandra Conlon | 10/2/2018 | 1.00 | 225 | 225 | Revisions to motion to compel; reviewed ██████████; supervised EBY's filing |
| Alexandra Conlon | 10/2/2018 | 0.50 | 225 | 112.5 | Final round of revisions to imaging brief |
| Emma Buckland Young | 10/2/2018 | 5.80 | 100 | 580 | Prepare exhibits to imaging motion; make edits to motion and exhibits; check Defendant discovery; take notes on conference on federal charges. |
| Roberta Kaplan | 10/2/2018 | 4.20 | 450 | 1890 | Attention to new indictments. |
| Alexandra Conlon | 10/3/2018 | 2.30 | 225 | 517.5 | Revising depo outline, developing depo modules, and brainstorming key docs for key docs binder with S. Strohmeier and EBY; drafting ██████████ with G. Inglis; answering Cville team questions about ██████████ |
| Emma Buckland Young | 10/3/2018 | 2.50 | 100 | 250 | Meet with S. Strohmeier re: key docs binder; go through deposition and source binders for key deposition docs. |

| Roberta Kaplan | 10/3/2018 | 1.10 | 450 | 495 | Emails re ███████. |
| Emma Buckland Young | 10/4/2018 | 0.60 | 100 | 60 | Begin compiling key deposition docs. |
| Roberta Kaplan | 10/4/2018 | 0.90 | 450 | 405 | Weekly status call with counsel. |
| Emma Buckland Young | 10/5/2018 | 2.40 | 100 | 240 | Update master repository with new corr. and work product; manage delivery of documents from defendant; manage upload and organization of documents in Relativity. |
| Roberta Kaplan | 10/5/2018 | 0.80 | 450 | 360 | Emails re Erika EBT. |
| Alexandra Conlon | 10/7/2018 | 2.00 | 225 | 450 | Revising depo outline; updating team on progress |
| Roberta Kaplan | 10/7/2018 | 0.90 | 450 | 405 | Attention to status; Kessler email and Peinovich. |
| Alexandra Conlon | 10/9/2018 | 3.00 | 225 | 675 | Revising/drafting depo outline; meeting with KHF team re hot docs binder and depo outline; review of docs for hot docs binder |
| Alexandra Conlon | 10/9/2018 | 0.50 | 225 | 112.5 | Correspondence with Epiq, EBY, and S. Strohmeier re ████████████ |
| Emma Buckland Young | 10/9/2018 | 5.00 | 100 | 500 | Meet with S. Strohmeier re: document review; answer corr. questions for attorneys; create and organize list of Discord servers and their status; corr. with discovery vendor re: Discord servers. |
| Roberta Kaplan | 10/9/2018 | 0.90 | 450 | 405 | Emails re Kessler. |
| Alexandra Conlon | 10/10/2018 | 0.50 | 225 | 112.5 | Correspond w/Y. Barkai re: depo outline for K. Dunn and key docs binder for K. Dunn; correspond w/ EBY and Epiq re: issues getting Discord data into Epiq |
| Alexandra Conlon | 10/10/2018 | 4.00 | 225 | 900 | P doc review; revision of depo modules |
| Alexandra Conlon | 10/10/2018 | 0.50 | 225 | 112.5 | Meeting w/T. Bland re: options for ████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████████ |
| Emma Buckland Young | 10/10/2018 | 7.50 | 100 | 750 | Edit video for G. Tenzer; manage upload of Discord servers; corr. with discovery vendor re: doc review and management, Discord; create binder for K. Dunn re: key deposition docs; manage status of Discord servers. |
| Alexandra Conlon | 10/11/2018 | 1.80 | 225 | 405 | Generated updated task list/agenda for Cville; corresponded with Y. Barkai and A. Koorji re: ██████ ████████████; P Doc review |
| Emma Buckland Young | 10/11/2018 | 4.60 | 100 | 460 | Find precedent for case team; meet with A. Conlon; manage upload of Discord servers; corr. with discovery vendor re: doc review and management, Discord; manage status of Discord servers. |
| Roberta Kaplan | 10/11/2018 | 0.90 | 450 | 405 | Emails re Kessler email. |
| Alexandra Conlon | 10/12/2018 | 6.50 | 225 | 1462.5 | Revised list of depo modules; conferenced revised list with KHF team |
| Emma Buckland Young | 10/12/2018 | 3.40 | 100 | 340 | Update master repository with new work product and corr.; meet with A. Conlon, S. Strohmeier, and G. Tenzer re: deposition; manage upload of Discord; update Discord status chart. |
| Roberta Kaplan | 10/12/2018 | 0.40 | 450 | 180 | Attention to motion to set aside default judgement. |
| Roberta Kaplan | 10/13/2018 | 0.60 | 450 | 270 | Attention to ████████. |
| Roberta Kaplan | 10/14/2018 | 0.50 | 450 | 225 | Attention to ██████. |
| Alexandra Conlon | 10/15/2018 | 1.00 | 225 | 225 | Call w/ Epiq re: ████, discussion internally w/EBY and S. Strohmeier re same |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/15/2018 | 4.00 | 225 | 900 | Revisions to depo module outline based on 10/12 meeting with team; meeting w/C. Greene on depo outline, remaining tasks; further revised based on feedback from G. Tenzer and J. Fink |
| Emma Buckland Young | 10/15/2018 | 3.20 | 100 | 320 | Manage transfer, organization; and maintenance of Discord; take notes at meeting re: Discord; respond to third-party discovery questions from attorneys; update master repository with new work product and corr. |
| Alexandra Conlon | 10/16/2018 | 4.00 | 225 | 900 | Made master task list based on July template. Communicated with each KHF team member about status of their tasks. Identified and included all completed tasks. |
| Alexandra Conlon | 10/16/2018 | 1.50 | 225 | 337.5 | Read imaging oppositions to original br.; met with C. Greene to discuss reply br. and outstanding tasks on new task list; updated list |
| Emma Buckland Young | 10/16/2018 | 1.30 | 100 | 130 | Meet with A. Conlon, C. Greene re: task list; update master repository with new court filings, work product, corr. |
| Alexandra Conlon | 10/17/2018 | 4.00 | 225 | 900 | Additions to task list after getting updates and revisions from other team members; third party review with S. Strohmeier; third party discovery call with BSF & Cooley; additional updates to task list |

71

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 10/17/2018 | 6.10 | 100 | 610 | Organize, manage, and compile list of missing plaintiff medical records and medical records requests; review ███████████ ; search for ███████████ ; print documents for G. Tenzer. |
| Alexandra Conlon | 10/18/2018 | 8.00 | 225 | 1800 | Correspond w/J. Phillips re: other cville cases; correspond w/J. Phillips and Y. Barkai re: feedback on depo modules; call with J. Phillips re: depo modules; draft reply brief for imaging motion; review of deft's production for brief |
| Emma Buckland Young | 10/18/2018 | 4.40 | 100 | 440 | Manage document transfers to co-counsel; answer questions re: ███████████ ; check corr. for SCA consents; check status of ███████████ ; prepare imaging briefing for R. Kaplan; fact-check DiNucci motion. |
| Alexandra Conlon | 10/19/2018 | 9.00 | 225 | 2025 | Meet w/ J. Fink re: reply brief; meet with G. Tenzer re: reply brief; drafting reply brief for imaging motion; reviewing ███████████ ; incorporating C. Greene's edits and feedback |
| Emily Cole | 10/19/2018 | 0.40 | 225 | 90 | Corr. w/ Hannah Pearce re ███████████ ; |
| Emma Buckland Young | 10/19/2018 | 3.30 | 100 | 530 | Look into ███████████ ; update master repository with new correspondence and work product. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/19/2018 | 1.80 | 450 | 810 | Attention to issues re ███████ ██████ |
| Alexandra Conlon | 10/20/2018 | 0.80 | 225 | 180 | Correspond re: imaging reply w/G. Tenzer & C. Greene; review ██████ |
| Roberta Kaplan | 10/20/2018 | 2.30 | 450 | 1035 | Emails re ███████████; imaging of devices. |
| Alexandra Conlon | 10/21/2018 | 6.00 | 225 | 1350 | Phone call w/G. Tenzer & C. Greene re: reply brief for motion to compel; correspond w/ G. Tenzer re: imaging of def't devices; additonal research for brief; revisions to reply brief based on G. Tenzer's comments & C. Greene's track changes |
| Emma Buckland Young | 10/21/2018 | 1.60 | 100 | 160 | Find cites for imaging reply brief; answer questions re: interrogatory responses from defendants. |
| Jonathan Kay | 10/21/2018 | 1.50 | 225 | 337.5 | Read through key case documents. |
| Roberta Kaplan | 10/21/2018 | 1.90 | 450 | 855 | Emails re imaging devices. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/22/2018 | 1.00 | 225 | 225 | Call w/ L. Cona re: imaging def'ts devices; review ███ ███████ |
| Alexandra Conlon | 10/22/2018 | 2.00 | 225 | 450 | KHF Cville team meeting; check status of P doc review; conduct P doc review; correspond with other KHF team members re: P doc review |
| Alexandra Conlon | 10/22/2018 | 2.50 | 225 | 562.5 | Implement C. Greene's edits to reply brief; research for G. Tenzer to support her revisions to same; review G. Tenzer's edits |
| Emily Cole | 10/22/2018 | 2.50 | 225 | 562.5 | Team meeting regarding timeline and task list; discuss ████████ and medical records issues with E. Buckland Young and A. Conlon; review plaintiff medical records information |
| Emma Buckland Young | 10/22/2018 | 6.60 | 100 | 760 | Prepare for Cville all-team meeting; take notes at meeting; manage plaintiff medical records; meet re: plaintiff medical records; research ████████ for A. Conlon; find ████████ ; find ████████ ; manage task list; corr. with Epiq re: Relativity uploads and credentials. |
| Jonathan Kay | 10/22/2018 | 5.50 | 225 | 1237.5 | Team meeting to discuss case status. Reviewed motion to withdraw and accompanying opinion. Researched forthcoming opposition brief for motion to withdraw per JF's request. Began reading review |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | protocol for Plaintiff's doc review. Continue reviewing key case docs. |
| Roberta Kaplan | 10/22/2018 | 1.90 | 450 | 855 | Attention to motion on order to withdraw motion for continuance. |
| Alexandra Conlon | 10/23/2018 | 2.8 | 225 | 630 | Adding in J. Phillips's edits to reply brief; implement RAK's revisions to reply brief; |
| Emily Cole | 10/23/2018 | 2.80 | 225 | 630 | Draft plaintiff update email; Corr. w/ E. Buckland Young and G. Tenzer regarding plaintiff update email; review case litigation background |
| Emma Buckland Young | 10/23/2018 | 4.30 | 100 | 430 | Assist with preparing plaintiff email; answer corr. questions from attorneys; find sources for imaging reply brief; research ███████ ; prepare document for filing; file. |
| Jonathan Kay | 10/23/2018 | 2.80 | 225 | 630 | Assisted with imaging motion reply and cite checking, per CG's request. |
| Roberta Kaplan | 10/23/2018 | 1.50 | 450 | 675 | Finalizing imaging reply. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/24/2018 | 0.80 | 225 | 180 | Meeting w/S. Strohmeier re 3p discovery |
| Emma Buckland Young | 10/24/2018 | 1.00 | 100 | 100 | Pull materials for M. Fitzgerald; manage calendars and email notifications for case team; update master repository with new correspondence and work product. |
| Roberta Kaplan | 10/24/2018 | 0.80 | 450 | 360 | Emails re motion for continuance. |
| Alexandra Conlon | 10/25/2018 | 3.00 | 225 | 675 | Meet with S. Strohmeier re 3rd party discovery |
| Alexandra Conlon | 10/25/2018 | 4.50 | 225 | 1012.5 | P doc review; meeting with J. Fink; phone call with J. Phillips; correspond with BSF and Cooley re additional assistance with doc review; review and revise ███████ |
| Alexandra Conlon | 10/25/2018 | 0.20 | 225 | 45 | Walk through filing instructions with C. Greene. |
| Emma Buckland Young | 10/25/2018 | 2.30 | 100 | 330 | Call Epiq re: Relativity uploads; edit letter formatting; answer corr. questions from attorneys; meet re: document review; update master repositories with new corr. and work product. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 10/25/2018 | 4.80 | 225 | 1080 | Doc review re: plaintiff productions. |
| Alexandra Conlon | 10/26/2018 | 0.30 | 225 | 67.5 | Phone call w/ K. Dotson re filing. |
| Alexandra Conlon | 10/26/2018 | 3.00 | 225 | 675 | P doc review; correspond with BSF and Cooley re: P doc review; correspond with M. Fitzgerald re: P Doc review; review draft letter to Kolenich re: Victor Murphy issue; review and revise motion to compel Kessler |
| Alexandra Conlon | 10/26/2018 | 0.80 | 225 | 180 | Review Ray, Cantwell, and Heimbach's opps to imaging motion; draft email to group re: same with redlines |
| Alexandra Conlon | 10/26/2018 | 1.00 | 225 | 225 | Review Spencer MTC & Exhibits; summarize in email to J. Fink, G. Tenzer & M. Fitzgerald; discuss with G. Tenzer best way to respond |
| Emma Buckland Young | 10/26/2018 | 3.30 | 100 | 330 | Update master repository with new correspondence and work product; meet re: video uploads to Relativity; answer corr. questions from attorneys. |
| Jonathan Kay | 10/26/2018 | 2.80 | 225 | 630 | Doc review re: plaintiff productions. |

| Roberta Kaplan | 10/26/2018 | 1.10 | 450 | 495 | Attention to motion to compel. |
|---|---|---|---|---|---|
| Jonathan Kay | 10/27/2018 | 2.70 | 225 | 607.5 | Doc review re: plaintiff productions. |
| Alexandra Conlon | 10/28/2018 | 8.20 | 225 | 1845 | Reviewed prior correspondence with DiNucci; reviewed DiNucci's prior RFPs; reviewed prior P production; drafted letter to DiNucci re: motion to compel; p doc review |
| Emily Cole | 10/28/2018 | 2.50 | 225 | 562.5 | Review plaintiff document review protocol; review plaintiff documents |
| Emma Buckland Young | 10/28/2018 | 0.90 | 100 | 90 | Answer corr. questions and discovery questions for attorneys. |
| Roberta Kaplan | 10/28/2018 | 0.70 | 450 | 315 | Emails re response to Spencer ltr. |
| Alexandra Conlon | 10/29/2018 | 4.50 | 225 | 1012.5 | Meeting w/M. Fitzgerald re: Cville followed by meeting with M. Fitzgerald & G. Tenzer re: Cville tasks and roles going forward; completed follow up tasks from M. Fitzgerald meeting re: discovery & transitioning work |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/29/2018 | 4.00 | 225 | 900 | finalized letter to DiNucci re MTC; research on ███████; P doc review |
| Alexandra Conlon | 10/29/2018 | 0.30 | 225 | 67.5 | Updating M. Fitzgerald on P meds |
| Emily Cole | 10/29/2018 | 5.40 | 225 | 1215 | Plaintiff document review; meeting w/ M. Fitzgerald regarding task list and interrogatory responses; review background case filings and interrogatory responses |
| Emma Buckland Young | 10/29/2018 | 7.60 | 100 | 760 | Fact check corr. to opposing counsel; research re: discovery; create binders for M. Fitzgerald and A. Conlon re: discovery; find public statements for A. Rodney; update master repository with new discovery from Defendants; manage corr. questions from attorneys. |
| Jonathan Kay | 10/29/2018 | 0.50 | 225 | 112.5 | Task discussion with MF. Researched ███████████, per GT's request. |
| Roberta Kaplan | 10/29/2018 | 1.20 | 450 | 540 | Attention to discovery issues; draft ltrs re same. |
| Alexandra Conlon | 10/30/2018 | 3.00 | 225 | 675 | P doc review; correspond w/ M. Fitzgerald re P Doc questions/decisions |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/30/2018 | 0.30 | 225 | 67.5 | Discussion with Y. Barkai re ■■■■■■■■ |
| Emily Cole | 10/30/2018 | 3.60 | 225 | 810 | Plaintiff document review; meeting w/ M. Fitzgerald and G. Tenzer regarding health records collection and other items; review plaintiff medical records documents and ■■■■■ |
| Emma Buckland Young | 10/30/2018 | 4.70 | 100 | 470 | Find ■■■■■; redline ■■■■■; check recent corr. re: SCA consents; create binder of Def. Spencer interrogatories for G. Tenzer; meet with M. Fitzgerald re: task list; manage plaintiff production; update master repository with new corr. and work product; research ■■■■■; meet re: plaintiff medical documents. |
| Jonathan Kay | 10/30/2018 | 7.80 | 225 | 1755 | ■■■■■ research, per GT's request. |
| Roberta Kaplan | 10/30/2018 | 1.20 | 450 | 540 | Attention to discovery issues. |
| Alexandra Conlon | 10/31/2018 | 5.50 | 225 | 1237.5 | Review of J. Kay's research on motion to withdraw; ■■■■■; phone call to C. Greene with M. Fitzgerald to resolve |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | outstanding P production questions; meeting with M. Fitzgerald re escalates |
| Emily Cole | 10/31/2018 | 6.70 | 225 | 1507.5 | Review needed plaintiff medical records; prepare Doe request for VA Medical Center; draft plaintiff update email; review Spencer interrogatories and prior responses to interrogatories; meet with G. Tenzer regarding interrogatory responses and plaintiff medical records collection; corr. w/ E. Buckland Young regarding plaintiff medical records collection and corresponding with plaintiffs regarding follow-up questions; corr. w/ plaintiffs. |
| Emma Buckland Young | 10/31/2018 | 1.80 | 100 | 180 | Meet with J. Kay re: ███████; manage █████████████call plaintiff medical providers; corr. with discovery vendor re: upload of documents to Relativity. |
| Jonathan Kay | 10/31/2018 | 3.10 | 225 | 697.5 | █████████████ research, per GT's request. Meet with GT and MF to discuss outstanding discovery requests and tracking. |
| Roberta Kaplan | 10/31/2018 | 1.20 | 450 | 540 | Attention to strategy and discovery; emails re same. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/1/2018 | 8.50 | 225 | 1912.5 | Prepare second set of R&Os to DiNucci; revise def't review protocol; PL doc review |
| Emily Cole | 11/1/2018 | 2.50 | 225 | 562.5 | Call with Chelsea Alvarado and E. Buckland-Young regarding medical records; review medical records request information and prepare additional required requests |
| Emma Buckland Young | 11/1/2018 | 3.70 | 100 | 370 | Prepare R&O template for Defendant Spencer's rogs, pull together ▓▓▓▓▓▓ for medical records collection; meet with G. Tenzer re: RFPs; pull documents for M. Fitzgerald; notes on call with Plaintiff Alvarado. |
| Jonathan Kay | 11/1/2018 | 0.60 | 225 | 135 | Manage outstanding discovery requests and tracking, correspondence. |
| Roberta Kaplan | 11/1/2018 | 2.30 | 450 | 1035 | Attention to status and strategy; information re ▓▓▓▓▓▓▓ |
| Emily Cole | 11/2/2018 | 4.20 | 225 | 945 | Continue drafting interrogatory responses and objections; review responses and objections to prior interrogatories from Defendants Fields and Peinovich |
| Emma Buckland Young | 11/2/2018 | 4.50 | 100 | 450 | Create individual R&O shells for Defendant Spencer's rogs; create binder of interrogatories for M. Fitzgerald; pull and redline documents for G. Tenzer; manage case calendar; respond to attorneys' |

82

| | | | | | |
|---|---|---|---|---|---|
| | | | | | questions re: Spencer's production; prepare document for filing; corr. with vendor re: Discord review. |
| Jonathan Kay | 11/2/2018 | 1.30 | 225 | 292.5 | Manage outstanding discovery requests and tracking, correspondence. |
| Roberta Kaplan | 11/2/2018 | 0.70 | 450 | 315 | Attention to Erica service. |
| Emma Buckland Young | 11/3/2018 | 0.40 | 100 | 40 | Research and respond to attorneys' questions re: Defendant Spencer's production. |
| Alexandra Conlon | 11/5/2018 | 3.00 | 225 | 675 | P doc review |
| Emily Cole | 11/5/2018 | 6.80 | 225 | 1530 | Review prior roc responses and draft responses to Spencer interrogatories |
| Emma Buckland Young | 11/5/2018 | 10.50 | 100 | 1050 | Create individual R&O shells for Defendant Spencer's rogs; create individual R&Os for Defendant Spencer's RFPs; update master repository with new work product and correspondence; QC production. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 11/5/2018 | 5.20 | 225 | 1170 | Correspondence. Dinucci response per MEF and GT's request. Motion to withdraw opposition drafting, per JF's request. |
| Roberta Kaplan | 11/5/2018 | 1.10 | 450 | 495 | Emails re status. |
| Alexandra Conlon | 11/6/2018 | 5.50 | 225 | 1237.5 | P doc review ███████████ |
| Emily Cole | 11/6/2018 | 9.50 | 225 | 2137.5 | Draft interrogatory R & Os, corr. w/ plaintiffs regarding scheduling time to speak about interrogatory responses; meet with G. Tenzer and M. Fitzgerald regarding rog responses and health records |
| Emma Buckland Young | 11/6/2018 | 7.50 | 100 | 750 | Manage production issues; QC production; organize and create binders of cases for G. Tenzer and J. Kay; manage production; research on ███████. |
| Jonathan Kay | 11/6/2018 | 2.80 | 225 | 630 | Correspondence. Motion to withdraw opposition drafting, per JF's request. |
| Roberta Kaplan | 11/6/2018 | 1.40 | 450 | 630 | Team call re status; attention to Kessler email. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 11/7/2018 | 7.30 | 225 | 1642.5 | Continue drafting interrogatory responses and objections; corr. w/ plaintiffs regarding scheduling time to speak and discuss interrogatories; research protocols for HIPAA redactions and medicals records review |
| Emma Buckland Young | 11/7/2018 | 2.70 | 100 | 270 | Corr. with vendor re: Discord collection and review; manage discussions with vendor re: productions; meet with S. Strohmeier re: upcoming deposition; research re: documents for deposition; QC production; corr. with vendor re: production. |
| Jonathan Kay | 11/7/2018 | 0.50 | 225 | 112.5 | Correspondence. |
| Roberta Kaplan | 11/7/2018 | 1.20 | 450 | 540 | Attention to court conference and discovery issues. |
| Alexandra Conlon | 11/8/2018 | 0.60 | 225 | 135 | Communicating with L. Cona re: imaging quote; review ███████; discuss doc review plan w/M. Fitzgerald |
| Emily Cole | 11/8/2018 | 5.60 | 225 | 1260 | Corr. w/ plaintiffs regarding scheduling calls to discuss answers to interrogatories; continue to draft interrogatory responses and review ███████ |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 11/8/2018 | 6.70 | 100 | 670 | Prepare materials for conference with the court; create individual R&O shells for Defendant Spencer's rogs. |
| Jonathan Kay | 11/8/2018 | 0.50 | 225 | 112.5 | Correspondence. |
| Alexandra Conlon | 11/9/2018 | 3.30 | 225 | 742.5 | P doc review; conference w/court on imaging motion; corresponded with Y. Baraki re: deposition outline |
| Emily Cole | 11/9/2018 | 4.90 | 225 | 1102.5 | Conference regarding imaging motion; continue to draft and revise interrogatory responses; corr. w/ plaintiffs regarding medical requests and medical records |
| Emma Buckland Young | 11/9/2018 | 6.70 | 100 | 670 | Update task list for M. Fitzgerald; overview of Defendant productions for G. Tenzer; pull docs for J. Kay re: initial disclosures; prepare initial disclosures for service to DiNucci; take notes on conference with court. |
| Jonathan Kay | 11/9/2018 | 4.40 | 225 | 990 | Correspondence. Doc review. Hearing before Judge Hoppe. DiNucci disclosures per GT's request. |
| Roberta Kaplan | 11/9/2018 | 2.20 | 450 | 990 | Hours on motion to compel; prep and follow up. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/10/2018 | 1.00 | 225 | 225 | Doc review; correspondence re: update for plaintiffs on 11/9 conf. |
| Jonathan Kay | 11/11/2018 | 0.30 | 225 | 67.5 | Initial disclosures pull for DiNucci, per GT's request. |
| Roberta Kaplan | 11/11/2018 | 0.80 | 450 | 360 | Emails with team re status. |
| Alexandra Conlon | 11/12/2018 | 9.00 | 225 | 2025 | P doc review of ███████ ███████; Revise ESI stip per 11/9 conference with Judge |
| Emily Cole | 11/12/2018 | 5.40 | 225 | 1215 | Corr. w/ plaintiffs regarding scheduling calls to discuss answers to interrogatories; review prior disclosures and prepare for calls with plaintiffs; draft interview outline for calls with plaintiffs |
| Jonathan Kay | 11/12/2018 | 0.30 | 225 | 67.5 | Correspondence. |
| Alexandra Conlon | 11/13/2018 | 4.00 | 225 | 900 | Corresponded w/Y. Barkai re: depo outline; Emails and phone calls with Chuck English at Epiq re: ███████████████ ███████; review of Judge's order denying continuance and internal correspondence re: order; correspondence w/M. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Fitzgerald to resolve ██████████ |
| Emily Cole | 11/13/2018 | 11.20 | 225 | 2520 | Calls with plaintiffs Wispelwey, Romero, Sines, Magill w/. E. Buckland regarding Spencer Interrogatories; prepare for phone calls with plaintiffs; review notes from calls and continue drafting Interrogatory R&Os |
| Emma Buckland Young | 11/13/2018 | 5.70 | 100 | 570 | Organize and create binder for M. Fitzgerald; manage transcript delivery; manage video upload from third party; corr. with vendor re: Discord; calls with Plaintiffs Magill, Muniz, Wispelwey, and Romero. |
| Jonathan Kay | 11/13/2018 | 1.00 | 225 | 225 | Correspondence. |
| Roberta Kaplan | 11/13/2018 | 2.10 | 450 | 945 | Attention to order on motion to compel. |
| Alexandra Conlon | 11/14/2018 | 0.50 | 225 | 112.5 | Corresponded with M. Fitzgerald re: QC of P doc review, doe review protocol; corresponded with Y. Barkai re: ██████ |
| Emily Cole | 11/14/2018 | 9.90 | 225 | 2227.5 | Continue drafting Spencer Interrogatory responses; corr. w/ plaintiffs regarding scheduling time to speak about Interrogatory responses and medical records; research |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | requirements for medical records authentication and redaction |
| Emma Buckland Young | 11/14/2018 | 7.20 | 100 | 720 | Corr. with vendor re: Discord review; meet with G. Tenzer re: Discord review; review ████████ ; create list of witnesses for S. Strohmeier. |
| Jonathan Kay | 11/14/2018 | 0.40 | 225 | 90 | Correspondence. |
| Alexandra Conlon | 11/15/2018 | 9.00 | 225 | 2025 | Discuss 3p with S. Strohmeier; discuss priv review with M. Fitzgerald; review ████████ ; phone call with Y. Barkai on depo preparation; reviewed ESI stip in advance of G. Tenzer submitting stip to court; discuss ████ with G. Tenzer. |
| Emily Cole | 11/15/2018 | 10.30 | 225 | 2317.5 | Continue drafting Spencer Interrogatory responses; corr. w/ plaintiffs regarding scheduling time to speak about Interrogatory responses and needed medical records; call w/ G. Tenzer and co-counsel regarding discovery and medical records; research ████████ |
| Emma Buckland Young | 11/15/2018 | 5.40 | 100 | 540 | Review ████████ ; meet with M. Fitzgerald re: upcoming productions; pull materials for G. Tenzer and J. Kay; call with Plaintiff |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Romero; update master repository with new correspondence. |
| Jonathan Kay | 11/15/2018 | 5.40 | 225 | 1215 | Correspondence. Review key case documents. Began John Doe protective order amendment, per GT's request. |
| Alexandra Conlon | 11/16/2018 | 8.00 | 225 | 1800 | Implementing G. Tenzer ███████████; Reviewed ████████ with G. Tenzer and J. Fink; overseeing E. Buckland Young's QC of ██████; troubleshooting issues with next set of rogs; managing P doc production with Epiq; corresponding with M. Fitzgerald on P doc production; reviewed and provided suggested edits █ ███████████; reviewed draft opposition to motion to withdraw; identified documents we need to discuss with plaintiffs |
| Emily Cole | 11/16/2018 | 7.80 | 225 | 1755 | Calls with plaintiffs regarding follow-up information and medical records; continue drafting Spencer R&Os; draft medical records review protocol |
| Emma Buckland Young | 11/16/2018 | 6.30 | 100 | 630 | Check ████████ for production; create binder of ██████ for G. Tenzer; prepare production; research ███████████; check on ████████████████ |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 11/16/2018 | 5.60 | 225 | 1260 | Correspondence. John Doe protective order amendment, per GT's request. Opposition motion to withdraw. |
| Roberta Kaplan | 11/16/2018 | 1.50 | 450 | 675 | Emails re status; motion to withdraw. |
| Alexandra Conlon | 11/17/2018 | 2.00 | 225 | 450 | Phone calls and emails with C. English at Epiq re: finalizing P doc production; emails w/P doc review team to resolve questions and instructions; corresponded with C. English to monitor progress |
| Jonathan Kay | 11/17/2018 | 1.50 | 225 | 337.5 | Correspondence. Opposition motion to withdraw. |
| Alexandra Conlon | 11/18/2018 | 2.00 | 225 | 450 | Draft ████████████ ██████; review revised opposition to motion to withdraw |
| Emily Cole | 11/18/2018 | 3.40 | 225 | 765 | Call with plaintiff regarding Interrogatory responses; prepare for call with plaintiff; outline questions for call and answers needed; continue drafting responses to Spencer interrogatories |
| Jonathan Kay | 11/18/2018 | 0.80 | 225 | 180 | Opp to motion to withdraw. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 11/18/2018 | 0.80 | 450 | 360 | Attention to motion to withdraw. |
| Alexandra Conlon | 11/19/2018 | 2.50 | 225 | 562.5 | Corresponded with M. Fitzgerald & C. English re: P doc production issues; discussed plan for updating Cville depo modules with G. Tenzer, J.Kay, and C. Greene; corresponded with Y. Barkai re: ▮▮▮▮▮ |
| Emma Buckland Young | 11/19/2018 | 4.90 | 100 | 490 | Pull cases for G. Tenzer; research in previous corr. for C. Greene; prepare document for filing; file; answer attorneys' questions re: production. |
| Jonathan Kay | 11/19/2018 | 5.30 | 225 | 1192.5 | Opp. motion to withdraw. Deposition modules with AC and CG. |
| Alexandra Conlon | 11/20/2018 | 1.30 | 225 | 292.5 | Revised ▮▮▮▮▮; corresponded re: same with M. Fitzgerald |
| Emily Cole | 11/20/2018 | 4.80 | 225 | 1080 | Corr. w/ plaintiffs regarding ▮▮▮▮▮; continue drafting Spencer interrogatory R&Os; research HIPAA requirements and medical records authentication rules; meeting w. M. Fitzgerald and C. Greene regarding medical records review protocol; continue drafting medical records review protocol |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 11/20/2018 | 4.80 | 225 | 1080 | Corr. w/ plaintiffs regarding ██████████; continue drafting Spencer interrogatory R&Os; research HIPAA requirements and medical records authentication rules; meeting w. M. Fitzgerald and C. Greene regarding medical records review protocol; continue drafting medical records review protocol |
| Emma Buckland Young | 11/20/2018 | 3.00 | 100 | 300 | QC production; prepare documents for production; answer attorneys' questions re: production. |
| Jonathan Kay | 11/20/2018 | 0.40 | 225 | 90 | Correspondence. Deposition modules. |
| Alexandra Conlon | 11/21/2018 | 0.20 | 225 | 45 | Summarized all recent cville activity for C Greene |
| Emily Cole | 11/21/2018 | 3.60 | 225 | 810 | Corr. w/ G. Tenzer and M. Fitzgerald regarding medical records review protocol; review medical records review protocol and revise; corr. w/ plaintiffs regarding Rog responses and scheduling time to speak on phone |
| Jonathan Kay | 11/21/2018 | 1.00 | 225 | 225 | Correspondence. Depo modules. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 11/22/2018 | 2.70 | 225 | 607.5 | Corr. w/ plaintiffs regarding medical records information and rog responses; revise draft rog responses |
| Alexandra Conlon | 11/23/2018 | 3.50 | 225 | 787.5 | Emailed C. Greene & J. Kay materials for depo module revisions; further revised ███████████; circulated revised list of depo modules and revised sample modules to share with BSF |
| Alexandra Conlon | 11/24/2018 | 0.20 | 225 | 45 | Corresponded with G. Tenzer re ████████ |
| Alexandra Conlon | 11/25/2018 | 0.20 | 225 | 45 | Emails to M Fitzgerald & C. Greene on ████████ |
| Emily Cole | 11/25/2018 | 4.80 | 225 | 1080 | Corr. Regarding revisions to interrogatory responses and medical records review protocol; continue to revise medical record review protocol and interrogatory responses; corr. w/ plaintiffs regarding scheduling calls to discuss rog responses |
| Jonathan Kay | 11/25/2018 | 0.50 | 225 | 112.5 | Correspondence re: depo modules. |
| Emily Cole | 11/26/2018 | 12.80 | 225 | 2880 | Meet with G. Tenzer, C. Greene and M. Fitzgerald regarding rog responses, document review and protocols and status updates; corr. w/ plaintiffs regarding HIPAA forms and rog |

94

| | | | | | |
|---|---|---|---|---|---|
| | | | | | responses; revise medical records review protocol; draft updated HIPAA form; continue revising and drafting plaintiff responses and objections to spencer interrogatories; call with plaintiffs regarding rog responses; ; corr. w/ C. Greene and G. Tenzer regarding ████; ████; corr. w/ plaintiffs regarding ████ |
| Emma Buckland Young | 11/26/2018 | 3.40 | 100 | 340 | Manage case calendar; create list of all attorneys throughout the case for privilege review; QC production; manage production issues; answer attorneys' questions re: discovery. |
| Jonathan Kay | 11/26/2018 | 5.70 | 225 | 1282.5 | Correspondence. Depo modules. Protective order. Chat with SS re: 3rd party status. ████ Research per GT's request. Priv Review. |
| Roberta Kaplan | 11/26/2018 | 0.80 | 450 | 360 | Emails re ████. |
| Alexandra Conlon | 11/27/2018 | 1.30 | 225 | 292.5 | Emails with C. Greene & J. Kay re: Cville depo modules; meeting with S. Strohmeier & J. Kay on 3rd party disco |
| Emily Cole | 11/27/2018 | 11.40 | 225 | 2565 | Corr. w/ plaintiffs regarding HIPAA forms and rog responses; revise medical records review protocol; draft updated HIPAA form; continue revising and drafting plaintiff responses |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | and objections to spencer interrogatories; call with plaintiffs regarding rog responses |
| Emma Buckland Young | 11/27/2018 | 4.90 | 100 | 490 | Research re: ███████; prepare ███████; manage corr. with vendor re: production and Discord review; update master repository with correspondence. |
| Jonathan Kay | 11/27/2018 | 4.90 | 225 | 1102.5 | Doc review. Correspondence. Meeting with SS and AC to discuss 3rd parties. Depo modules. |
| Roberta Kaplan | 11/27/2018 | 1.30 | 450 | 585 | Attention to discovery. |
| Emma Buckland Young | 11/28/2018 | 3.10 | 100 | 310 | Third party production work; create ███████ |
| Jonathan Kay | 11/28/2018 | 4.10 | 225 | 922.5 | Correspondence. Depo Modules. Priv Review. |
| Emily Cole | 11/29/2018 | 10.90 | 225 | 2452.5 | Corr. w/ plaintiffs regarding HIPAA forms and rog responses; continue revising and drafting plaintiff responses and objections to spencer interrogatories; call with plaintiffs regarding rog responses; corr. w/ C. Greene and G. Tenzer |

96

| | | | | | |
|---|---|---|---|---|---|
| | | | | | regarding drafts of R&Os; meet w/ J. Fink and C. Greene regarding R&Os drafts. |
| Emma Buckland Young | 11/29/2018 | 5.80 | 100 | 580 | Manage third party productions; corr. with vendor re: third party production; review individual R&Os to Spencer's rogs; calls with plaintiffs; prepare verifications, ESI stips, and new HIPAA forms for signature by plaintiffs. |
| Jonathan Kay | 11/29/2018 | 2.70 | 225 | 607.5 | Priv Review. Depo Modules. Doe protective order. Correspondence. |
| Emily Cole | 11/30/2018 | 12.30 | 225 | 2767.5 | Calls w/ plaintiffs regarding signing authorizations, certifications, and HIPAA releases; continue revising spencer R&Os; meet w/ C. Greene and G. Tenzer regarding R&Os |
| Emma Buckland Young | 11/30/2018 | 4.90 | 100 | 490 | Manage third party productions; research re: ███████████; check for █████ make edits to ESI stips; calls with plaintiffs. |
| Jonathan Kay | 11/30/2018 | 2.90 | 225 | 652.5 | Depo Modules. Priv Review. |
| Roberta Kaplan | 11/30/2018 | 0.80 | 450 | 360 | Attention to discovery issues. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 12/1/2018 | 4.60 | 225 | 1035 | Corr. w/ G. Tenzer and C. Greene regarding Spencer Interrogatory responses and revise draft responses; continue revising interrogatory R&Os |
| Michael Bloch | 12/1/2018 | 0.50 | 400 | 200 | Meet with Jon K re discovery |
| Alexandra Conlon | 12/2/2018 | 2.40 | 225 | 540 | Priv review |
| Emily Cole | 12/2/2018 | 9.50 | 225 | 2137.5 | Continue drafting and revising Spencer Interrogatory R&Os; corr. w/ G. Tenzer and C. Greene regarding R&Os; corr. w/ Plaintiffs re signatures needed; attention to signed documents received and documents outstanding/needed |
| Emma Buckland Young | 12/2/2018 | 1.10 | 100 | 110 | Prepare ESI stipulations and verifications; make edits to Responses and Objections. |
| Michael Bloch | 12/2/2018 | 0.50 | 400 | 200 | Meeting with Emily and reviewed case doc |
| Alexandra Conlon | 12/3/2018 | 2.00 | 225 | 450 | Meeting w/J. Kay on depo modules; review of Erica deposition outline; call with Jessica re: Erica deposition |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 12/3/2018 | 12.40 | 225 | 2790 | Continue revising interrogatory responses; corr. w/ all plaintiffs regarding updates to responses and ESI certifications; meet with G. Tenzer and C. Greene regarding revisions to interrogatory responses; phone call with plaintiffs regarding status update and various authorizations |
| Emma Buckland Young | 12/3/2018 | 5.30 | 100 | 530 | Research re: █████; █████; prepare and finalize verifications and ESI stipulations for Plaintiffs; QC and edit Responses and Objections. |
| Jonathan Kay | 12/3/2018 | 4.10 | 225 | 922.5 | Depo Modules. Priv Review. Call with Jessica re: deposition. |
| Roberta Kaplan | 12/3/2018 | 0.90 | 450 | 405 | Emails re Erica EBT; Fields trial. |
| Alexandra Conlon | 12/4/2018 | 3.70 | 225 | 832.5 | Priv review |
| Emily Cole | 12/4/2018 | 4.40 | 225 | 990 | Medical records redaction review |
| Emma Buckland Young | 12/4/2018 | 2.00 | 100 | 200 | Prepare confidential sets of interrogatory responses; answer discovery questions for attorneys. |

99

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 12/4/2018 | 1.20 | 100 | 120 | Review productions to ███████████; prepare supporting documents for A. Rodney. |
| Jonathan Kay | 12/4/2018 | 2.10 | 225 | 472.5 | Priv review discussion. Correspondence. John Doe order per GT's request. |
| Alexandra Conlon | 12/5/2018 | 3.30 | 225 | 742.5 | Priv review |
| Emily Cole | 12/5/2018 | 2.30 | 225 | 517.5 | Medical records redaction review |
| Emma Buckland Young | 12/5/2018 | 0.80 | 100 | 80 | Update chart of ESI responses; answer research questions re: ███████ ███████. |
| Jonathan Kay | 12/5/2018 | 3.20 | 225 | 720 | Correspondence. Priv review. Doe order. |
| Roberta Kaplan | 12/5/2018 | 1.30 | 450 | 585 | Team call re status; follow up. |
| Alexandra Conlon | 12/6/2018 | 2.40 | 225 | 540 | priv review; drafting modules |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 12/6/2018 | 3.70 | 225 | 832.5 | Medical records redaction review; update plaintiff document collection tracker; discuss plaintiff update w/ M. Fitzgerald |
| Emma Buckland Young | 12/6/2018 | 4.00 | 100 | 400 | Update chart of ESI responses; update master repository with new correspondence; answer discovery questions for attorneys. |
| Jonathan Kay | 12/6/2018 | 0.80 | 225 | 180 | Correspondence. Priv review. Meeting with Martha. |
| Alexandra Conlon | 12/7/2018 | 6.70 | 225 | 1507.5 | Escalate review with M. Fitzgerald; transition meeting with S. Strohmeier; review of Unicorn Riot; review and research for ████████████ |
| Emily Cole | 12/7/2018 | 2.80 | 225 | 630 | Medical records redaction review |
| Emma Buckland Young | 12/7/2018 | 1.50 | 100 | 150 | Manage correspondence with vendor and uploading of documents to review platform; collect ESI stipulations and related documents for C. Greene; update discovery charts. |
| Jonathan Kay | 12/7/2018 | 0.20 | 225 | 45 | Correspondence. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 12/8/2018 | 7.00 | 225 | 1575 | Revising coding on P doc review; resolving compiling ███████, email to E. Cole with questions for plaintiffs; email to M. Fitzgerald re: production issues; |
| Emily Cole | 12/9/2018 | 2.60 | 225 | 585 | Medical records redaction review; doe redaction review |
| Roberta Kaplan | 12/9/2018 | 2.20 | 450 | 990 | Attention to Fields trial etc; PowerPoint, etc. |
| Alexandra Conlon | 12/10/2018 | 0.90 | 225 | 202.5 | Cville team meeting |
| Emily Cole | 12/10/2018 | 4.30 | 225 | 967.5 | Medical records redaction review; Doe documents redaction review; case team weekly meeting |
| Emma Buckland Young | 12/10/2018 | 5.90 | 100 | 590 | Update chart for ███████, meet with case team; call with vendor re: imaging Defendants' electronic devices; manage production transfer to vendor; update master repository with correspondence, work product, ███████. |
| Alexandra Conlon | 12/11/2018 | 0.60 | 225 | 135 | Discussion of experts with M. Fitzgerald |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 12/11/2018 | 0.40 | 225 | 90 | Correspondence with T. Rawlinson & M. Fitzgerald re: experts |
| Emily Cole | 12/11/2018 | 5.50 | 225 | 1237.5 | Finalize medical records redaction review; finalize Doe documents redaction review; corr. W/ plaintiff regarding follow-up questions |
| Emma Buckland Young | 12/11/2018 | 4.30 | 100 | 430 | Manage delivery of Defendant production to vendor; prepare materials for J. Kay; create charts comparing, ███████ ███████; prepare materials for G. Tenzer and R. Kaplan at court conference. |
| Jonathan Kay | 12/11/2018 | 6.00 | 225 | 1350 | Meet with GT to discuss case status. RFA project. Meet with MF. Prep for discord and withdrawal hearing. |
| Alexandra Conlon | 12/12/2018 | 3.00 | 225 | 675 | update from J. Kay on Cville hearing 12-12 and discussion of ███████ ███████; correspondence w/E. Cole re ███████ ███████; review of ███████ ███████; prep of subpoenas to cell providers |
| Emily Cole | 12/12/2018 | 3.40 | 225 | 765 | Attention to authentication requirements for medical records requests; corr. w/ plaintiffs regarding medical, insurance, and employment records |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 12/12/2018 | 10.20 | 100 | 1020 | Compile chart of ████████ ██████████; check ████████████████ meet with M. Ftizgerald; manage corr. with vendor; update production charts; update subpoena chart for A. Conlon. |
| Jonathan Kay | 12/12/2018 | 2.70 | 225 | 607.5 | RFA project. Prep for discord and withdrawal hearing. Telephonic hearing. Correspondence. |
| Alexandra Conlon | 12/13/2018 | 0.40 | 225 | 90 | conversation w/M. Fitzgerald re: ████████; ████████; correspondence with M. Fitzgerald and EBY re: same |
| Emily Cole | 12/13/2018 | 3.50 | 225 | 787.5 | Corr. Re: Plaintiff update call; draft email to Plaintiffs regarding update call; Attention to authentication requirements for medical records requests; corr. w/ plaintiffs regarding medical, insurance, and employment records |
| Emma Buckland Young | 12/13/2018 | 6.30 | 100 | 630 | Edit and update subpoena chart for A. Conlon; review ████████████████; manage corr. with vendor. |
| Alexandra Conlon | 12/14/2018 | 0.20 | 225 | 45 | review of ████████; review/revise E. Cole's letter requesting ████████ |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 12/14/2018 | 7.20 | 225 | 1620 | Draft update email for plaintiffs regarding update call; corr. w/ plaintiffs regarding follow-up information for document production and discovery issues; |
| Emma Buckland Young | 12/14/2018 | 5.90 | 100 | 590 | Manage medical document collection for Plaintiffs; prepare materials for C. Greene; prepare and QC documents for production. |
| Alexandra Conlon | 12/17/2018 | 2.80 | 225 | 630 | Research for Cville call with DiNucci |
| Emily Cole | 12/17/2018 | 3.30 | 225 | 742.5 | Corr. w/ plaintiffs regarding plaintiff update call and documents needed for discovery; corr. w/ filmmakers regarding scheduling for plaintiff update call and other inquiries |
| Emma Buckland Young | 12/17/2018 | 6.10 | 100 | 610 | Prepare materials for meet and confer with opposing counsel; pull medical documents for G. Tenzer review; manage medical document collection for Plaintiffs; weekly team meeting; meet with E. Cole and M. Fitzgerald re: psych records; prepare materials for J. van Benten. |
| Jonathan Kay | 12/17/2018 | 0.70 | 225 | 157.5 | Team meeting. Correspondence. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 12/18/2018 | 2.70 | 225 | 607.5 | Additional research in advance of G. Tenzer's call with DiNucci; helping to resolve ████████ |
| Emily Cole | 12/18/2018 | 2.40 | 225 | 540 | Medical records review; doe redaction review; corr. w/ plaintiffs regarding plaintiff update call and document production issues |
| Emma Buckland Young | 12/18/2018 | 4.80 | 100 | 480 | Prepare materials for G. Tenzer; manage and review recent third-party productions, prepare to discuss with partners and counsel; manage medical document collection for Plaintiffs. |
| Jonathan Kay | 12/18/2018 | 3.30 | 225 | 742.5 | Correspondence. Doc review. |
| Michael Bloch | 12/18/2018 | 5.50 | 400 | 2200 | Meeting at BSF |
| Michael Bloch | 12/18/2018 | 1.70 | 400 | 680 | Review case documents and plaintiff's production |
| Alexandra Conlon | 12/19/2018 | 0.20 | 225 | 45 | Internal correspondence re: next round of P doc review |
| Emily Cole | 12/19/2018 | 3.70 | 225 | 832.5 | Medical records redaction review QC; corr. w/ plaintiffs regarding plaintiff update call and document production issues; draft ████████ for plaintiff |

| | | | | | update call |
|---|---|---|---|---|---|
| | | | | | |
| Emma Buckland Young | 12/19/2018 | 4.00 | 100 | 500 | Meet with E. Cole and M. Fitzgerald re medical document collection; manage medical document collection for Plaintiffs; update master repository with new work product. |
| Jonathan Kay | 12/19/2018 | 2.00 | 225 | 450 | RFA research. Discuss case status with Bloch. |
| Michael Bloch | 12/19/2018 | 1.00 | 400 | 400 | Meeting with Gab re case |
| Michael Bloch | 12/19/2018 | 1.00 | 400 | 400 | Review case docs |
| Michael Bloch | 12/19/2018 | 1.60 | 400 | 640 | Meetings with Chris, Emma and review of case documents |
| Michael Bloch | 12/19/2018 | 4.90 | 400 | 1960 | Meet with Gab, revise letter re discovery deadline, review case docs |
| Roberta Kaplan | 12/19/2018 | 0.70 | 450 | 315 | Attention to letter to Hoppe. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 12/20/2018 | 0.50 | 225 | 112.5 | Meetings with M. Fitzgerald and M. Bloch re: Cville tasks and potential request to court to extend fact discovery |
| Emily Cole | 12/20/2018 | 0.60 | 225 | 135 | Corr. w/ plaintiffs regarding ████████ |
| Emily Cole | 12/20/2018 | 3.50 | 225 | 787.5 | Medical records redaction review; doe redaction review; corr. w/ plaintiffs regarding update call and documents for discovery |
| Emma Buckland Young | 12/20/2018 | 4.80 | 100 | 480 | Edit letter to the court and prepare for filing; meet with case team; QC documents for production; review third party productions. |
| Michael Bloch | 12/20/2018 | 0.60 | 400 | 240 | Review plaintiff docs for production |
| Michael Bloch | 12/20/2018 | 0.60 | 400 | 240 | Review plaintiffs docs for production |
| Michael Bloch | 12/20/2018 | 3.90 | 400 | 1560 | Meeting with gab, chris, martha and emma meeting with alex c re depo modules. review plaintiff documents |
| Michael Bloch | 12/20/2018 | 2.20 | 400 | 880 | Meet with Alex and Martha, revise letter to Hoppe re extension of fact discovery, review plaintiff's production |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/20/2018 | 3.20 | 400 | 1280 | Call with RAK, JF, GT and BSF<br>Reviewing █████<br>████████<br>Revise letter to court regarding discovery deadline<br>Call with Alan Levine re letter<br>Review plaintiffs documents for production |
| Emily Cole | 12/21/2018 | 6.50 | 225 | 1462.5 | Research ██████<br>████████. w/ G. Tenzer regarding ████████; plaintiff document review |
| Emma Buckland Young | 12/21/2018 | 6.00 | 100 | 600 | Review █████<br>████████; prepare Discord background materials for M. Bloch; meet with M. Bloch; prepare materials for G. Tenzer; collect materials on ████████; manage medical record collection for Plaintiffs. |
| Jonathan Kay | 12/21/2018 | 0.30 | 225 | 67.5 | Correspondence. |
| Michael Bloch | 12/21/2018 | 3.90 | 400 | 1560 | call with local counsel and BSF re court letter and discord.  review plaintiff's documents for production. meeting with Emma re discord. internal correspondence re letter to court re discovery extension. |
| Michael Bloch | 12/21/2018 | 1.80 | 400 | 720 | meeting with Emma and Chris re discord. Review plaintiff's production. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/21/2018 | 3.20 | 400 | 1280 | review plaintiff docs<br>review discord production |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/21/2018 | 0.40 | 400 | 160 | Review case documents |
| Roberta Kaplan | 12/21/2018 | 0.80 | 450 | 360 | Attention to discovery issues, schedule. |
| Emily Cole | 12/22/2018 | 4.80 | 225 | 1080 | Document review |
| Michael Bloch | 12/22/2018 | 0.70 | 400 | 280 | Reviewing ▮ and begin ▮ |
| Michael Bloch | 12/22/2018 | 0.90 | 400 | 360 | Reviewing and draft ▮ |
| Michael Bloch | 12/22/2018 | 1.30 | 400 | 520 | Review ▮ and begin ▮ |
| Michael Bloch | 12/22/2018 | 1.70 | 400 | 680 | Review and draft ▮ |
| Emma Buckland Young | 12/23/2018 | 0.90 | 100 | 90 | Review ▮ |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 12/23/2018 | 0.20 | 225 | 45 | Correspondence. |
| Michael Bloch | 12/23/2018 | 0.40 | 400 | 160 | review ███████ and draft ████ |
| Michael Bloch | 12/23/2018 | 0.90 | 400 | 360 | Review █████ and draft ████ |
| Michael Bloch | 12/23/2018 | 2.70 | 400 | 1080 | review discord correspondence and discord screenshots |
| Roberta Kaplan | 12/23/2018 | 0.90 | 450 | 405 | Emails re discovery issues. |
| Michael Bloch | 12/24/2018 | 1.80 | 400 | 720 | Meeting with Gab re ████████ |
| Michael Bloch | 12/24/2018 | 0.40 | 400 | 160 | Review correspondence re Discord |
| Michael Bloch | 12/24/2018 | 1.40 | 400 | 560 | Review discord correspondence |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/24/2018 | 1.50 | 400 | 600 | Review discord correspondence |
| Michael Bloch | 12/24/2018 | 3.00 | 400 | 1200 | Review Discord correspondence and draft list of questions for calls with Cooley and Discord |
| Roberta Kaplan | 12/24/2018 | 0.50 | 450 | 225 | Attention to █████. |
| Michael Bloch | 12/25/2018 | 0.20 | 400 | 80 | review draft summary re discord correspondence and review ██████ █████ |
| Emily Cole | 12/26/2018 | 1.50 | 225 | 337.5 | Attention to interrogatories and letter to opposing counsel |
| Jonathan Kay | 12/26/2018 | 7.90 | 225 | 1777.5 | RFAs. Correspondence. |
| Michael Bloch | 12/26/2018 | 2.10 | 400 | 840 | Review ████████ and meeting with Jonathan re RFAs |
| Michael Bloch | 12/26/2018 | 3.00 | 400 | 1200 | Review materials/law related to █████, meet with Gab re same |

113

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/26/2018 | 6.50 | 400 | 2600 | Draft RFAs, meet with Gab re █████/call with ████ re same. |
| Roberta Kaplan | 12/26/2018 | 1.30 | 450 | 585 | Attention to Parrot Posts etc. |
| Emily Cole | 12/27/2018 | 1.20 | 225 | 270 | Attention to interrogatories and letter to opposing counsel |
| Emma Buckland Young | 12/27/2018 | 0.90 | 100 | 90 | Prepare for and take notes on call regarding Discord discovery. |
| Jonathan Kay | 12/27/2018 | 2.00 | 225 | 450 | RFAs. Additional RFPs. Correspondence. |
| Michael Bloch | 12/27/2018 | 2.00 | 400 | 800 | call with J. Siegel from Cooley and Gab re Discord, draft email to Discord re meet and confer, review RFPs for potential follow up requests |
| Michael Bloch | 12/27/2018 | 3.40 | 400 | 1360 | Review RFPs and draft proposal for supplemental RFPs on defendants. |
| Michael Bloch | 12/27/2018 | 1.00 | 400 | 400 | Review Rogs for potential supplement and call with Chris and Emma re Discord |

114

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/27/2018 | 1.90 | 400 | 760 | Call with local counsel, research ███ |
| Roberta Kaplan | 12/27/2018 | 0.90 | 450 | 405 | Attention to status discovery and ███ ███. |
| Jonathan Kay | 12/28/2018 | 7.60 | 225 | 1710 | RFAs. RFPs. Correspondence. Calls with GT and MB. |
| Michael Bloch | 12/28/2018 | 0.10 | 400 | 40 | Review interrogatories |
| Michael Bloch | 12/28/2018 | 1.20 | 400 | 480 | Call with David Atkins, Julie and Gab re ███, research ███. |
| Michael Bloch | 12/28/2018 | 6.50 | 400 | 2600 | Calls with Gab and Jon re RFAs, draft and review RFAs, draft interrogatories. |
| Jonathan Kay | 12/29/2018 | 0.10 | 225 | 22.5 | RFAs. |
| Michael Bloch | 12/29/2018 | 2.10 | 400 | 840 | Finalize draft RFAs |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/29/2018 | 2.30 | 400 | 920 | Finalize and circulate RFAs, finalize second RFPs, correspondence with Chris G re ▮▮▮▮ and motion to compel |
| Michael Bloch | 12/29/2018 | 0.80 | 400 | 320 | Finalize second set of RFPs |
| Michael Bloch | 12/29/2018 | 1.90 | 400 | 760 | Draft second set of RFPs. |
| Michael Bloch | 12/29/2018 | 1.60 | 400 | 640 | Finalize RFPS, and internal correspondence re same. Draft Interrogatories. |
| Roberta Kaplan | 12/29/2018 | 0.80 | 450 | 360 | Attention to RFAs. |
| Michael Bloch | 12/30/2018 | 1.00 | 400 | 400 | Finalize second set of RFPs and internal correspondence re same. |
| Michael Bloch | 12/30/2018 | 1.60 | 400 | 640 | Finalize RFPs and internal correspondence re same. Review Alduino deposition. |
| Michael Bloch | 12/30/2018 | 2.30 | 400 | 920 | Research ▮▮▮▮▮▮▮, call and internal correspondence re same. |

116

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Michael Bloch | 12/30/2018 | 0.80 | 400 | 320 | Draft second set of interrogatories |
| Michael Bloch | 12/30/2018 | 1.00 | 400 | 400 | Draft Interrogatories. |
| Michael Bloch | 12/30/2018 | 1.80 | 400 | 720 | Draft second set Interrogatories |
| Alexandra Conlon | 12/31/2018 | 1.70 | 225 | 382.5 | Phone call with M. Bloch; review proposed set of interrogatories and suggest revisions |
| Michael Bloch | 12/31/2018 | 0.80 | 400 | 320 | Draft interrogatories and internal correspondence. |
| Michael Bloch | 12/31/2018 | 0.30 | 400 | 120 | Draft interrogatories |
| Michael Bloch | 12/31/2018 | 0.70 | 400 | 280 | Draft interrogatories and internal correspondence re same. |
| Michael Bloch | 12/31/2018 | 1.30 | 400 | 520 | draft interrogatories, internal correspondence re same. |

117

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/31/2018 | 2.00 | 400 | 800 | Draft interrogatories |
| Michael Bloch | 12/31/2018 | 2.80 | 400 | 1120 | Draft interrogatories and internal correspondence re same, internal correspondence re ███ |
| Alexandra Conlon | 1/1/2019 | 1.50 | 225 | 337.5 | Revise depo modules and assign modules to J. Kay and C. Greene; Call with M. Bloch re modules |
| Alexandra Conlon | 1/1/2019 | 1.00 | 225 | 225 | Begin review of Erica Alduino deposition transcript & digest of deposition |
| Michael Bloch | 1/1/2019 | 2.00 | 400 | 800 | Review Alduino depo, internal call/correspondence re depo modules. |
| Michael Bloch | 1/1/2019 | 2.50 | 400 | 1000 | Review Alduino deposition |
| Alexandra Conlon | 1/2/2019 | 1.20 | 225 | 270 | share ███ with M. Bloch; discuss strategy for third party discovery |
| Emily Cole | 1/2/2019 | 5.50 | 225 | 1237.5 | Corr. w/ plaintiffs regarding dates for depositions; attention to League of the South interrogatories |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 1/2/2019 | 1.00 | 100 | 100 | Meet with M. Bloch re: upcoming tasks; ███ . |
| Jonathan Kay | 1/2/2019 | 1.80 | 225 | 405 | RFA updates. Correspondence. Depo Modules. |
| Michael Bloch | 1/2/2019 | 3.80 | 400 | 1520 | Call with team re hearing Friday, draft email to Discord and internal correspondence re same, internal meetings re Epiq and plaintiff document production, finalize interrogatories |
| Michael Bloch | 1/2/2019 | 0.30 | 400 | 120 | Revise interrogatories |
| Michael Bloch | 1/2/2019 | 1.20 | 400 | 480 | Revise draft interrogatories, internal discussions re same |
| Michael Bloch | 1/2/2019 | 1.70 | 400 | 680 | Draft interrogatories and internal correspondence re ███ |
| Michael Bloch | 1/2/2019 | 1.60 | 400 | 640 | Review and organize task list |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 1/2/2019 | 0.80 | 450 | 360 | Attention to EBT dates etc. |
| Alexandra Conlon | 1/3/2019 | 0.70 | 225 | 157.5 | Answer inquiry from Y. Barkai re: ███████; share ████████ with M. Bloch; discuss ████████ with E. Cole |
| Emily Cole | 1/3/2019 | 4.60 | 225 | 1035 | Attention to interrogatories; meeting w/ G.Tenzer, M. Bloch, C. Greene; corr. re ███████ in case; attention to medical records collection and record certification |
| Emma Buckland Young | 1/3/2019 | 5.30 | 100 | 530 | QC production; prepare documents for attorneys; manage medical records collection for Plaintiffs; notes on call with Plaintiff; save correspondence. |
| Jonathan Kay | 1/3/2019 | 0.10 | 225 | 22.5 | Correspondence. Depo Modules. |
| Michael Bloch | 1/3/2019 | 2.80 | 400 | 1120 | Internal correspondence re █████, review Alduino deposition, call with BSF |
| Michael Bloch | 1/3/2019 | 0.70 | 400 | 280 | Draft ███████████ |

120

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/3/2019 | 0.20 | 400 | 80 | Review Alduino deposition |
| Michael Bloch | 1/3/2019 | 4.80 | 400 | 1920 | Meeting re interrogatory responses, call with ███████ and internal correspondence re same, meeting with Emily and Martha, internal correspondence re discord |
| Michael Bloch | 1/3/2019 | 2.30 | 400 | 920 | Internal correspondence re Discord, call with Gab re same |
| Michael Bloch | 1/3/2019 | 0.60 | 400 | 240 | Correspondence with Discord, preparation for hearing tomorrow and internal correspondence re same |
| Michael Bloch | 1/3/2019 | 0.20 | 400 | 80 | Internal correspondence re RFPs and RFAs |
| Michael Bloch | 1/3/2019 | 0.10 | 400 | 40 | Review internal correspondence |
| Alexandra Conlon | 1/4/2019 | 1.00 | 225 | 225 | P doc review |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 1/4/2019 | 4.90 | 100 | 490 | Answer/research discovery questions for attorneys; edit and finalize RFPs, interrogatories, and RFAs; update production tracker; review Discord production; save correspondence. |
| Jonathan Kay | 1/4/2019 | 2.20 | 225 | 495 | Correspondence. Call with Court. |
| Michael Bloch | 1/4/2019 | 1.30 | 400 | 520 | Internal correspondence re Discord, meeting re case organization |
| Michael Bloch | 1/4/2019 | 9.80 | 400 | 3920 | Call with court and preparation for same, meeting with Gab/Martha re organizing defendant doc review and task list, internal correspondence re ▮▮▮▮, internal correspondence re Discord |
| Roberta Kaplan | 1/4/2019 | 2.10 | 450 | 945 | Conf with court; prep and follow up; attention to ▮▮▮▮. |
| Michael Bloch | 1/5/2019 | 2.20 | 400 | 880 | Review Alduino deposition, draft trial module re ▮▮▮▮ |
| Michael Bloch | 1/5/2019 | 1.50 | 400 | 600 | Review depositions; organize team |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/5/2019 | 1.00 | 400 | 400 | Discovery/trial team organization |
| Alexandra Conlon | 1/6/2019 | 1.00 | 225 | 225 | Plaintiff doc review |
| Michael Bloch | 1/6/2019 | 2.70 | 400 | 1080 | Review ███████ and internal correspondence |
| Michael Bloch | 1/6/2019 | 0.40 | 400 | 160 | Review ███████ |
| Michael Bloch | 1/6/2019 | 1.30 | 400 | 520 | Review ███████ |
| Alexandra Conlon | 1/7/2019 | 1.80 | 225 | 405 | Plaintiff doc review |
| Emily Cole | 1/7/2019 | 3.40 | 225 | 765 | Weekly team meeting re case status; meet w/ M. Bloch re status, plaintiff depositions and trial modules |
| Emma Buckland Young | 1/7/2019 | 0.20 | 100 | 20 | Research discovery questions for attorneys. |

123

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 1/7/2019 | 1.00 | 225 | 225 | Correspondence. Team meeting. Discuss next steps with MB. |
| Michael Bloch | 1/7/2019 | 2.60 | 400 | 1040 | Meetings and internal correspondence re discord and motion to compel, call with Erin re fields transcript and additional witness interviews |
| Michael Bloch | 1/7/2019 | 3.10 | 400 | 1240 | meetings re plaintiff depositions, call with Jessica from BSF, weekly team meeting and follow up |
| Michael Bloch | 1/7/2019 | 0.80 | 400 | 320 | Internal correspondence and meeting re case organization |
| Michael Bloch | 1/7/2019 | 2.20 | 400 | 880 | Prepare for meet and confer with Discord |
| Alexandra Conlon | 1/8/2019 | 0.30 | 225 | 67.5 | Research & correspondence re: plaintiffs' medical records |
| Emily Cole | 1/8/2019 | 3.20 | 225 | 720 | Attention to League of the South interrogatories; attention to medical records requests and ███ plaintiff deposition prep |

124

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 1/8/2019 | 3.60 | 100 | 360 | Prepare for call with Discord; notes on call with Discord; answer/research discovery questions; save correspondence. |
| Michael Bloch | 1/8/2019 | 4.40 | 400 | 1760 | Meet and Confer with Discord, prep for same and follow up and internal correspondence re same |
| Michael Bloch | 1/8/2019 | 2.00 | 400 | 800 | Correspondence re Discord meet and confer |
| Roberta Kaplan | 1/8/2019 | 1.20 | 450 | 540 | Status call with lawyers. |
| Emily Cole | 1/9/2019 | 3.20 | 225 | 720 | Call ▮▮▮▮▮▮ w/ M. Bloch; continue drafting interrogatory responses and objections |
| Emma Buckland Young | 1/9/2019 | 0.10 | 100 | 10 | Save correspondence. |
| Michael Bloch | 1/9/2019 | 0.60 | 400 | 240 | Internal correspondence re Discord and ▮▮▮ |
| Michael Bloch | 1/9/2019 | 1.80 | 400 | 720 | Call with ▮▮▮ and meeting with Emily re same; internal correspondence re Discord |

125

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/9/2019 | 0.50 | 400 | 200 | Review internal correspondence |
| Emily Cole | 1/10/2019 | 4.60 | 225 | 1035 | Continue drafting responses and objections to League of the South Interrogatories; review ███████; attention to medical records |
| Emma Buckland Young | 1/10/2019 | 1.10 | 100 | 110 | Prepare ████████ ███████; answer discovery questions for attorneys. |
| Michael Bloch | 1/10/2019 | 1.00 | 400 | 400 | Call with Jessica P, internal communication re Discord |
| Michael Bloch | 1/10/2019 | 0.30 | 400 | 120 | review defendant's production |
| Michael Bloch | 1/10/2019 | 0.50 | 400 | 200 | Meeting with Tom |
| Emily Cole | 1/11/2019 | 2.20 | 225 | 495 | Attention to medical records received; corr. w/ plaintiffs regarding questions; continue drafting interrogatory responses and objections |
| Emma Buckland Young | 1/11/2019 | 2.70 | 100 | 270 | Manage notes from call; research discovery issues; review Discord production. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/11/2019 | 2.20 | 400 | 880 | Review correspondence from discord and internal communication re same |
| Michael Bloch | 1/11/2019 | 4.50 | 400 | 1800 | Calls with Experts, internal meetings re experts, discord |
| Emily Cole | 1/12/2019 | 0.80 | 225 | 180 | Corr. w/ plaintiffs re setting up a time to speak |
| Michael Bloch | 1/12/2019 | 1.90 | 400 | 760 | Attention to ███████ |
| Michael Bloch | 1/12/2019 | 0.20 | 400 | 80 | Attention to Discord letter ███████ |
| Michael Bloch | 1/12/2019 | 2.40 | 400 | 960 | Attention to discord issue |
| Michael Bloch | 1/12/2019 | 0.30 | 400 | 120 | Review unicorn riot posts |
| Emma Buckland Young | 1/13/2019 | 3.00 | 100 | 300 | Review Discord production; call re: Discord production. |

127

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/13/2019 | 1.90 | 400 | 760 | Internal meeting re discord |
| Michael Bloch | 1/13/2019 | 1.30 | 400 | 520 | Attention to Discord and case organization |
| Michael Bloch | 1/13/2019 | 1.30 | 400 | 520 | Internal communication re discord and case organization |
| Alexandra Conlon | 1/14/2019 | 1.40 | 225 | 315 | Strategizing to resolve █ █, resolving |
| Emily Cole | 1/14/2019 | 6.30 | 225 | 1417.5 | Team weekly meeting re case status; continue drafting responses and objections to League of the South interrogatories; call w/ Seth Wispelwey and M. Bloch |
| Emma Buckland Young | 1/14/2019 | 9.90 | 100 | 990 | Review, manage, and organize summary of Discord production; collect production letters; cite check correspondence; team meeting; prepare documents for G. Tenzer. |
| Michael Bloch | 1/14/2019 | 0.90 | 400 | 360 | Attention to Discord and internal communication re same |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/14/2019 | 0.40 | 400 | 160 | Internal communication re Discord |
| Michael Bloch | 1/14/2019 | 1.20 | 400 | 480 | Meeting re Discord |
| Michael Bloch | 1/14/2019 | 5.00 | 400 | 2000 | Weekly team meeting, call with BSF, meeting re Discord, call with Discord, follow up re same, call with Seth, meeting with Alex Hess re case assignment |
| Michael Bloch | 1/14/2019 | 1.00 | 400 | 400 | Prep for mtgs tomorrow - prepare agenda |
| Alexandra Conlon | 1/15/2019 | 0.50 | 225 | 112.5 | Resolving ███████████; emailing E. Cole re plaintiffs' docs |
| Emily Cole | 1/15/2019 | 8.20 | 225 | 1845 | Continue drafting responses and objections to League of the South Interrogatories; meet w/ C. Greene regarding rog responses; corr. w/ filmmakers regarding upcoming dates and scheduling; corr. w/ plaintiffs |
| Emma Buckland Young | 1/15/2019 | 1.60 | 100 | 160 | Manage calendar; answer/research discovery questions for attorneys; save correspondence. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/15/2019 | 2.50 | 400 | 1000 | Team meeting, meeting with Cooley/BSF re trial/depo prep, correspondence with Discord |
| Michael Bloch | 1/15/2019 | 6.00 | 400 | 2400 | Meetings re division of labor, correspondence with Discord and communication re same, call with potential experts, follow up communication re same |
| Michael Bloch | 1/15/2019 | 0.50 | 400 | 200 | Discord correspondence |
| Emily Cole | 1/16/2019 | 3.50 | 225 | 787.5 | Corr. w/ plaintiffs; revise League of the South interrogatories; attention to trial module on ████ |
| Emma Buckland Young | 1/16/2019 | 1.40 | 100 | 140 | Research discovery questions for attorneys; pull and organize materials for G. Tenzer. |
| Jonathan Kay | 1/16/2019 | 0.30 | 225 | 67.5 | Correspondence. |
| Michael Bloch | 1/16/2019 | 3.10 | 400 | 1240 | Finalize Discord correspondence, call regarding witnesses, review ████, internal discussion regarding plaintiffs' production |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/16/2019 | 4.00 | 400 | 1600 | Call with Legal Media, meeting with Martha re experts, internal communication re plaintiff deposition, attention to interrogatory responses |
| Alexandra Conlon | 1/17/2019 | 0.70 | 225 | 157.5 | Resolving ███████ ███████; update from M. Bloch |
| Emily Cole | 1/17/2019 | 3.40 | 225 | 765 | Continue to draft and revise interrogatory responses and objections |
| Emma Buckland Young | 1/17/2019 | 1.70 | 100 | 170 | Review ███████ ███████; review productions and ███████ ███████; save correspondence. |
| Michael Bloch | 1/17/2019 | 6.00 | 400 | 2400 | Review ███████, call with Lyz Leng, internal communications re same, internal communications re Discord |
| Alexandra Conlon | 1/18/2019 | 1.00 | 225 | 225 | depo mods |
| Emily Cole | 1/18/2019 | 3.80 | 225 | 855 | Revise interrogatories; corr. w/ plaintiffs regarding document collection; attention to ███████ ███████ trial module |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 1/18/2019 | 1.30 | 100 | 230 | QC production; notes on call with defense counsel re: vendor contract. |
| Jonathan Kay | 1/18/2019 | 0.50 | 225 | 112.5 | Motion to withdraw drafting and research, per MB's request. Depo Modules. |
| Michael Bloch | 1/18/2019 | 6.00 | 400 | 2400 | ███████ internal communication re experts, review ████████ ████, call with ████████, internal communications re same. |
| Emma Buckland Young | 1/19/2019 | 0.50 | 100 | 50 | Prepare notes on call with defense counsel. |
| Michael Bloch | 1/19/2019 | 1.60 | 400 | 640 | Review ████████ |
| Michael Bloch | 1/19/2019 | 2.60 | 400 | 1040 | Review ████████ |
| Michael Bloch | 1/20/2019 | 2.50 | 400 | 1000 | Internal communication re experts, attention to ████████ |
| Roberta Kaplan | 1/20/2019 | 1.10 | 450 | 495 | Emails re experts. |

132

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 1/21/2019 | 4.80 | 225 | 1080 | Corr. w/ plaintiffs regarding document collection and medical and insurance records; review status of plaintiff document collections and needed documents |
| Jonathan Kay | 1/21/2019 | 4.90 | 225 | 1102.5 | Depo modules. |
| Michael Bloch | 1/21/2019 | 9.50 | 400 | 3800 | Call with ▮▮▮▮ and communications re same, attention to trial module, communication re ▮▮▮▮ |
| Alexandra Conlon | 1/22/2019 | 2.50 | 225 | 562.5 | Depo mods |
| Emily Cole | 1/22/2019 | 8.90 | 225 | 2002.5 | Corr. w/ plaintiffs regarding document productions and medical records; meet w/ G. Tenzer and C. Greene regarding rog responses; meet w/ C. Greene and M. Bloch regarding trial modules; continue drafting ▮▮▮▮ module; continue revising League of the South Interrogatory Responses; corr. w/ E. Buckland Young regarding medical records requests and certifications |
| Emma Buckland Young | 1/22/2019 | 7.50 | 100 | 750 | Manage collection and recording of Plaintiffs' medical records; answer/research discovery questions; review Discord |

| | | | | | production. |
|---|---|---|---|---|---|
| | | | | | |
| Jonathan Kay | 1/22/2019 | 0.20 | 225 | 45 | Depo modules. |
| Michael Bloch | 1/22/2019 | 1.50 | 400 | 600 | Weekly team call and follow up communication re same. |
| Michael Bloch | 1/22/2019 | 6.00 | 400 | 2400 | Attention to trial module, internal communication re same, call with Alex Partners |
| Alexandra Conlon | 1/23/2019 | 1.00 | 225 | 225 | consult with EBY on ███████; correspondence re: ██████ discussion of case plan with M. Fitz and M. Bloch |
| Emily Cole | 1/23/2019 | 5.60 | 225 | 1260 | Revise interrogatory responses and objections; corr. w/ plaintiffs regarding document collection and medical records; attention to tracker of ████████; legal research regarding ████ |
| Emma Buckland Young | 1/23/2019 | 7.10 | 100 | 810 | Manage collection and recording of Plaintiffs' medical documents; research video/photo evidence; prepare and individualize responses and objections to League |

| | | | | | of the South's interrogatories; prepare interrogatory verifications and emails to Plaintiffs; research ███████ for M. Bloch. |
|---|---|---|---|---|---|
| Jonathan Kay | 1/23/2019 | 0.30 | 225 | 67.5 | Correspondence. |
| Michael Bloch | 1/23/2019 | 3.80 | 400 | 1520 | Call with Pete Simi and internal communication re same, attention to trial module |
| Michael Bloch | 1/23/2019 | 5.10 | 400 | 2040 | Call with ████, follow up re same, attention to trial module, internal communication re discord |
| Michael Bloch | 1/23/2019 | 0.30 | 400 | 120 | Internal communication re damages and Discord |
| Roberta Kaplan | 1/23/2019 | 1.20 | 450 | 540 | Attention to issues re NSM. |
| Alexandra Conlon | 1/24/2019 | 1.80 | 225 | 405 | Research re: ████████; correspondence re: ████████; resolving ████████; resolving questions re: ████████; team discussion re: depo modules |

| | | | | | Review plaintiff medical records; research regarding ████████ █████████; draft cover letter for insurance records request; corr. w/ E. Buckland Young and A. Conlon regarding insurance records requests; draft plaintiff tracker of outstanding medical records requests; attention to needed employment documents and lost wages records; continue legal research |
|---|---|---|---|---|---|
| Emily Cole | 1/24/2019 | 6.10 | 225 | 1372.5 | relating to ██████ |
| Emma Buckland Young | 1/24/2019 | 6.10 | 100 | 610 | Manage and review Discord production; reorganize discovery platform folders; manage collection and recording of Plaintiffs' medical records. |
| Jonathan Kay | 1/24/2019 | 0.20 | 225 | 45 | Correspondence. |
| Michael Bloch | 1/24/2019 | 0.80 | 400 | 320 | Attention to trial module, Discord production |
| Michael Bloch | 1/24/2019 | 2.30 | 400 | 920 | Attention to trial module; call with ██████████, internal communications re ████████████ |
| Michael Bloch | 1/24/2019 | 5.60 | 400 | 2240 | Attention to trial module, discord production, call with Pete Simi, internal communication re same |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/24/2019 | 0.40 | 400 | 160 | Internal communication |
| Roberta Kaplan | 1/24/2019 | 0.80 | 450 | 360 | Attention to internet threats. ███. |
| Emily Cole | 1/25/2019 | 5.70 | 225 | 1282.5 | Review plaintiff medical and insurance records; correspond with plaintiffs regarding insurance and medical records; attention to interrogatories; attention to insurance records requests |
| Michael Bloch | 1/25/2019 | 5.80 | 400 | 2320 | Attention to trial module, call with BSF, call with Pete Simi, internal communication re ███ |
| Emily Cole | 1/26/2019 | 4.90 | 225 | 1102.5 | Review plaintiff medical and insurance records; correspond with plaintiffs regarding insurance and medical records; legal research regarding ███ |
| Michael Bloch | 1/26/2019 | 0.90 | 400 | 360 | Attention to trial module |
| Emily Cole | 1/27/2019 | 7.20 | 225 | 1620 | Legal research regarding ███ |

137

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/27/2019 | 3.00 | 400 | 1200 | Attention to trial module |
| Alexandra Conlon | 1/28/2019 | 0.80 | 225 | 180 | Call from Josh Siegel at Cooley ███████ ████████ Cville meeting |
| Emily Cole | 1/28/2019 | 11.20 | 225 | 2520 | Weekly team meeting re: case status; meet w/ C. Greene and M. Bloch re: trial modules; call w/ plaintiffs regarding document collection; corr. w/ plaintiffs regarding ████████ ███████, interrogatories, and document collection; continue drafting trial module relating to ███████; legal research re ████ |
| Emma Buckland Young | 1/28/2019 | 10.30 | 100 | 1030 | Manage collection and recording of Plaintiffs' medical records; prepare and individualize responses and objections to League of the South's interrogatories; pull ████████████ ██████ format presentation for M. Bloch; manage loading of discovery documents onto discovery platform; find ████ ███████████; team meeting. |

| Jonathan Kay | 1/28/2019 | 4.50 | 225 | 1012.5 | Check-in meeting. ███ research per MB's request. |
| Michael Bloch | 1/28/2019 | 5.40 | 400 | 2160 | Attention to trial module and internal communications re same, weekly team meeting, call with BSF, meeting re ███ research |
| Michael Bloch | 1/28/2019 | 4.00 | 400 | 1600 | Call with Mills re ███, meeting with Gab re case organization, attention to trial modules |
| Alexandra Conlon | 1/29/2019 | 0.20 | 225 | 45 | Follow up with EBY re: ███; conversation with M. Bloch re ███ |
| Emily Cole | 1/29/2019 | 10.90 | 225 | 2452.5 | Legal research regarding ███ and continue drafting ███ module; legal research regarding ███; meeting w/ M. Bloch re: module; attention to interrogatories; corr. w/ plaintiffs regarding document collection and damages; call w/ plaintiff Doe regarding ███ |
| Emma Buckland Young | 1/29/2019 | 2.80 | 100 | 280 | Prepare ███; call with R. Banta re: third party production; research into ███; prepare materials for C. Greene. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 1/29/2019 | 0.30 | 225 | 67.5 | Correspondence re: RFPs and ROGs with MB. |
| Michael Bloch | 1/29/2019 | 2.00 | 400 | 800 | Team call, internal communication re ███, review ███ and internal communication re same |
| Michael Bloch | 1/29/2019 | 7.10 | 400 | 2840 | Attention to trial module, communication re ███, review ███ |
| Roberta Kaplan | 1/29/2019 | 0.70 | 450 | 315 | Attention to ███ |
| Emily Cole | 1/30/2019 | 8.90 | 225 | 2002.5 | Legal research regarding ███ and continue drafting ███ module; attention to interrogatories; corr. w/ plaintiffs regarding document collection and damages |
| Emma Buckland Young | 1/30/2019 | 4.40 | 100 | 440 | Format presentation for C. Greene; manage collection and recording of Plaintiffs' medical records; create binder for M. Fitzgerald. |
| Michael Bloch | 1/30/2019 | 5.00 | 400 | 2000 | Call with ███, review research, attention to trial module, internal communication re experts |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 1/31/2019 | 2.40 | 225 | 540 | Corr. w/ plaintiffs regarding interrogatory verifications; call w/ E. Buckland Young regarding plaintiff verifications and document collection; review interrogatories final drafts and verifications |
| Emma Buckland Young | 1/31/2019 | 5.80 | 100 | 580 | Manage collection and recording of Plaintiffs' medical records; manage correspondence to Plaintiffs re: interrogatory responses; prepare exhibits and appendices to RFPs; research into ▮▮▮▮. |
| Jonathan Kay | 1/31/2019 | 3.00 | 225 | 675 | Second set of Rogs and RFPs per MB's request. |
| Michael Bloch | 1/31/2019 | 7.20 | 400 | 2880 | Attention to trial modules, call with D.Mills re experts, internal communication re same, attention to draft interrogatories, call with ▮▮▮▮ and internal communication re same, review expert engagement letter, communication re same. |
| Emily Cole | 2/1/2019 | 3.50 | 225 | 787.5 | Corr. w/ plaintiffs regarding interrogatory verifications; call w/ E. Buckland Young regarding plaintiff verifications and document collection; corr. w/ C. Greene regarding plaintiff |

141

| | | | | | |
|---|---|---|---|---|---|
| | | | | | interrogatory verifications; review interrogatory drafts; call w/ plaintiffs regarding verifications |
| Emma Buckland Young | 2/1/2019 | 6.90 | 100 | 690 | Prepare responses and objections to interrogatories; collect and finalize verifications with Plaintiffs; finalize responses and objections; find ███████ for M. Bloch. |
| Michael Bloch | 2/1/2019 | 7.00 | 400 | 2800 | Call with Kathy Blee and Pete Simi, call with Epiq re Discord review; attention to trial modules; review interrogatory responses, communication re same; call with local counsel re experts, communication re same |
| Michael Bloch | 2/2/2019 | 6.50 | 400 | 2600 | Attention to trial modules; internal communication re Discord; internal communication re experts |
| Michael Bloch | 2/2/2019 | 1.50 | 400 | 600 | Attention to trial module |
| Emily Cole | 2/3/2019 | 2.50 | 225 | 562.5 | Call w/ M. Bloch regarding ████████ module and call w/ ████████, correspond w/ ████████ & M. Bloch; attention to plaintiff records collection and records review |

142

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 2/3/2019 | 0.50 | 100 | 50 | Format presentation for M. Bloch. |
| Michael Bloch | 2/3/2019 | 9.20 | 400 | 3680 | Prep for Tuesday meeting, internal communication re same; communication re ████ |
| Alexandra Conlon | 2/4/2019 | 1.70 | 225 | 382.5 | Cville planning meeting |
| Emily Cole | 2/4/2019 | 9.50 | 225 | 2137.5 | Team weekly meeting; continue drafting overview of ████████ ████████ ████; corr. w/ M. Bloch regarding ████ module and damages experts; draft email regarding damages experts; continue legal research of ████ |
| Emma Buckland Young | 2/4/2019 | 3.90 | 100 | 390 | Assist with presentation for M. Bloch; all-team meeting; prepare Plaintiff Magill motion for withdrawal; review ████████ |
| Jonathan Kay | 2/4/2019 | 5.00 | 225 | 1125 | Motion to withdraw. Team meeting. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 2/4/2019 | 11.40 | 400 | 4560 | Attention to trial module and team meeting/presentation; review motion to withdraw Tyler, internal communication re same; internal communication re discord; weekly team meeting, and follow up re same; discussion re █████, call with Pete Simi |
| Roberta Kaplan | 2/4/2019 | 1.20 | 450 | 540 | Attention to █████ |
| Alexandra Conlon | 2/5/2019 | 0.20 | 225 | 45 | Review of cville updates |
| Emily Cole | 2/5/2019 | 12.30 | 225 | 2767.5 | Attention to medical records collections; attention to insurance records collections; draft tracker/chart of █████; corr. w/ E. Buckland Young and C. Greene regarding records collection and therapist notes |
| Emma Buckland Young | 2/5/2019 | 5.80 | 100 | 580 | Prepare for all-firm meeting; assist managing presentations and documents for all-firm meeting; reformat filings for J. Kay; prepare PHV for M. Bloch; manage Plaintiff production share with Defendants; research █████ |

144

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████████; prepare third-party production for Defendants. |
| Jonathan Kay | 2/5/2019 | 2.20 | 225 | 495 | Magill Motion to withdraw. Correspondence. |
| Michael Bloch | 2/5/2019 | 8.00 | 400 | 3200 | Team meeting with module presentations, follow up communication re same, |
| Michael Bloch | 2/5/2019 | 3.00 | 400 | 1200 | Follow up from meeting, review letter to DiNucci, internal communication re same |
| Roberta Kaplan | 2/5/2019 | 5.10 | 450 | 2295 | Cville Strategy Mtg + follow up; edits to Tyler paper. |
| Emily Cole | 2/6/2019 | 7.00 | 225 | 1575 | Continue reviewing plaintiff documents and records; draft ████████ ████████; circulate information regarding records to team. |
| Emma Buckland Young | 2/6/2019 | 8.40 | 100 | 840 | Answer discovery questions for M. Bloch; update ████████; manage PHV for M. Bloch; prepare second sets of interrogatories and RFPs; research on ████; research on ████; review ████████; cite check correspondence; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | manage expert engagement letters; update certificates of service. |
| Jonathan Kay | 2/6/2019 | 1.00 | 225 | 225 | Magill Motion to withdraw. Rogs and 2nd RFPs with CG. Correspondence. Cite check DiNucci letter. |
| Michael Bloch | 2/6/2019 | 7.30 | 400 | 2920 | Draft letter to court re vendor contract schedule; review discovery to serve on defendants; internal communication re ██████████; attention to deposition module |
| Alexandra Conlon | 2/7/2019 | 0.40 | 225 | 90 | Discussion of ████████ re: same |
| Emily Cole | 2/7/2019 | 8.20 | 225 | 1845 | Prepare for call with plaintiff April Muniz; call w/ plaintiff April Muniz and E. Buckland Young regarding medical records issues; summarize notes from call; attention to medical records and insurance records document collection; legal research regarding |
| Emma Buckland Young | 2/7/2019 | 5.00 | 100 | 500 | Notes on call with Plaintiff Muniz; notes on call with expert; prepare filing; prepare third-party productions to Defendants; file; prepare materials for M. Bloch. |

146

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 2/7/2019 | 2.80 | 225 | 630 | Correspondence. Motion to withdraw filing. |
| Michael Bloch | 2/7/2019 | 9.50 | 400 | 3800 | Research recording court proceedings; call with Hawes Spencer; call with Matt Sellman; draft talking points for hearing tomorrow, communication re same; call with J. Phillips; finalize motion to withdraw Magill; internal communication re ███████; attention to deposition module |
| Michael Bloch | 2/7/2019 | 0.60 | 400 | 240 | Correspondence re witness interviews |
| Roberta Kaplan | 2/7/2019 | 0.90 | 450 | 405 | Attention to fact gathering. |
| Emma Buckland Young | 2/8/2019 | 1.60 | 100 | 160 | Answer discovery questions for M. Bloch; review expert material; manage new third-party production. |
| Michael Bloch | 2/8/2019 | 8.10 | 400 | 3240 | Attention to deposition module; call with court and prep for same; call with experts and follow up re same; internal communications re twitter and tuesday call with court |

147

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 2/8/2019 | 1.70 | 450 | 765 | Conf with court re SCA consents, etc; prep + follow up. |
| Michael Bloch | 2/9/2019 | 1.30 | 400 | 520 | Review correspondence; research ███████ |
| Michael Bloch | 2/9/2019 | 3.20 | 400 | 1280 | Attention to deposition module; internal communication re ████ |
| Michael Bloch | 2/10/2019 | 6.10 | 400 | 2440 | Attention to deposition module, draft talking points for hearing Tuesday, review draft expert reports, review memoranda re ████ |
| Alexandra Conlon | 2/11/2019 | 0.70 | 225 | 157.5 | 3rd party status |
| Emily Cole | 2/11/2019 | 5.30 | 225 | 1192.5 | Attention to plaintiff medical and insurance records requests; review plaintiff medical records; research relating to ████ |
| Emma Buckland Young | 2/11/2019 | 3.20 | 100 | 320 | Research ███████, review third-party production. |
| Jonathan Kay | 2/11/2019 | 0.10 | 225 | 22.5 | Correspondence. Team meeting. |

148

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 2/11/2019 | 12.10 | 400 | 4840 | Meetings in Charlottesville: Tim Freilich, Chad Wellmon, Anne Coughlin, Brennan Gilmore, and follow up re same; talking points for call tomorrow; call with Hawes Spencer |
| Roberta Kaplan | 2/11/2019 | 0.80 | 450 | 360 | Prep for telephonic hrs. |
| Emily Cole | 2/12/2019 | 6.80 | 225 | 1530 | Attention to plaintiff medical and insurance records requests; review plaintiff medical records; research relating to ██████████ |
| Emma Buckland Young | 2/12/2019 | 3.90 | 100 | 390 | Research ███████████; pull motion to quash; take notes on court conference; pull ████████████; pull ██████████ |
| Jonathan Kay | 2/12/2019 | 0.90 | 225 | 202.5 | Correspondence. Withdrawal research. Hearing and prep. |
| Michael Bloch | 2/12/2019 | 10.50 | 400 | 4200 | Meeting with witnesses in Charlottesville and internal communication re same |
| Emma Buckland Young | 2/13/2019 | 1.80 | 100 | 180 | Review third-party production; manage ███████████ |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 2/13/2019 | 0.10 | 225 | 22.5 | Correspondence. |
| Michael Bloch | 2/13/2019 | 4.00 | 400 | 1600 | Follow up re witnesses, communication with witnesses |
| Emily Cole | 2/14/2019 | 9.00 | 225 | 2025 | Meet w/ C. Greene and M. Bloch re: League of the South RFPs; review plaintiff medical records; attention to plaintiff medical records and insurance records collection |
| Emma Buckland Young | 2/14/2019 | 1.10 | 100 | 110 | Answer discovery questions for M. Bloch; review third-party production; pull ██████ ██████. |
| Jonathan Kay | 2/14/2019 | 0.20 | 225 | 45 | Correspondence. |
| Michael Bloch | 2/14/2019 | 5.00 | 400 | 2000 | Meeting re response to defendant RFPs, draft letter to Discord, meeting re ██████████ with Alex H, attention to deposition module |
| Roberta Kaplan | 2/14/2019 | 0.80 | 450 | 360 | Attention to bankr stay, etc. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 2/15/2019 | 8.60 | 225 | 1935 | Legal research regarding ██████; corr. w/ co-counsel regarding plaintiff damages and experts; attention to plaintiff medical and insurance records; review plaintiff medical records; legal research regarding ██████; call w/ plaintiff Wispelwey and M. Bloch regarding ████ |
| Emma Buckland Young | 2/15/2019 | 0.60 | 100 | 60 | Prepare protective order for experts; pull ████ ██████; answer discovery questions. |
| Jonathan Kay | 2/15/2019 | 0.20 | 225 | 45 | Correspondence. |
| Michael Bloch | 2/15/2019 | 6.20 | 400 | 2480 | Review ████████, attention to James Stern issue, call with Epiq regarding Discord review; revise email to Discord; attention to deposition module |
| Roberta Kaplan | 2/15/2019 | 1.20 | 450 | 540 | Attention to the issues re Stern + NSM. |
| Emma Buckland Young | 2/16/2019 | 1.90 | 100 | 190 | Research on ██████ ██████. |

151

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 2/16/2019 | 8.90 | 400 | 3560 | Call with experts, prep and follow up re same; attention to deposition module |
| Emma Buckland Young | 2/17/2019 | 0.10 | 100 | 10 | Update master repository. |
| Michael Bloch | 2/17/2019 | 7.30 | 400 | 2920 | Review ███, research ████████, attention to deposition module |
| Roberta Kaplan | 2/17/2019 | 1.10 | 450 | 495 | Emails with vendor contact; etc. |
| Emily Cole | 2/18/2019 | 5.80 | 225 | 1305 | Research regarding ████████; corr. regarding ██████ |
| Michael Bloch | 2/18/2019 | 5.00 | 400 | 2000 | Attention to deposition module; research re ████████ |
| Emily Cole | 2/19/2019 | 9.20 | 225 | 2070 | Call w/ plaintiff Muniz regarding medical records; Research regarding ██████; legal research regarding RFP requirements |
| Emma Buckland Young | 2/19/2019 | 4.30 | 100 | 430 | Gather ESI stips and SCA consents; meet with M. Bloch re ████; research ████████; look into ████ |

152

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 2/19/2019 | 0.30 | 225 | 67.5 | Correspondence. Review Moon R&R opinion. ███████ research, per MB's request. |
| Michael Bloch | 2/19/2019 | 9.50 | 400 | 3800 | Draft letter to court re updates, review ruling re ███████ internal communication re same; internal communication re Discord; meeting with A. Hess re sanctions motion |
| Roberta Kaplan | 2/19/2019 | 1.10 | 450 | 495 | Attention to bank ruling. |
| Emily Cole | 2/20/2019 | 8.40 | 225 | 1890 | Continue drafting and revising League of the South RFP Ros; legal research regarding ███; research regarding ███████; call with Julie Convisser regarding ███████ |
| Emma Buckland Young | 2/20/2019 | 4.40 | 100 | 440 | Prepare and pull ███████; notes on ███████; update and organize ███████; pull ███████; print materials for G. Tenzer. |
| Michael Bloch | 2/20/2019 | 9.20 | 400 | 3680 | Weekly team call, follow up re same; attention to draft email to court; attention to email response to Discord; review twitter subpoena and prior correspondence ███████ |

153

| | | | | | |
|---|---|---|---|---|---|
| | | | | | in preparation for meet and confer; ██████ ██████████ |
| Emily Cole | 2/21/2019 | 5.60 | 225 | 1260 | Continue drafting and revising League of the South RFP Ros; legal research regarding ████; ██████████; research regarding ████████; corr. w/ plaintiffs regarding ████████; review plaintiff documents and records; attention to ████ module |
| Emma Buckland Young | 2/21/2019 | 7.10 | 100 | 710 | Prepare talking points and materials for conference; organize info re: ████████████ manage medical records requests; update ████████; manage corr. re ████. |
| Jonathan Kay | 2/21/2019 | 0.90 | 225 | 202.5 | Correspondence. Motion to withdraw opposition. |
| Michael Bloch | 2/21/2019 | 5.10 | 400 | 2040 | Meet and Confer with Twitter, follow up re same; preparation for call with Court; draft email to Twitter re subpoena |
| Michael Bloch | 2/21/2019 | 8.00 | 400 | 3200 | Call with Court, follow up re same, attention to case schedule, letter to Twitter, correspondence with Discord, deposition module, call with Erin A re motion for continuance; review |

154

| | | | | | Magill motion, internal correspondence re same |
|---|---|---|---|---|---|
| Emily Cole | 2/22/2019 | 6.80 | 225 | 1530 | Call w/ Erin Ashwell and G. Tenzer re: damages and experts; team meeting re: Discord review; review of plaintiff medical records; attention to plaintiff records collections; continue revising ROs to League of the South RFPs. |
| Emma Buckland Young | 2/22/2019 | 5.70 | 100 | 570 | Create Discord review plan; meet with M. Fitzgerald and T. Bland re: Discord review next steps; manage medical records requests; pull ██████████ . |
| Jonathan Kay | 2/22/2019 | 1.50 | 225 | 337.5 | Correspondence re: Motion to withdraw opposition. Begin drafting reply per MB's request. |
| Michael Bloch | 2/22/2019 | 9.00 | 400 | 3600 | Draft motion for sanctions against Schoep; meeting re Discord review and ██████ ; call with Julie F re William Hoffman; attention to draft email to Twitter; call with Discord |
| Emily Cole | 2/23/2019 | 4.50 | 225 | 1012.5 | Review and organize plaintiff medical and damages documents |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 2/23/2019 | 5.60 | 400 | 2240 | Draft sanctions motion against Schoep |
| Michael Bloch | 2/23/2019 | 3.60 | 400 | 1440 | Review internal correspondence and follow up re same; review draft reply motion re magill; internal correspondence re Schoep motion for sanctions; correspondence with twitter |
| Emily Cole | 2/24/2019 | 5.60 | 225 | 1260 | Review and organize plaintiff medical and damages documents; corr. w/ plaintiffs regarding needed documents; corr. w/ J. Fink regarding damages experts; call w/ plaintiff and J. Fink re: medical trial testimony |
| Emma Buckland Young | 2/24/2019 | 1.40 | 100 | 140 | Create ███████████ . |
| Michael Bloch | 2/24/2019 | 1.00 | 400 | 400 | Call with A. Hess re Heimbach sanctions motion |
| Michael Bloch | 2/24/2019 | 10.00 | 400 | 4000 | Draft Schoep Sanctions Motion |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 2/24/2019 | 1.00 | 400 | 400 | Call with Pete Simi |
| Roberta Kaplan | 2/24/2019 | 0.70 | 450 | 315 | Emails re sanctioning motions. |
| Emily Cole | 2/25/2019 | 10.50 | 225 | 2362.5 | Review plaintiff medical, insurance, and damages documents; draft ████ of relevant documents for J. Fink and G. Tenzer; corr. w/ C. Klowden regarding ████; team weekly strategy meeting; meet w/ M. Bloch re: plaintiff depositions and damages; review and redact medical and damages records; call w/ J. Fink, G. Tenzer and Erin Ashwell regarding ████ call w/ plaintiff Marcus Martin and J. Fink regarding ████ |
| Emma Buckland Young | 2/25/2019 | 1.60 | 100 | 160 | Finalize and narrow ████. |
| Jonathan Kay | 2/25/2019 | 1.80 | 225 | 405 | Correspondence. Motion to withdraw reply. Team meeting. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 2/25/2019 | 2.50 | 225 | 562.5 | Sanctions motion letter and cite check, per MB's request. |
| Michael Bloch | 2/25/2019 | 2.70 | 400 | 1080 | Attention to draft sanctions motion - Schoep |
| Michael Bloch | 2/25/2019 | 2.50 | 400 | 1000 | Call with Boyd, weekly team meeting, attention to deposition module |
| Michael Bloch | 2/25/2019 | 3.50 | 400 | 1400 | Attention to draft motion for sanctions; deposition module |
| Emily Cole | 2/26/2019 | 11.20 | 225 | 2520 | Call w/ Seth Wispelwey and J. Fink regarding ███████████; call with plaintiff treaters regarding ███ ██████ w/ J. Fink; corr. w/ potential expert witnesses; call w/ G. Tenzer, Erin Ashwell regarding ██████ ████; review case law relating to ████████ ████; corr. w/ plaintiffs regarding ██████████; draft letter to Bryan Jones regarding ███████ |
| Emma Buckland Young | 2/26/2019 | 8.10 | 100 | 810 | Manage medical records requests; meet re: ████ ████████; write memo detailing ████████ prepare exhibits ████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | for filing; manage corr. re ████████; prepare documents for filing; file. |
| Jonathan Kay | 2/26/2019 | 2.10 | 225 | 472.5 | Correspondence. Motion to withdraw reply. Depo modules and def doc review. |
| Jonathan Kay | 2/26/2019 | 2.40 | 225 | 540 | Sanctions motion letter and cite check, per MB's request. |
| Michael Bloch | 2/26/2019 | 14.70 | 400 | 5880 | Team call, draft letter to court re extension, edit letter re sanctions for Schoep, attention to depo module, draft letter re Hill social media accounts |
| Roberta Kaplan | 2/26/2019 | 2.10 | 450 | 945 | Attention to recent tweets; attention to Schoep motion. |
| Emily Cole | 2/27/2019 | 11.40 | 225 | 2565 | Attention to RFP ROs drafts; meet w/ team regarding Discord review; review plaintiff medical and damages records; calls to ████████ ny; corr. w/ Georgina Iglis regarding ████████; review plaintiff documents related to damages |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 2/27/2019 | 8.40 | 100 | 840 | Prepare binder for M. Bloch; cite check brief; manage medical records requests; research on ███████ █ ; prepare documents for filing; file. |
| Jonathan Kay | 2/27/2019 | 4.60 | 225 | 1035 | Sanctions motion edits and cite check, per MB's request. |
| Jonathan Kay | 2/27/2019 | 1.90 | 225 | 427.5 | Correspondence. Team meeting re: doc review. |
| Michael Bloch | 2/27/2019 | 12.40 | 400 | 4960 | Finalize letter to court re schedule and send to court; finalize and file sanctions motion re schoep; finalize letter to Jones re Hill's social media |
| Roberta Kaplan | 2/27/2019 | 1.10 | 450 | 495 | Attention to Hrs to CT. |
| Emily Cole | 2/28/2019 | 11.60 | 225 | 2610 | Contact plaintiff treating physicians regarding ██████ ; review of plaintiff records and documents; corr. w/ plaintiffs regarding needed documents and records; call w/ G. Tenzer, J. Fink and potential damages expert; e-discovery review platform training; attention to RFP ROs; research regarding |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ████████; call w/ S. Wispelwey regarding insurance records request forms |
| Emma Buckland Young | 2/28/2019 | 4.80 | 100 | 480 | Manage medical records requests; attend ████████; prepare amended Twitter subpoena; answer discovery questions. |
| Jonathan Kay | 2/28/2019 | 0.90 | 225 | 202.5 | Sanctions motion followup and correspondence re: service issues. Supplemental cert of service. |
| Jonathan Kay | 2/28/2019 | 2.30 | 225 | 517.5 | Correspondence. Everlaw training. Follow up re: Tyler Reply. |
| Michael Bloch | 2/28/2019 | 8.00 | 400 | 3200 | Prep for call with Court tomorrow, call with defense counsel, prep for same, follow up re same; correspondence with Twitter; correspondence with Discord; call with J. Phillips BSF, internal communication re IDS; draft email to court re IDS |
| Roberta Kaplan | 2/28/2019 | 1.40 | 450 | 630 | Emails re discovery issues. |
| Emily Cole | 3/1/2019 | 10.40 | 225 | 2340 | Hearing with court; calls with plaintiffs regarding damages and medical records; calls with plaintiffs' treating physicians; review |

161

| | | | | | |
|---|---|---|---|---|---|
| | | | | | medical and other plaintiff insurance and damages-related records; review plaintiff declarations and exhibits for ██████████ |
| Emma Buckland Young | 3/1/2019 | 2.10 | 100 | 210 | Prepare materials for call with court; manage transfer of third-party productions; begin drafts of letters to opposing counsel re: missing social media. |
| Michael Bloch | 3/1/2019 | 5.50 | 400 | 2200 | Call with court, prep for same and follow up re same; letter to Hill re social media accounts, email to Discord, review Twitter subpoena |
| Michael Bloch | 3/3/2019 | 0.20 | 400 | 80 | Internal correspondence re Kline/Heimbach sanctions motion |
| Emily Cole | 3/4/2019 | 6.80 | 225 | 1530 | Corr. w/ ██████████; attention to plaintiff's treating physicians and contacting doctors for ██████████; review plaintiff medical records and other documents and redact |
| Emma Buckland Young | 3/4/2019 | 2.20 | 100 | 220 | Update draft Twitter subpoena and notice of intent to serve; review and update list of defendant emails. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 3/4/2019 | 1.30 | 225 | 292.5 | Correspondence. Team meeting. |
| Michael Bloch | 3/4/2019 | 1.50 | 400 | 600 | Attention to letters to defense re additional accounts for defendants; attention to subpoena to Twitter |
| Michael Bloch | 3/4/2019 | 2.50 | 400 | 1000 | Team meeting; review and serve Twitter subpoena, meeting with Gab re various projects |
| Michael Bloch | 3/4/2019 | 2.80 | 400 | 1120 | Call with Dwyer and Clifford Chance |
| Emily Cole | 3/5/2019 | 8.50 | 225 | 1912.5 | Read ███████ ████ in preparation for call; research █████ ██████████; review plaintiff medical records and damages documents |
| Emma Buckland Young | 3/5/2019 | 3.90 | 100 | 390 | Attention to attorney inquiries re: production; manage medical records and medical records requests; manage, organize, and save ████████████. |
| Jonathan Kay | 3/5/2019 | 0.10 | 225 | 22.5 | Correspondence. |

163

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/5/2019 | 4.00 | 400 | 1600 | Weekly team meeting, call with experts, draft correspondence to opposing counsel re additional accounts and internal communication re same; call with local counsel re same; internal communication re email to vendor; |
| Roberta Kaplan | 3/5/2019 | 0.60 | 450 | 270 | Attention to social media accounts and discovery. |
| Emily Cole | 3/6/2019 | 8.10 | 225 | 1822.5 | Draft ▇▇▇▇▇▇▇ for J. Fink and corr. w/ E. Buckland Young re ▇▇▇ and plaintiffs damages and medical records; review expert declarations from Georgina Inglis; ▇▇▇▇▇▇▇▇▇ research; continue reading ▇▇▇▇▇▇ in preparation for call |
| Emma Buckland Young | 3/6/2019 | 2.80 | 100 | 280 | Manage and organize medical records and medical records requests. |
| Jonathan Kay | 3/6/2019 | 0.10 | 225 | 22.5 | Correspondence. |
| Michael Bloch | 3/6/2019 | 0.40 | 400 | 160 | Emails re additional defendant accounts |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 3/7/2019 | 1.00 | 225 | 225 | Catch up on Charlottesville updates that I missed on trial; discuss 3rd parties w/M. Fitzgerald; e-mail to C. Greene re: subpoenas |
| Emily Cole | 3/7/2019 | 6.30 | 225 | 1417.5 | Research of ███████ ██; corr. w/ ████ review ██████ and ███████; review plaintiff damages records and medical documents; read books in preparation for calls with potential witnesses/████████ |
| Emma Buckland Young | 3/7/2019 | 6.90 | 100 | 690 | Research and prepare materials re: ████████ ██████; manage and organize ██████ review, edit, and update responses and objections; prepare responses and objections for service. |
| Michael Bloch | 3/7/2019 | 0.20 | 400 | 80 | Review emails re Schoep discovery compliance |
| Emily Cole | 3/8/2019 | 9.60 | 225 | 2160 | Research of ███████ ██ ████ review research and █████; review plaintiff damages records and medical documents; read books in preparation for calls with potential witnesses/████████ |

165

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 3/8/2019 | 3.90 | 100 | 390 | Manage and organize ███████ ; research and organize materials re: ████████ ; research into ████ ; attention to the review status and anticipated collections for all discovery. |
| Jonathan Kay | 3/8/2019 | 0.20 | 225 | 45 | Correspondence. |
| Michael Bloch | 3/8/2019 | 2.40 | 400 | 960 | Call with Discord, prep for same; Draft emails to Bryan Jones, attention to internal correspondence |
| Michael Bloch | 3/8/2019 | 0.70 | 400 | 280 | Attention to ████ |
| Roberta Kaplan | 3/8/2019 | 1.20 | 450 | 540 | Emails and TC's re status. |
| Michael Bloch | 3/9/2019 | 4.00 | 400 | 1600 | Begin drafting letter re Identity Evropa; internal correspondence re legal research. |
| Emma Buckland Young | 3/10/2019 | 3.40 | 100 | 340 | Attention to attorney inquiries re: Discord production; work with vendor re: production organization; review ████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ████████████████ |
| Jonathan Kay | 3/10/2019 | 2.50 | 225 | 562.5 | ████████ research, per MB's request. Correspondence. |
| Michael Bloch | 3/10/2019 | 4.00 | 400 | 1600 | Draft letter to Hoppe re Identity Evropa |
| Alexandra Conlon | 3/11/2019 | 2.50 | 225 | 562.5 | Cville team meeting; research on 3rd parties |
| Emily Cole | 3/11/2019 | 11.50 | 225 | 2587.5 | Continue drafting ████████ for J. Fink and review plaintiffs damages and medical records; team weekly update meeting; call w/ M. Bloch and ████████; ██████; read books related to ████████████ |
| Emma Buckland Young | 3/11/2019 | 7.70 | 100 | 770 | Update ████████; review ████████; attention to attorney inquiries re: ████████; team meeting; review new materials on Unicorn Riot; attention to defendant correspondence for A. Hess; attention to |

167

| | | | | | |
|---|---|---|---|---|---|
| | | | | | third-party accounts. |
| Michael Bloch | 3/11/2019 | 13.00 | 400 | 5200 | Draft letter to court re Identity Evropa; meeting with A. Hess and G. Tenzer re sanctions motion; Weekly team meeting; call with Christian Picciolini and E. Cole and follow up re same; meeting with A. Conlon re case assignments |
| Roberta Kaplan | 3/11/2019 | 0.70 | 450 | 315 | Attention to discovery issues. |
| Alexandra Conlon | 3/12/2019 | 3.40 | 225 | 765 | Team meeting; meeting with M. Bloch re: third party research; review ███████ review draft letter to court re: I.E.; follow up on ███████ |
| Emily Cole | 3/12/2019 | 11.80 | 225 | 2655 | Continue review of plaintiff medical records; review plaintiff documents related to damages; continue drafting ███████ summary by plaintiff for J. Fink and corr. w/ E. Buckland Young regarding records; read books related to ██████████; team meeting regarding discord review |

168

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 3/12/2019 | 3.20 | 100 | 320 | Manage and organize medical records and medical records requests; attention to defendants' SCA consents; review corr. for M. Bloch. |
| Jonathan Kay | 3/12/2019 | 0.40 | 225 | 90 | Correspondence. |
| Michael Bloch | 3/12/2019 | 8.00 | 400 | 3200 | Draft email to court re IE; draft consent email to Kolenich re Casey; weekly team call; team meeting re Discord; |
| Roberta Kaplan | 3/12/2019 | 1.10 | 450 | 495 | Team status call; follow-up; emails re discovery issues. |
| Alexandra Conlon | 3/13/2019 | 6.90 | 225 | 1552.5 | 3P research; discussion of ███████████ ; legal research re: ██████████ |
| Emily Cole | 3/13/2019 | 10.40 | 225 | 2340 | Attention to revising League of the South RFPs and producing; corr. w/ E. Buckland Young and C. Greene regarding RFPs; ██████████ ; prepare for ███████ call; review and redact plaintiff medical and damages documents |
| Emma Buckland Young | 3/13/2019 | 8.80 | 100 | 880 | Attention to ███████ ; manage and organize medical records and medical records requests; prepare |

169

| | | | | | and finalize responses and objections for service; corr. with vendor re: ███████; review ████████; meet with M. Bloch re: third party project; prepare documents for C. Greene. |
|---|---|---|---|---|---|
| Jonathan Kay | 3/13/2019 | 0.20 | 225 | 45 | Correspondence. Continue ███████ research, per MB's request. |
| Michael Bloch | 3/13/2019 | 4.00 | 400 | 1600 | Meeting with A. Conlon, E. Young, M. Fitzgerald, T. Rawlinson re Discord and Third Parties; draft email to Discord; review expert research |
| Alexandra Conlon | 3/14/2019 | 3.40 | 225 | 765 | Research into ███████; review ██████████; meeting re: Discord |
| Emily Cole | 3/14/2019 | 9.10 | 225 | 2047.5 | Prepare for ███████ call; review and redact plaintiff medical and damages documents; ██████████; draft summary of ███████ |
| Emma Buckland Young | 3/14/2019 | 2.90 | 100 | 290 | Update master repository with new work product and corr.; review ██████████; complete training for document review platform. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/14/2019 | 6.00 | 400 | 2400 | Call with J. Phillips at BSF; internal communications re third parties; internal communication re Discord and draft email to Discord; research ███████████ |
| Alexandra Conlon | 3/15/2019 | 2.40 | 225 | 540 | 3rd party planning w/M. Bloch and M. Fitzgerald, and 3rd party research |
| Emily Cole | 3/15/2019 | 7.50 | 225 | 1687.5 | Review and redaction of plaintiff medical records and damages documents |
| Emma Buckland Young | 3/15/2019 | 2.60 | 100 | 260 | Manage and prepare batches on document review platform for case team. |
| Michael Bloch | 3/15/2019 | 6.00 | 400 | 2400 | Call with vendor; call with M. Fitzgerald and A. Conlon re Third Parties; review ███████████; attention to deposition module |
| Alexandra Conlon | 3/16/2019 | 0.10 | 225 | 22.5 | E-mail to C. Greene asking re: deficiency letters to defendants |
| Michael Bloch | 3/16/2019 | 5.00 | 400 | 2000 | Review ███████████ and draft email to court re defendant's compliance; internal communication re same; begin prep for court call monday. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/17/2019 | 11.50 | 400 | 4600 | Draft letter to court re defendant's compliance; research ███████ █████████, internal correspondence re same; draft email to Kolenich re IE; preparation for hearing with court |
| Alexandra Conlon | 3/18/2019 | 0.90 | 225 | 202.5 | Discussion of ███████████████ with EBY and L. Beckelman |
| Alexandra Conlon | 3/18/2019 | 3.50 | 225 | 787.5 | 3rd party research; discussion w/M. Fitzgerald and M. Bloch re: ██████; discussion with M. Bloch re: tracking down additional missing discovery |
| Emily Cole | 3/18/2019 | 7.90 | 225 | 1777.5 | Telephonic hearing with Judge Hoppe; review of plaintiff medical records and damages documents; attention to insurance records requests; attention to ██████ |
| Emma Buckland Young | 3/18/2019 | 3.00 | 100 | 300 | Review ████████████████████; attention to attorney inquiries re: ███████████████; attention to attorney inquiries re: third party productions; update master repository with new work product. |

| Name | Date | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| Jonathan Kay | 3/18/2019 | 0.20 | 225 | 45 | Correspondence with M. Bloch. |
| Michael Bloch | 3/18/2019 | 9.00 | 400 | 3600 | Prep for court hearing; conference call with court; follow up re same; meeting re ████ █████████; call with third-party vendor; draft correspondence with opposing counsel; meeting with A. Conlon re ██████ |
| Roberta Kaplan | 3/18/2019 | 2.10 | 450 | 945 | Call w/ court; prep + follow-up. |
| Alexandra Conlon | 3/19/2019 | 4.30 | 225 | 967.5 | Research and review of ███████████; compile ███████████; summarize for M. Bloch; review Y. Barkai's memo on ██████████ |
| Emily Cole | 3/19/2019 | 8.20 | 225 | 1845 | Weekly team meeting; review of plaintiff medical records and damages documents; attention to insurance records requests; attention to plaintiff medical records certification; meet w/ M. Bloch re: Vanguard sanctions motion |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 3/19/2019 | 4.50 | 100 | 450 | Team meeting; attention to █████████ ; prepare for meeting re: third-party production review; meeting re: third-party production review; manage batches for document review platform. |
| Jonathan Kay | 3/19/2019 | 1.40 | 225 | 315 | Correspondence. Team meeting. |
| Michael Bloch | 3/19/2019 | 1.00 | 400 | 400 | review ██████████████ |
| Michael Bloch | 3/19/2019 | 6.00 | 400 | 2400 | Weekly team call, team meetings re Discord, Third parties; review additional accounts, internal correspondence re same; meeting with E. Cole re Vanguard sanctions motion |
| Alexandra Conlon | 3/20/2019 | 2.00 | 225 | 450 | Discord demonstration meeting; review of questions for Everlaw and Discord based on meeting |
| Emily Cole | 3/20/2019 | 8.50 | 225 | 1912.5 | Continue drafting Vanguard sanctions motion; Discord review meeting |
| Emily Cole | 3/20/2019 | 7.60 | 225 | 1710 | Call w/ plaintiff S. Wispelwey; research ████████████████ research ███████████ ; attention to |

174

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ██████████; meet w/ M. Bloch regarding ███████ ████████ |
| Emma Buckland Young | 3/20/2019 | 6.10 | 100 | 610 | Manage batches on document review platform; prepare and organize materials for presentation on third-party productions; participate in presentation on third-party productions. |
| Jonathan Kay | 3/20/2019 | 0.10 | 225 | 22.5 | Correspondence. |
| Michael Bloch | 3/20/2019 | 6.20 | 400 | 2480 | Team meeting re Discord, prep and follow up re same; review Heimbach sanctions motion. |
| Emma Buckland Young | 3/21/2019 | 0.20 | 100 | 20 | Attention to attorney inquiries re: ████████ ████. |
| Michael Bloch | 3/21/2019 | 11.50 | 400 | 4600 | Draft Heimbach/Mosley sanctions motion; internal communication re subpoenas |
| Alexandra Conlon | 3/22/2019 | 1.20 | 225 | 270 | Reviewing iDS status reports and defense counsel emails about defendant devices; review of Discord review protocol |

175

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 3/22/2019 | 4.30 | 100 | 430 | Prepare materials for call with vendor for document review platform; participate in and take notes on call; create ██████████; attention to attorney inquiries re: defendant corr. |
| Michael Bloch | 3/22/2019 | 8.00 | 400 | 3200 | Draft Kline/Heimbach sanctions motion; |
| Michael Bloch | 3/23/2019 | 2.00 | 400 | 800 | Draft Kline/Heimbach sanctions motion |
| Michael Bloch | 3/24/2019 | 7.30 | 400 | 2920 | Draft Kline/Heimbach sanctions motion |
| Alexandra Conlon | 3/25/2019 | 2.40 | 225 | 540 | Research re: ██████; emails with team re: ████ research: re ████; created █████, shared document with M. Bloch |
| Emily Cole | 3/25/2019 | 9.20 | 225 | 2070 | Weekly team meeting; draft summary chart of ██ for C. Greene; draft summary of ████████████ |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 3/25/2019 | 4.40 | 100 | 440 | Team meeting; attention to attorney inquiries re: defendant corr.; call with vendor to discuss deposition materials; manage batches in document review platform. |
| Jonathan Kay | 3/25/2019 | 0.90 | 225 | 202.5 | Correspondence. Team meeting. |
| Michael Bloch | 3/25/2019 | 1.80 | 400 | 720 | Call with D. Mills and others at Cooley; call with Gab re agenda for Sunday call |
| Alexandra Conlon | 3/26/2019 | 0.60 | 225 | 135 | Discord review team meeting |
| Emma Buckland Young | 3/26/2019 | 3.00 | 100 | 300 | Prepare ███████; meet with co-counsel ███████; review ███████ |
| Jonathan Kay | 3/26/2019 | 1.30 | 225 | 292.5 | Everlaw prep. Correspondence. Review review protocol. |
| Jonathan Kay | 3/26/2019 | 4.50 | 225 | 1012.5 | Discord review. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/26/2019 | 11.50 | 400 | 4600 | Team meeting, follow up re same; internal communication re draft heimbach/mosley motion, meeting re discord review, follow up re same; meeting re supplemental schoep motion; draft proposed order on heimbach/mosley motion |
| Alexandra Conlon | 3/27/2019 | 0.80 | 225 | 180 | Call w/iDS & M. Bloch; discussion of ▮▮▮▮▮ w/M. Bloch; Discord review; email to team w/doc review questions |
| Emma Buckland Young | 3/27/2019 | 7.70 | 100 | 770 | Manage formatting of proposed order; fact check sanctions brief; gather exhibits for sanctions brief; update master repository; attention to attorney inquiries re: ▮▮▮▮▮; review ▮▮▮▮▮ |
| Jonathan Kay | 3/27/2019 | 0.10 | 225 | 22.5 | Correspondence. |
| Michael Bloch | 3/27/2019 | 6.00 | 400 | 2400 | Meeting with Tom R. re everlaw; draft correspondence with Kolenich re Ray; |
| Roberta Kaplan | 3/27/2019 | 0.90 | 450 | 405 | Emails re sanctions motion review of same. |

178

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 3/28/2019 | 3.80 | 100 | 380 | Update master repository; fact check revised spoliation motion; update and revise document review protocol; review third-party production for repeat servers. |
| Michael Bloch | 3/28/2019 | 11.50 | 400 | 4600 | Revise heimbach/kline sanctions motion, review third-party subpoenas; call with vendor, internal discussion re same |
| Emma Buckland Young | 3/29/2019 | 4.90 | 100 | 490 | Input edits to sanctions brief; exhibit work; fact check revised sanctions brief; update master repository. |
| Jonathan Kay | 3/29/2019 | 0.70 | 225 | 157.5 | Continue discord review. |
| Michael Bloch | 3/29/2019 | 1.50 | 400 | 600 | Attention to sanctions motion |
| Alexandra Conlon | 3/30/2019 | 4.50 | 225 | 1012.5 | Draft letters to defense counsel re: deficiencies in deft stips |
| Alexandra Conlon | 3/31/2019 | 4.00 | 225 | 900 | Draft letters to defendants' attorneys re: deficiencies in stipulations |
| Emma Buckland Young | 3/31/2019 | 2.20 | 100 | 220 | Fact check revised sanctions brief; exhibit work. |

179

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/31/2019 | 3.00 | 400 | 1200 | Revise draft sanctions motion and correspondence re same |
| Michael Bloch | 3/31/2019 | 3.50 | 400 | 1400 | Attention to sanctions motion |
| Roberta Kaplan | 3/31/2019 | 0.60 | 450 | 270 | Attention to sanctions motion. |
| Alexandra Conlon | 4/1/2019 | 6.50 | 225 | 1462.5 | draft ███████████ ████████████ with M. Fitzgerald; correspondence w/M. Bloch re: discovery; draft Ray sanctions motion; correspondence with third party vendor re: progress in imaging Defendants' devices |
| Emily Cole | 4/1/2019 | 9.20 | 225 | 2070 | Weekly team meeting; discord review; continue drafting Schoep sanctions motion; legal research relating to ████████ ████████ |
| Emma Buckland Young | 4/1/2019 | 4.50 | 100 | 450 | Collect social media accounts for Defendants Heimbach and Kline; prepare for call with Discord; notes on Discord call; collect information from ESI stipulations; exhibit work for sanctions motion. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 4/1/2019 | 2.00 | 225 | 450 | Continue discord review. |
| Jonathan Kay | 4/1/2019 | 2.00 | 225 | 450 | Correspondence. Team meeting. |
| Michael Bloch | 4/1/2019 | 12.00 | 400 | 4800 | Review sanctions motion; weekly team meeting; review draft expert reports; meetings re sanctions motions v. Schoep and Ray; call with Discord, prep and follow up re same |
| Roberta Kaplan | 4/1/2019 | 3.20 | 450 | 1440 | Attention to sanctions motion; etc. |
| Alexandra Conlon | 4/2/2019 | 5.00 | 225 | 1125 | Review of iDS report; correspondence with M. Bloch re: defendant discovery; phone call with iDS rep; update ███████████, correspondence w/M. Hicks re: ███████████; attention to E. Cole e-mail re: Schoep sanctions motion |
| Emily Cole | 4/2/2019 | 10.00 | 225 | 2250 | Continue drafting Schoep sanctions motion; legal research relating to ███████████ |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 4/2/2019 | 7.20 | 100 | 720 | Manage discovery questions from attorneys; manage correspondence with potential graphics vendor; review factual support and exhibits for sanctions motion; exhibit work for sanctions motion; prepare documents for filing. |
| Michael Bloch | 4/2/2019 | 8.50 | 400 | 3400 | Weekly team meeting, follow up correspondence re same; Review and finalize motion for sanctions; meetings re Ray and Schoep motions for sanctions |
| Roberta Kaplan | 4/2/2019 | 0.90 | 450 | 405 | Attention to sanctions motion. |
| Alexandra Conlon | 4/3/2019 | 4.50 | 225 | 1012.5 | Attention to correspondence from Discord; correspondence w/M. Hicks re: ███████ █████; attention to correspondence from C. Greene re: motion filing; review of ████████ ████████ & internal correspondence re: same; phone call w/M. Bloch re: sanctions motion against Vanguard America; research in support of sanctions motion against Vanguard America |
| Emily Cole | 4/3/2019 | 7.80 | 225 | 1755 | Continue drafting Schoep sanctions motion; legal research relating to ██████████████; meet w/ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | M. Bloch regarding sanctions motion; attention to plaintiff document review and production |
| Emma Buckland Young | 4/3/2019 | 5.80 | 100 | 580 | Review factual support and exhibits for sanctions motion; exhibit work for sanctions motion; prepare documents for filing; file; attention to correspondence with co-counsel; prepare and send out new medical records requests. |
| Jonathan Kay | 4/3/2019 | 4.30 | 225 | 967.5 | Kline and Mosley Sanctions brief - filing, correspondence with court. Oral argument re: tyler motion. Discuss status with CG and MB. |
| Michael Bloch | 4/3/2019 | 6.00 | 400 | 2400 | Finalize Heimbach motion for sanctions; call with court re filing; meeting w/ E. Cole re Schoep motion for sanctions; meeting with A. Conlon re Vanguard America motion for sanctions |
| Alexandra Conlon | 4/4/2019 | 9.50 | 225 | 2137.5 | Conversation with E. Cole re: sanctions motion against Schoep; draft VA sanctions motion; attention to internal correspondence re: ███████; |
| Emily Cole | 4/4/2019 | 11.80 | 225 | 2655 | Continue drafting Schoep sanctions motion; legal research relating to ████████; meet w/ M. Bloch regarding sanctions motion; draft letter to court regarding |

183

| | | | | | |
|---|---|---|---|---|---|
| | | | | | first schoep sanctions motion; draft letter amending ▮▮▮ ▮▮▮ |
| Emma Buckland Young | 4/4/2019 | 7.70 | 100 | 770 | Manage medical records collection; pull legal research for co-counsel; review and research ▮▮▮▮; assist on research for VA sanctions motion; review and research identifying ▮▮▮▮. |
| Jonathan Kay | 4/4/2019 | 0.60 | 225 | 135 | Correspondence. Tyler Magill notice re: no oral argument. |
| Michael Bloch | 4/4/2019 | 3.30 | 400 | 1320 | Draft supplemental filing; meet w/ A. Conlon re Vanguard sanctions motion; review court order re James Stern |
| Alexandra Conlon | 4/5/2019 | 5.50 | 225 | 1237.5 | Correspondence w/iDS re: defendants' progress in discovery; phone call with iDS; draft VA sanctions motion; attention to e-mail from Discord; assistance filing sanctions motion; |
| Emily Cole | 4/5/2019 | 11.50 | 225 | 2587.5 | Continue drafting Schoep sanctions motion; legal research relating to ▮▮▮▮; meet w/ M. Bloch regarding sanctions motion; continue drafting letter to court regarding first schoep sanctions motion; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | call w. ▉ ▉ w/ M. Bloch and M. Fitzgerald; meet w/ C. Greene, M. Fitzgerald, and E. Buckland Young regarding plaintiff document production |
| Emma Buckland Young | 4/5/2019 | 2.90 | 100 | 290 | Manage medical records collection; prepare addendum and notice re: oral argument for filing; file; attention to attorney discovery questions. |
| Jonathan Kay | 4/5/2019 | 0.80 | 225 | 180 | Correspondence. Tyler Magill notice re: no oral argument. File notice. |
| Michael Bloch | 4/5/2019 | 6.80 | 400 | 2720 | Draft additional Kline/Heimbach filing; call with C. Picciolini; attention to ▉; |
| Roberta Kaplan | 4/5/2019 | 0.60 | 450 | 270 | Emails re. suppl. to sanctions motion. Attention to strategic issues. |
| Michael Bloch | 4/6/2019 | 3.50 | 400 | 1400 | Draft response to Discord re Patrick Casey account; draft email to Kolenich re Patrick Casey; draft letters to opposing counsel re additional social media accounts |
| Alexandra Conlon | 4/7/2019 | 5.00 | 225 | 1125 | Draft sanctions motion |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/7/2019 | 7.00 | 400 | 2800 | Draft letters to defense counsel re additional social media accounts, calls with A. Conlon re same; call with A. Conlon re motion for sanctions against Vanguard America |
| Alexandra Conlon | 4/8/2019 | 13.00 | 225 | 2925 | Answering M. Bloch's questions re: deficiency letters to defendants; drafting sanctions motion |
| Emily Cole | 4/8/2019 | 10.80 | 225 | 2430 | Weekly team meeting; attention to plaintiff medical documents and records; attention to plaintiff damages documents; corr. w/ plaintiffs regarding damages documents and other records; continue drafting and revising Schoep sanctions motion; |
| Emma Buckland Young | 4/8/2019 | 7.30 | 100 | 730 | Manage medical and insurance records requests; attention to attorney discovery questions; assist with research for VA sanctions motion; update master repository with new correspondence. |
| Jonathan Kay | 4/8/2019 | 1.60 | 225 | 360 | Team meeting. |
| Michael Bloch | 4/8/2019 | 8.30 | 400 | 3320 | Attention to additional custodian letters; attention to letter to Discord; weekly team meeting and follow up re same; agenda for team meeting |

186

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/9/2019 | 7.00 | 225 | 1575 | Revisions to sanctions motion; preparing exhibits for sanctions motion; conversation with M. Bloch re: responses to defense counsel; call to counsel for Twitter; call to third party vendor |
| Emily Cole | 4/9/2019 | 6.90 | 225 | 1552.5 | Meet w/ E. Buckland Young regarding medical records requests; calls to medical providers regarding records requests; attention to plaintiff medical documents and records; attention to plaintiff damages documents; corr. w/ plaintiffs regarding damages documents and other records; continue drafting and revising Schoep sanctions motion; Discord document review |
| Emma Buckland Young | 4/9/2019 | 6.70 | 100 | 670 | Manage medical and insurance records requests; update master repository with correspondence; attention to attorney discovery questions; assist with research for VA sanctions motion; review factual supports and exhibits, prepare exhibits for VA sanctions motion. |
| Michael Bloch | 4/9/2019 | 10.80 | 400 | 4320 | Weekly team meeting; draft letter to Kolenich re casey; attention to Vanguard America sanctions motion; internal discussion re ReBrook email and draft response; call with Twitter attorney; communication with |

187

| | | | | | vendor; correspondence with kolenich; |
|---|---|---|---|---|---|
| Roberta Kaplan | 4/9/2019 | 1.30 | 450 | 585 | Team strategy call; follow-up. |
| Alexandra Conlon | 4/10/2019 | 4.50 | 225 | 1012.5 | Revise VA sanctions motion; attention to correspondence with Discord |
| Emily Cole | 4/10/2019 | 7.20 | 225 | 1620 | Draft letter to court regarding Schoep sanctions motion; legal research regarding ███████; research ████████████; continue drafting and revising schoep sanctions motion |
| Emma Buckland Young | 4/10/2019 | 4.80 | 100 | 480 | Attention to attorney discovery questions and requests; manage calendar; attention to corr. with co-counsel; collect and organize correspondence with Discord for M. Fitzgerald; assist with research on VA sanctions; meet re: potential graphics vendor. |
| Michael Bloch | 4/10/2019 | 8.80 | 400 | 3520 | Draft VA sanctions motion; meeting re Discord with T. Rawlinson, and M. Fitzgerald. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 4/10/2019 | 1.40 | 450 | 630 | Reviewed Vanguard sanctions motion. |
| Alexandra Conlon | 4/11/2019 | 9.50 | 225 | 2137.5 | Revising, finalizing, and filing sanctions motion against Vanguard America; update task list; follow-up with KHF team members on status of tasks |
| Emily Cole | 4/11/2019 | 10.60 | 225 | 2385 | Draft plaintiff update email; continue drafting letter to court regarding Schoep sanctions motion; continue drafting and revising Schoep sanctions motion; discord review |
| Emma Buckland Young | 4/11/2019 | 10.10 | 100 | 1010 | Factual cite check of VA sanctions motion; research additional documentation for sanctions motion; manage formatting issues and potential fact issues; prepare and organize exhibits for filing; input edits; prepare brief for filing; file. |
| Jonathan Kay | 4/11/2019 | 1.70 | 225 | 382.5 | Discord review. |
| Jonathan Kay | 4/11/2019 | 2.90 | 225 | 652.5 | Vanguard America subpoena, per MB's request. Assist AC with Vanguard sanctions motion. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/11/2019 | 7.00 | 400 | 2800 | Finalize VA sanctions motion |
| Alexandra Conlon | 4/12/2019 | 2.80 | 225 | 630 | Internal correspondence re: next steps in discovery, and def't doc review; call with iDS re: accessing defendants' deleted/banned accounts; attention to M. Bloch's correspondence with defense counsel re: discovery. |
| Emily Cole | 4/12/2019 | 9.50 | 225 | 2137.5 | Continue drafting letter to court regarding Schoep sanctions motion; continue drafting and revising Schoep sanctions motion; discord review; attention to plaintiff document review and redaction |
| Emma Buckland Young | 4/12/2019 | 5.60 | 100 | 560 | Manage medical and insurance records requests; attention to attorney discovery questions and requests; update master repository with new correspondence, research, work product, and filings. |
| Jonathan Kay | 4/12/2019 | 0.70 | 225 | 157.5 | Vanguard America subpoena, per MB's request. Assist AC with Vanguard sanctions motion. |
| Jonathan Kay | 4/12/2019 | 1.10 | 225 | 247.5 | Continue discord review. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/12/2019 | 6.00 | 400 | 2400 | Meeting with A. Conlon re case organization, draft email response to Kolenich, attention to deposition module |
| Michael Bloch | 4/13/2019 | 1.00 | 400 | 400 | Attention to deposition module/Discord |
| Michael Bloch | 4/14/2019 | 5.00 | 400 | 2000 | Attention to deposition module |
| Alexandra Conlon | 4/15/2019 | 5.50 | 225 | 1237.5 | Drafting and revising task list |
| Alexandra Conlon | 4/15/2019 | 1.00 | 225 | 225 | Draft sanctions motion against Ray |
| Emily Cole | 4/15/2019 | 6.00 | 225 | 1350 | Corr. w/ Seth Wispelwey; corr. w/ Liz Sines; continue drafting and revise schoep reply letter; conduct legal research regarding ███████ ██████; attention to plaintiff production |
| Emma Buckland Young | 4/15/2019 | 8.30 | 100 | 830 | Manage medical and insurance records requests; review plaintiff document collection efforts; attention to attorney discovery questions and requests; update master repository with correspondence, work product. |

191

| Jonathan Kay | 4/15/2019 | 0.60 | 225 | 135 | Vanguard America subpoena, per MB's request. Correspondence. |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/16/2019 | 13.20 | 225 | 2970 | Correspond w/Twitter; correspond with Cville team members re: outstanding tasks; phone call w/iDS re: acquiring account content for defendants' social media accounts |
| Emily Cole | 4/16/2019 | 8.20 | 225 | 1845 | Continue drafting and revise schoep letter and schoep sanctions motion; conduct legal research regarding ███████ ██████; attention to plaintiff production; attention to ██████ research and scheduling follow-up calls |
| Emma Buckland Young | 4/16/2019 | 6.40 | 100 | 640 | Prepare to file exhibits under seal; meet with T. Rawlinson re: ████████ ███ ███████ ███; update master repository with correspondence and work product. |
| Jonathan Kay | 4/16/2019 | 0.30 | 225 | 67.5 | Vanguard America subpoena, per MB's request. Correspondence. |
| Roberta Kaplan | 4/16/2019 | 1.40 | 450 | 630 | Attention to order re withdrawal; sanctions motion. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 4/17/2019 | 4.10 | 225 | 922.5 | Team update meeting; drafting and revise Schoep sanctions motion; ████████ legal research; call w/ Seth Wispelwey; meet w/ M. Bloch regarding plaintiff email |
| Emma Buckland Young | 4/17/2019 | 9.80 | 100 | 980 | Prepare to file motion and exhibits under seal; file exhibits under seal; research for ████████ ████████; case team meeting; update master repository with correspondence and work product; manage medical and insurance records requests; attention to attorney discovery and research questions; prepare for following filing. |
| Michael Bloch | 4/17/2019 | 9.80 | 400 | 3920 | Weekly team meeting, attention to reply to Spencer opposition, finalize opposition to motion to withdraw, meeting with A. Conlon re task list/motions for sanctions |
| Roberta Kaplan | 4/17/2019 | 1.30 | 450 | 585 | Attention to sanctions motion. |
| Alexandra Conlon | 4/18/2019 | 0.20 | 225 | 45 | Reviewing motion to file exhibits to VA sanctions motion under seal |

| Name | Date | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/18/2019 | 0.50 | 225 | 112.5 | E-mails with KHF team re: ███████████; call with iDS |
| Emily Cole | 4/18/2019 | 4.40 | 225 | 990 | Attention to medical records requests; corr. w/ plaintiffs; continue revising Schoep sanctions motion |
| Michael Bloch | 4/18/2019 | 10.50 | 400 | 4200 | Draft reply to Spencer Opposition; internal communication re same; attention to response to Kolenich motion to withdraw; internal communication re ███████; attention to filing re sealed exhibits; |
| Roberta Kaplan | 4/18/2019 | 1.40 | 450 | 630 | Attention to sanctions motions. |
| Alexandra Conlon | 4/19/2019 | 5.00 | 225 | 1125 | Draft reply to Spencer's opposition to PI's motion for sanctions against Heimbach and Mosley |
| Emily Cole | 4/19/2019 | 2.80 | 225 | 630 | Attention to medical records requests; corr. w/ plaintiffs; continue revising Schoep sanctions motion |
| Michael Bloch | 4/19/2019 | 3.00 | 400 | 1200 | Draft reply to spencer opposition |

194

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/20/2019 | 3.00 | 225 | 675 | Attention to M. Bloch's emails with defense counsel; additional drafting and revisions to Spencer Reply |
| Michael Bloch | 4/20/2019 | 3.00 | 400 | 1200 | Internal communication re Christian Picciolini email |
| Roberta Kaplan | 4/20/2019 | 0.80 | 450 | 360 | Attention to sanctions conference. |
| Alexandra Conlon | 4/21/2019 | 0.40 | 225 | 90 | Review updated draft of Spencer reply; e-mail to M. Bloch re: steps for filing exhibits to Spencer reply under seal |
| Michael Bloch | 4/21/2019 | 8.50 | 400 | 3400 | Attention to draft reply to Spencer opposition; call with R. Kaplan re response to C. Picciolini |
| Alexandra Conlon | 4/22/2019 | 3.10 | 225 | 697.5 | Discuss reply to Heimbach/Kline sanctions motion with M. Bloch |
| Emily Cole | 4/22/2019 | 2.60 | 225 | 585 | Attention to Schoep sanctions motion; corr. w/ plaintiffs; attention to plaintiff document production |
| Jonathan Kay | 4/22/2019 | 1.90 | 225 | 427.5 | Team meeting. Correspondence. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/22/2019 | 9.30 | 400 | 3720 | Attention to sanctions reply; team meeting; prep for Friday court hearing, internal communications re same |
| Roberta Kaplan | 4/22/2019 | 0.60 | 450 | 270 | Attention to ct conf re sanctions. |
| Alexandra Conlon | 4/23/2019 | 0.80 | 225 | 180 | Attention to internal team e-mail correspondence & correspondence from Attorney Rebrook; draft e-mail to court |
| Alexandra Conlon | 4/23/2019 | 0.50 | 225 | 112.5 | Collect and send supplemental declarations from defendants to vendor; email with M. Bloch re: strategy on deft discovery issues |
| Emma Buckland Young | 4/23/2019 | 8.10 | 100 | 810 | Attention to attorney questions and requests re: discovery and fact research; review ███████ ████████ ███; prepare materials to email to Court; assist with exhibits to Schoep reply. |
| Jonathan Kay | 4/23/2019 | 7.60 | 225 | 1710 | Correspondence. Schoep motion per MB's request. |
| Emma Buckland Young | 4/24/2019 | 6.00 | 100 | 700 | Prepare materials for court conference; update master repository with correspondence and work product; attention to attorney questions and requests re: discovery and fact research; prepare |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | exhibits for filing; file. |
| Jonathan Kay | 4/24/2019 | 2.90 | 225 | 652.5 | Correspondence. Schoep motion per MB's request. ██████ research per MB's request. |
| Michael Bloch | 4/24/2019 | 3.00 | 400 | 1200 | Call with potential intern and E. Ashewell, and prep for hearing on Schoep motion |
| Emily Cole | 4/25/2019 | .50 | 225 | 112.5 | Call w. plaintiff S. Wispelwey |
| Emma Buckland Young | 4/25/2019 | 4.20 | 100 | 520 | Update master repository with correspondence, filings, work product; attention to attorney questions and requests re: discovery and fact research; update party status. |
| Jonathan Kay | 4/25/2019 | 0.30 | 225 | 67.5 | Correspondence. |
| Michael Bloch | 4/25/2019 | 1.00 | 400 | 400 | Prep for hearing on Schoep motion |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/26/2019 | 1.20 | 225 | 270 | Court conference; discussion of expert testimony w/M. Fitzgerald |
| Emily Cole | 4/26/2019 | 9.50 | 225 | 2137.5 | Meet w/ M. Bloch regarding Schoep sanctions motion; discord review meeting; conduct discord review; review plaintiff lost wages documents and draft chart for C. Greene; corr. w/ EBY regarding plaintiff lost wages documents; |
| Emily Cole | 4/26/2019 | 3.20 | 225 | 720 | Hearing with court; attention to ▮▮▮▮▮ research; attention to correspondence with plaintiffs; attention to discord review |
| Emma Buckland Young | 4/26/2019 | 3.30 | 100 | 330 | Update master repository with correspondence, work product, research; attention to attorney questions and requests re: discovery and fact research; assist with finding additional support for claims of deficiency in preparation for Court conference. |
| Jonathan Kay | 4/26/2019 | 1.50 | 225 | 337.5 | Correspondence. Hearing. Schoep motion. |
| Michael Bloch | 4/26/2019 | 4.50 | 400 | 1800 | Prep for hearing on Schoep sanctions motion and conduct hearing |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 4/26/2019 | 2.10 | 450 | 945 | Conf w/ magistrate; prep + follow-up. |
| Emily Cole | 4/27/2019 | 7.80 | 225 | 1755 | Discord review; corr. w/ plaintiffs; legal research re: Schoep spoliation motion |
| Emily Cole | 4/28/2019 | 6.90 | 225 | 1552.5 | Discord review; corr. w/ plaintiffs; legal research re: Schoep spoliation motion; draft spoliation motion |
| Jonathan Kay | 4/28/2019 | 0.20 | 225 | 45 | Correspondence. |
| Michael Bloch | 4/28/2019 | 5.00 | 400 | 2000 | Internal communication re new spencer reply, discord and follow up with defendants |
| Roberta Kaplan | 4/28/2019 | 3.20 | 450 | 1440 | Attention to status. |
| Alexandra Conlon | 4/29/2019 | 1.10 | 225 | 247.5 | Discussion of strategy for ██████ w/M. Fitzgerald |
| Alexandra Conlon | 4/29/2019 | 1.00 | 225 | 225 | Cville team meeting |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 4/29/2019 | 11.40 | 225 | 2565 | Discord review; corr. w/ plaintiffs; legal research re: Schoep spoliation motion; continue drafting spoliation motion |
| Emily Cole | 4/29/2019 | 2.50 | 225 | 562.5 | Weekly team meeting; attention to plaintiff document collections; draft plaintiff update email |
| Emma Buckland Young | 4/29/2019 | 2.00 | 100 | 200 | Attention to attorney questions and requests re: discovery and fact research; case team meeting; review ███████ ████████████. |
| Jonathan Kay | 4/29/2019 | 5.90 | 225 | 1327.5 | Team meeting. Correspondence. Vanguard sanctions reply, per MB's request. |
| Michael Bloch | 4/29/2019 | 5.30 | 400 | 2120 | weekly team meeting; internal communication re Gillen;  meeting with Gab re ████████; meeting with A. Conlon re task list; |
| Roberta Kaplan | 4/29/2019 | 1.10 | 450 | 495 | Attention to sanctions order. |
| Alexandra Conlon | 4/30/2019 | 0.50 | 225 | 112.5 | Review draft VA/Spencer reply |
| Alexandra Conlon | 4/30/2019 | 0.50 | 225 | 112.5 | E-mail to iDS re: defendant discovery issues; e-mails with M. Bloch re: defendant discovery issues |

200

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 4/30/2019 | 6.80 | 100 | 680 | Attention to attorney questions and requests re: discovery and fact research; review factual citations of and input edits to reply in support of VA sanctions; meet re: ████████ ; formulate ████████ ; update master repository with new correspondence and work product; begin organizing materials for deposition. |
| Jonathan Kay | 4/30/2019 | 1.20 | 225 | 270 | Correspondence. Vanguard sanctions reply, per MB's request. |
| Jonathan Kay | 4/30/2019 | 4.50 | 225 | 1012.5 | Discord review. |
| Michael Bloch | 4/30/2019 | 8.30 | 400 | 3720 | Weekly team meeting; meeting with T. Rawlinson, E. Buckland Young, and M. Fitzgerald re Discord; internal communication re third-party subpoenas; correspondence with Discord; meeting with E. Buckland Young re ████████ ; attention to draft spencer reply; internal communication re summer interns; call with vendor; review ████████ |

201

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/1/2019 | 0.40 | 225 | 90 | Review of ███ ; correspondence w/M. Bloch re: ███ ; attention to internal correspondence re: experts |
| Emily Cole | 5/1/2019 | 2.90 | 225 | 652.5 | Attention to plaintiff update email; attention to plaintiff document collection and production |
| Emma Buckland Young | 5/1/2019 | 6.70 | 100 | 670 | Manage ███ ; update and prioritize ███ ; create and organize ███ ; update ███ ; attention to ███ . |
| Michael Bloch | 5/1/2019 | 6.30 | 400 | 2520 | Attention to deposition module; internal communication re ███ ; call with vendor re ███ |
| Roberta Kaplan | 5/1/2019 | 0.60 | 450 | 270 | Attention to ███ issues. |
| Alexandra Conlon | 5/2/2019 | 1.30 | 225 | 292.5 | Emails to E. Buckland Young and C. Greene re: sealing exhibits for reply motion; email to E. Buckland Young and M. Bloch re: ███ n; e-mail to team re: subpoenas; e-mails with E. Buckland Young re: gathering materials for Cooley; attention to |

202

| | | | | | correspondence between M. Bloch and E. ReBrook; follow up with E. Buckland Young re: filing of reply |
|---|---|---|---|---|---|
| Emily Cole | 5/2/2019 | 4.50 | 225 | 1012.5 | Attention to plaintiff document review and redaction; attention to plaintiff document production; corr. w/ E. Buckland Young regarding plaintiff document production and collection; corr. w/ plaintiffs regarding document collection and case updates; attention to Discord document review |
| Emma Buckland Young | 5/2/2019 | 8.60 | 100 | 860 | Prepare and redact exhibits for filing reply ISO Vanguard America sanctions motion; prepare declaration for filing reply ISO Vanguard America sanctions motion; assist with fact check for reply ISO Vanguard America sanctions motion; file reply ISO Vanguard America sanctions motion; update and prioritize ███████ ████████; organize documents for deposition prep. |
| Michael Bloch | 5/2/2019 | 9.60 | 400 | 3840 | Review article re ████ ████; internal communications re ████ ████; call with J. Phillips; internal communications re experts; review draft letter to DiNucci; internal communications re |

203

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ReBrook |
| Emma Buckland Young | 5/3/2019 | 7.50 | 100 | 750 | Create and organize binder for deposition prep; manage upload of third-party discovery to review platform; assist with research on █████ for M. Fitzgerald; call with potential vendor; update and prioritize ████████; manage ████████; pull material for potential sanctions motion. |
| Michael Bloch | 5/3/2019 | 7.00 | 400 | 2800 | Review expert reports and call with experts and M. Fitzgerald and D. Mills; call with impact re discord documents; attention to deposition module; call with ReBrook re discovery; correspondence re discovery |
| Michael Bloch | 5/4/2019 | 0.20 | 400 | 80 | Communication with ReBrook; internal communications re Discord |
| Alexandra Conlon | 5/6/2019 | 4.50 | 225 | 1012.5 | Call with M. Bloch and iDS re: defendant discovery; e-mail to Y. Barkai re: █████████; email to Cooley re: materials they requested from E. Buckland Young; draft and circulate list of next steps for matter; e- |

204

| | | | | | |
|---|---|---|---|---|---|
| | | | | | mail with M. Bloch re assigning tasks on list to team members |
| Emily Cole | 5/6/2019 | 4.30 | 225 | 967.5 | Corr. Re. Discord review; attention to plaintiff document review and redaction |
| Emma Buckland Young | 5/6/2019 | 2.70 | 100 | 270 | Pull complaint for R. Kaplan; fact research for M. Bloch; case team meeting; manage requests for material from co-counsel; fact research for potential sanctions motion; attention to ██████ ████████ |
| Jonathan Kay | 5/6/2019 | 0.20 | 225 | 45 | Correspondence. |
| Michael Bloch | 5/6/2019 | 11.90 | 400 | 4760 | Weekly team meeting and follow up re same; Discord review; call with J. Phillips; review ██████ ████████ and communication re same; attention to deposition module; call with D. Mills re ████████ ██████████; meetings with A. Conlon and M. Fitzgerald re motions to compel/sanctions |
| Roberta Kaplan | 5/6/2019 | 2.20 | 450 | 990 | Attention to discovery. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/7/2019 | 2.80 | 100 | 380 | Update and prioritize ▮▮▮▮▮▮▮; call with potential vendor; discuss ▮▮▮▮▮ ▮▮▮▮▮▮ issues with M. Fitzgerald; prepare materials for M. Fitzgerald; fact research for potential sanctions motion. |
| Jonathan Kay | 5/7/2019 | 1.40 | 225 | 315 | Correspondence. Discord review. |
| Michael Bloch | 5/7/2019 | 8.00 | 400 | 3200 | Internal communication re Discord, Identity Evropa motion to compel/sanctions; review ▮▮▮▮▮▮; communication re John Hylton; Call with vendor; draft email to ReBrook |
| Alexandra Conlon | 5/8/2019 | 0.40 | 225 | 90 | Email to M. Bloch re: Ray motion; research for Ray motion |
| Emma Buckland Young | 5/8/2019 | 1.60 | 100 | 160 | Update and prioritize ▮▮▮▮▮▮▮; attention to ▮▮▮▮▮▮; update master repository with new correspondence. |
| Jonathan Kay | 5/8/2019 | 0.20 | 225 | 45 | Correspondence. |
| Michael Bloch | 5/8/2019 | 6.50 | 400 | 2600 | Draft correspondence with defense counsel re IE, correspondence with DiNucci re Spencer; internal communications |

| | | | | | re Ray motion and IE motion to compel; preparation for call ██ ██ |
|---|---|---|---|---|---|
| Emily Cole | 5/9/2019 | 1.50 | 225 | 337.5 | Attention to document review |
| Emma Buckland Young | 5/9/2019 | 4.70 | 100 | 470 | Update and prioritize ████████████; pull materials for M. Bloch; update master repository with correspondence and work product; attention to ██████████████ |
| Jonathan Kay | 5/9/2019 | 0.50 | 225 | 112.5 | Correspondence. |
| Michael Bloch | 5/9/2019 | 8.80 | 400 | 3520 | Internal communication re Ray motion; internal communication re Kolenich/Pat Casey; research ██████ ██████████ ██████████ re same; review ████████; internal communication re hearing, Discord |
| Alexandra Conlon | 5/10/2019 | 11.50 | 225 | 2587.5 | Email to E. Buckland Young re: next steps for review of defendants' status in discovery in support of sanctions motions; email to J. Kay requesting assistance with sanctions motion; draft list of all follow up necessary with each defense lawyer; review of |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | and revisions to E. Buckland Young's summary of ████; draft Ray motion |
| Emily Cole | 5/10/2019 | 2.80 | 225 | 630 | Attention to Discord review; attention to plaintiff production and review of plaintiff documents |
| Emma Buckland Young | 5/10/2019 | 10.40 | 100 | 1040 | Update and prioritize ████; organize ████ prepare for plaintiff production; send documents to M. Fitzgerald to prepare for plaintiff depositions; check ████ ████. |
| Jonathan Kay | 5/10/2019 | 0.80 | 225 | 180 | Correspondence. |
| Michael Bloch | 5/10/2019 | 7.30 | 400 | 2920 | Attention to draft motion for sanctions re IE, draft correspondence to defense counsel; review ████; call with AUSA Kavanaugh and D. Mills; call with D. Mills re ████ |
| Alexandra Conlon | 5/11/2019 | 6.50 | 225 | 1462.5 | Draft Ray motion; correspondence with M. Bloch re same |

| Michael Bloch | 5/11/2019 | 9.30 | 400 | 3720 | Attention to Ray Motion for sanctions |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/12/2019 | 1.00 | 225 | 225 | Email correspondence with M. Bloch re: Ray motion; revisions to task list |
| Michael Bloch | 5/12/2019 | 2.00 | 400 | 800 | Attention to Ray motion for sanctions |
| Alexandra Conlon | 5/13/2019 | 1.40 | 225 | 315 | Emails to E. Buckland Young re: status of subpoenas; emails with J. Kay re: same |
| Emily Cole | 5/13/2019 | 0.60 | 225 | 135 | Attention to plaintiff documents production and redactions review |
| Emma Buckland Young | 5/13/2019 | 7.60 | 100 | 760 | ███████████; update and prioritize ██████████; pull exhibits and research for potential sanctions motion; organize documents and prepare for plaintiff production; attention to task list; attention to corr. with potential vendor. |
| Jonathan Kay | 5/13/2019 | 1.30 | 225 | 292.5 | Deposition case law research, per MB's request. Correspondence. |

209

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/13/2019 | 6.30 | 400 | 2520 | Meeting with Tom R re ███████; calls with E. Ashwell, J. Phillips, G. Tenzer; Call with Kolenich; agenda for tomorrow's call; draft correspondence to Kolenich and ReBrook |
| Roberta Kaplan | 5/13/2019 | 1.10 | 450 | 495 | Emails re ███████ ███████. |
| Emma Buckland Young | 5/14/2019 | 4.90 | 100 | 490 | Update master repository with new fact research and correspondence; manage review platforms; research ███████ ███████ ███. |
| Jonathan Kay | 5/14/2019 | 5.40 | 225 | 1215 | Correspondence. Discord review. Discuss summer associate discord review project with MB and EC. Facebook, instagram, what's app subpoena drafting, per MB's request. |
| Michael Bloch | 5/14/2019 | 8.00 | 400 | 3200 | Weekly team meeting; meetings with E. Cole and J. Kay about ███████; draft correspondence with Kolenich; attention to interrogatories, subpoena to Facebook, RFP to Kessler; update witness list for J. Phillips |
| Roberta Kaplan | 5/14/2019 | 0.90 | 450 | 405 | Attention to discovery issues; ███████. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 5/15/2019 | 4.80 | 225 | 1080 | Attention to plaintiff document production; review and redact documents; corr. w/ plaintiffs regarding case update; attention to preparation for summer associate presentation |
| Emma Buckland Young | 5/15/2019 | 5.50 | 100 | 550 | Research ████████ ██████████, research █████████████ ████████; manage █████; update master repository with work product and correspondence; call with ██████████. |
| Jonathan Kay | 5/15/2019 | 4.90 | 225 | 1102.5 | Correspondence. Summer associate discord review project. Facfstrosebook, instagram, what's app subpoena drafting, per MB's request. Discord review. |
| Michael Bloch | 5/15/2019 | 7.10 | 400 | 2840 | Attention to interrogatories; internal communications re Discord; internal communications re sanctions hearing; internal communication re plaintiffs document production, Facebook subpoena; attention to draft RFPs; |
| Emily Cole | 5/16/2019 | 4.30 | 225 | 967.5 | Charlottesville meeting w/ J. Kay, T. Rawlinson, M. Fitzgerald, E. Buckland Young regarding Discord; attention to Discord review; attention to summer associate |

| | | | | | Charlottesville training |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/16/2019 | 3.00 | 100 | 400 | Prepare plaintiff documents for production; research ██████████. |
| Jonathan Kay | 5/16/2019 | 2.10 | 225 | 472.5 | Correspondence. Summer associate discord review project.  Facebook, instagram, what's app subpoena drafting, per MB's request. Discord review. |
| Michael Bloch | 5/16/2019 | 7.30 | 400 | 2920 | Attention to depo module; meeting re Discord review with E. Cole, and J.Kay, internal communication re █████████ |
| Emma Buckland Young | 5/17/2019 | 3.40 | 100 | 440 | Prepare plaintiff documents for production; ████████; update and prioritize █████ |
| Jonathan Kay | 5/17/2019 | 2.50 | 225 | 562.5 | Correspondence. Summer associate discord review project. Discord review and summary. |
| Michael Bloch | 5/17/2019 | 5.00 | 400 | 2000 | Attention to depo module, internal communications re discovery; draft communications with Court, opposing counsel |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/19/2019 | 2.50 | 400 | 1000 | Review ███████████ ███████████████ |
| Alexandra Conlon | 5/20/2019 | 0.20 | 225 | 45 | Email re: ████████ ███████████████ |
| Emily Cole | 5/20/2019 | 5.40 | 225 | 1215 | Attention to summer associate Charlottesville presentation/ overview; meet w/ J. Kay regarding summer associate charlottesville discord review; attention to summer associate discord review |
| Emma Buckland Young | 5/20/2019 | 4.00 | 100 | 400 | Update discovery tracker with third-party additions; prepare third-party productions for production to defendants; update and prioritize ███████████████ ; pull cases in Heimbach/Kline sanctions motion; prepare and organize binders for Heimbach/Kline sanctions motion. |
| Jonathan Kay | 5/20/2019 | 6.00 | 225 | 1350 | Correspondence. Summer associate discord review project. Meet with summers to discuss discord.  Facebook subpoena. Update discord protocol. |
| Michael Bloch | 5/20/2019 | 3.00 | 400 | 1200 | Agenda for tomorrow; ███████████████ attention to deposition module and prep |

213

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/21/2019 | 1.30 | 225 | 292.5 | Review of Cville tasks and updates with M. Fitzgerald |
| Emily Cole | 5/21/2019 | 4.70 | 225 | 1057.5 | Attention to summer associate Charlottesville Discord review presentation/ overview; meeting w/ summer associates, J. Kay, M. Fitzgerald, and A. Elanowitz-Hess regarding Discord review; attention to Discord review; attention to correspondence with plaintiffs |
| Emma Buckland Young | 5/21/2019 | 6.00 | 100 | 600 | Attention to queries from associates re: third-party productions; attention to correspondence ████; research ████████████; prepare and organize binders for Heimbach/Kline sanctions motion; research on ████; research on ████; QC and prepare plaintiff production. |
| Jonathan Kay | 5/21/2019 | 3.80 | 225 | 855 | Correspondence. Summer associate discord review project. Meet with summers to discuss discord. Facebook subpoena. Update discord protocol. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/21/2019 | 9.30 | 400 | 3720 | Weekly team meeting and follow up; attention to June 3 hearing; attention to draft interrogatories; meeting with M. Fitzgerald re plaintiff depo prep; attention to depo module |
| Alexandra Conlon | 5/22/2019 | 1.40 | 225 | 315 | Internal meeting with M. Bloch re: proposed paths forward in discovery, preparation for June 3rd hearing, legal research ███████████, legal research regarding ████████████ |
| Emily Cole | 5/22/2019 | 1.50 | 225 | 337.5 | Attention to summer associate discord review; corr. w/ J. Kay regarding summer associate discord review; corr. w/ plaintiffs regarding case status |
| Emma Buckland Young | 5/22/2019 | 6.40 | 100 | 640 | Batch ████████████; attention to corr. with vendor; attention to questions from associates on ██████████; organize ████████████ |
| Jonathan Kay | 5/22/2019 | 3.00 | 225 | 675 | Correspondence. Summer associate discord review project. Facebook subpoena. Update discord protocol. |
| Michael Bloch | 5/22/2019 | 6.30 | 400 | 2520 | Meeting with A. Conlon re case; attention to June 3 hearing; call with Pete Simi and M. Fitzgerald re expert report |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/23/2019 | 0.10 | 225 | 22.5 | Email to M. Bloch re: status on tasks |
| Emily Cole | 5/23/2019 | 5.40 | 225 | 1215 | Attention to summer associate discord review; corr. w/ J. Kay regarding summer associate discord review; meet w/ summer associates & J. Kay regarding discord review; corr. w/ plaintiffs regarding case updates and developments |
| Emma Buckland Young | 5/23/2019 | 6.40 | 100 | 640 | Prepare materials for oral argument on Heimbach/Kline sanctions motion; research on related lawsuits; batch ██████ ; manage ██████ ; update ██████ |
| Jonathan Kay | 5/23/2019 | 6.00 | 225 | 1350 | Correspondence. Summer associate discord review project. Facebook subpoena. Priv log updates |
| Michael Bloch | 5/23/2019 | 7.10 | 400 | 2840 | Internal communication re Discord; attention to third-party subpoenas; internal communications re ██████ |
| Emily Cole | 5/24/2019 | 3.80 | 225 | 855 | Attention to Discord review; meet w/ summer associates, J. Kay and M. Fitzgerald regarding Discord review; call w. plaintiffs regarding case updates |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/24/2019 | 2.10 | 100 | 210 | Prepare materials for oral argument on Heimbach/Kline sanctions motion; research on ███████ █████; update ████████. |
| Jonathan Kay | 5/24/2019 | 2.90 | 225 | 652.5 | Correspondence. Summer associate discord review project. Facebook subpoena. |
| Michael Bloch | 5/24/2019 | 7.20 | 400 | 2880 | Mtg with E. Cole and J. Kay re Discord review; call with Ryan Mrazik and follow up re same; attention to June 3 hearing |
| Alexandra Conlon | 5/25/2019 | 0.10 | 225 | 22.5 | Emails with M. Bloch re: letters to defense counsel re: status of defendants in discovery |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/25/2019 | 4.50 | 400 | 1800 | Attention to June 3 hearing |
| Alexandra Conlon | 5/26/2019 | 5.80 | 225 | 1305 | Proposed letters to defense lawyers re: deficiencies in defendants' production |
| Michael Bloch | 5/26/2019 | 6.30 | 400 | 2520 | Prepare for June 3 hearing |
| Alexandra Conlon | 5/27/2019 | 0.40 | 225 | 90 | Emails with M. Bloch re: defendants' status in discovery |
| Michael Bloch | 5/27/2019 | 10.10 | 400 | 4040 | Prep for June 3 hearing; defendant follow up; correspondence re same; prepare agenda for weekly call |
| Alexandra Conlon | 5/28/2019 | 1.90 | 225 | 427.5 | Meeting with C. Greene and M. Bloch re: Deft follow up; preparation for call with iDS; call with iDS: drafting emails to defense counsel for deft follow up |
| Emily Cole | 5/28/2019 | 6.40 | 225 | 1440 | Attention to Discord review; meet w/ M. Bloch, J. Kay and others regarding Discord review; corr. w/ J. Kay regarding discord review |
| Emma Buckland Young | 5/28/2019 | 5.80 | 100 | 580 | Prepare materials for oral argument on Heimbach/Kline sanctions motion; prepare materials for oral argument on Vanguard |

| | | | | | America sanctions motion; batch third-party discovery to reviewers; research on ███████ ████████compile third-party discovery data for potential contract attorneys; pull cases for M. Fitzgerald; prepare summers' review for review by associates. |
|---|---|---|---|---|---|
| Jonathan Kay | 5/28/2019 | 6.90 | 225 | 1552.5 | Correspondence. Summer associate discord review project. Facebook subpoena. |
| Michael Bloch | 5/28/2019 | 10.60 | 400 | 4240 | Weekly team call;  draft correspondence to Kolenich re Casey; preparation for June 3 hearing and internal communication re same; call with vendor; meeting with E. Cole and J. Kay re Discord |
| Roberta Kaplan | 5/28/2019 | 1.10 | 450 | 495 | Prep for hearing. |
| Alexandra Conlon | 5/29/2019 | 0.10 | 225 | 22.5 | Email to M. Bloch re: outreach to defense counsel |
| Emily Cole | 5/29/2019 | 5.10 | 225 | 1147.5 | Attention to Discord review; call w/ J. Kay and Boies associate regarding Discord review; attention to Discord review training |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/29/2019 | 4.70 | 100 | 470 | Prepare materials for oral argument on Heimbach/Kline sanctions motion; prepare materials for oral argument on Vanguard America sanctions motion; batch third-party discovery to reviewers; attention to corr. with vendor; prepare summers' review for review by associates; prepare sources for Heimbach/Kline sanctions motion for oral argument; prepare sources for Vanguard America sanctions motion for oral argument. |
| Jonathan Kay | 5/29/2019 | 6.40 | 225 | 1440 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 5/29/2019 | 8.20 | 400 | 3280 | Preparation for June 3 hearing. |
| Alexandra Conlon | 5/30/2019 | 0.20 | 225 | 45 | Email to M. Bloch re: █████████ |
| Emily Cole | 5/30/2019 | 4.80 | 225 | 1080 | Attention to Discord review; corr, upcoming training, and second level discord review; attention to Plaintiff update call |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/30/2019 | 9.00 | 100 | 900 | Prepare materials for oral argument on Heimbach/Kline sanctions motion; prepare materials for oral argument on Vanguard America sanctions motion; batch third-party discovery to reviewers; attention to corr. with vendor; prepare sources for Heimbach/Kline sanctions motion for oral argument; prepare sources for Vanguard America sanctions motion for oral argument; manage transfer of discovery on review platform; prepare exhibits for oral argument. |
| Jonathan Kay | 5/30/2019 | 5.60 | 225 | 1260 | Correspondence. Summer associate discord review project. Call with clients. |
| Michael Bloch | 5/30/2019 | 11.50 | 400 | 4600 | preparation for June 3 hearing; call with Plaintiffs Sines and Wispelwey; internal communication re contract attorneys; correspondence with opposing counsel |
| Alexandra Conlon | 5/31/2019 | 1.50 | 225 | 337.5 | Email to M. Bloch re: meet and confers with defense counsel; review and summary of ██████████ |
| Emily Cole | 5/31/2019 | 5.20 | 225 | 1170 | Attention to Discord review |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/31/2019 | 4.30 | 100 | 430 | Prepare materials for oral argument on Heimbach/Kline sanctions motion; prepare materials for oral argument on Vanguard America sanctions motion; research on ████████ for oral argument; batch third-party discovery to reviewers; prepare sources for Heimbach/Kline sanctions motion for oral argument; prepare sources for Vanguard America sanctions motion for oral argument; prepare exhibits for oral argument. |
| Jonathan Kay | 5/31/2019 | 1.30 | 225 | 292.5 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 5/31/2019 | 9.00 | 400 | 3600 | Preparation for June 3 hearing; attention to ████████ |
| Alexandra Conlon | 6/1/2019 | 0.10 | 225 | 22.5 | Attention to internal correspondence re: ████████ |
| Emma Buckland Young | 6/1/2019 | 0.80 | 100 | 80 | Prepare materials for oral argument motion to withdraw; prepare materials for oral argument on sanctions motions. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/1/2019 | 7.50 | 400 | 3000 | Preparation for June 3 hearing re sanctions |
| Alexandra Conlon | 6/2/2019 | 0.10 | 225 | 22.5 | Answering questions re: ██████████ |
| Emma Buckland Young | 6/2/2019 | 0.90 | 100 | 90 | Prepare sources for Heimbach/Kline sanctions motion for oral argument; prepare sources for Vanguard America sanctions motion for oral argument. |
| Michael Bloch | 6/2/2019 | 2.00 | 400 | 800 | Prep for June 3 hearing |
| Alexandra Conlon | 6/3/2019 | 0.10 | 225 | 22.5 | Attention from A. Muniz to E. Cole re: ██████ ██████ |
| Emily Cole | 6/3/2019 | 4.60 | 225 | 1035 | Attention to Discord review; corr. w/ plaintiffs |
| Emma Buckland Young | 6/3/2019 | 3.90 | 100 | 390 | Team meeting; organize, batch, and track Discord materials for review; update, assist with formatting of, and prepare exhibits for fees motion; organize, pull, and track ██████ |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 6/3/2019 | 2.90 | 225 | 652.5 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/3/2019 | 8.00 | 400 | 3200 | Prep for hearing, conduct hearing and follow up re same |
| Emily Cole | 6/4/2019 | 6.50 | 225 | 1462.5 | Attention to Discord review; attention to preparing for summer associate Discord training; corr. w/ E. Buckland Young and J. Kay regarding Discord review and Discord training; Discord training session with summer associates; attention to Discord weekly summary |
| Emma Buckland Young | 6/4/2019 | 5.00 | 100 | 500 | Organize batch, and track Discord materials for review; assist with expert work; compile information for further prioritization of Discord review. |
| Jonathan Kay | 6/4/2019 | 4.50 | 225 | 1012.5 | Correspondence. Summer associate discord review project and training. ███████ per MB's request. |
| Michael Bloch | 6/4/2019 | 5.30 | 400 | 2120 | Weekly team call; attention to fee application; draft correspondence with Kolenich; call with A. Levine re witness meeting on Monday June 10; |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 6/4/2019 | 2.40 | 450 | 1080 | Attention to fee app. |
| Alexandra Conlon | 6/5/2019 | 0.10 | 225 | 22.5 | Emails with team re: fee application |
| Emily Cole | 6/5/2019 | 4.20 | 225 | 945 | Attention to Discord review; plaintiff update call; corr. w/ plaintiffs regarding call and case updates; attention to Discord summaries |
| Emma Buckland Young | 6/5/2019 | 4.70 | 100 | 470 | Manage ███████ ████████ ; research, assist with formatting of, and prepare exhibits for fees motion; attention to discovery questions from attorneys. |
| Jonathan Kay | 6/5/2019 | 0.60 | 225 | 135 | Correspondence. Summer associate discord review project and training. ██████████ per MB's request. |
| Michael Bloch | 6/5/2019 | 3.80 | 400 | 1520 | Call with Plaintiffs; internal communications re fee application; call with E. Ashwell; internal communications re ██████ |
| Alexandra Conlon | 6/6/2019 | 0.60 | 225 | 135 | Review of hours for fee application; drafting table with fees |

| | | | | |
|---|---|---|---|---|
| Emily Cole | 6/6/2019 | 4.50 | 225 | 1012.5 | Draft motion re: Schoep sanctions and laptop; attention to Discord review; attention to weekly summary of Discord review; Discord review glossary |
| Emma Buckland Young | 6/6/2019 | 5.00 | 100 | 500 | Meet re: deposition prep; organize, batch, and track Discord materials for review; research, assist with formatting of, and prepare exhibits for fees motion; attention to discovery questions from attorneys. |
| Jonathan Kay | 6/6/2019 | 2.00 | 225 | 450 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/6/2019 | 8.00 | 400 | 3200 | Meet and confer with Kolenich; draft email to court; call with A. Levine re Vanguard deposition; meeting with E. Buckland-Young re Heimbach deposition |
| Roberta Kaplan | 6/6/2019 | 0.90 | 450 | 405 | Attention to attorney fee application and discovery. |
| Alexandra Conlon | 6/7/2019 | 0.30 | 225 | 67.5 | Email re damages meeting w/ G. Tenzer; review of ███████ |
| Emily Cole | 6/7/2019 | 3.60 | 225 | 810 | Attention to Discord review and weekly summaries |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 6/7/2019 | 2.50 | 100 | 250 | Update, assist with formatting of, and prepare exhibits for fees motion. |
| Jonathan Kay | 6/7/2019 | 0.30 | 225 | 67.5 | Correspondence. |
| Michael Bloch | 6/7/2019 | 7.60 | 400 | 3040 | Communication re Mosley/communication with Court; attention to fee application |
| Roberta Kaplan | 6/7/2019 | 1.50 | 450 | 675 | Reviewed transcript; attention to discovery issues. |
| Alexandra Conlon | 6/8/2019 | 0.90 | 225 | 202.5 | Revising exhibit with fees for sanctions motion; drafting section in support of fees application |
| Emma Buckland Young | 6/8/2019 | 5.20 | 100 | 520 | Update, assist with formatting of, and prepare exhibits for fees motion. |
| Michael Bloch | 6/8/2019 | 4.30 | 400 | 1720 | Attention to deposition module; attention to fee application |
| Roberta Kaplan | 6/8/2019 | 1.30 | 450 | 585 | Attention to fee app. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 6/9/2019 | 1.60 | 100 | 160 | Update, assist with formatting of, and prepare exhibits for fees motion. |
| Roberta Kaplan | 6/9/2019 | 1.20 | 450 | 540 | Attention to strategic issues. |
| Alexandra Conlon | 6/10/2019 | 1.10 | 225 | 247.5 | Update to fees application; call to E. Ashwell with G. Tenzer re: damages; attention to internal correspondence re: third parties, ███████████, and proposed letter to J. Hoppe |
| Emily Cole | 6/10/2019 | 3.10 | 225 | 697.5 | Attention to Discord review and weekly summaries |
| Emma Buckland Young | 6/10/2019 | 8.00 | 100 | 1000 | Create ████████; format certificates of service for filing; update, reformat, and prepare fees motion for filing; organize, batch, and track Discord materials for review. |
| Jonathan Kay | 6/10/2019 | 5.20 | 225 | 1170 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/10/2019 | 10.00 | 400 | 4000 | Meeting with Diane D'Acosta;  draft correspondence with court; finalize filing re Schoep computer |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 6/10/2019 | 1.20 | 450 | 540 | Attention to sanctions, threats, etc. |
| Alexandra Conlon | 6/11/2019 | 0.30 | 225 | 67.5 | Attention to internal correspondence |
| Emily Cole | 6/11/2019 | 8.20 | 225 | 1845 | Attention to Discord review and weekly summaries and Kessler DM review; attention to scheop motion |
| Emma Buckland Young | 6/11/2019 | 8.20 | 100 | 820 | Create and organize materials for deposition binder for M. Bloch; manage review of Discord direct messages; organize, batch, and track Discord materials for review; pull documents for M. Bloch; attention to corr. with experts; attention to discovery questions from attorneys. |
| Jonathan Kay | 6/11/2019 | 2.40 | 225 | 540 | Correspondence. Summer associate discord review project.   Kessler DMs on discord. |
| Michael Bloch | 6/11/2019 | 10.10 | 400 | 4040 | Weekly team call; finalize correspondence with Court; meeting with summer associate ███ ██████████research; correspondence with ReBrook; attention to depo module; attention to Schoep filing; |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 6/11/2019 | 0.90 | 450 | 405 | Weekly status call w/team. |
| Alexandra Conlon | 6/12/2019 | 0.20 | 225 | 45 | Conversation with E. Buckland Young re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; attention to correspondence |
| Emily Cole | 6/12/2019 | 7.50 | 225 | 1687.5 | Attention to Discord review and weekly summaries and Kessler DM review; attention to scheop motion |
| Emma Buckland Young | 6/12/2019 | 5.20 | 100 | 520 | Organize, batch, and track Discord materials for review; create deposition prep binder for M. Bloch; attention to discovery questions from attorneys; prepare exhibits to potential sanctions motion. |
| Jonathan Kay | 6/12/2019 | 0.60 | 225 | 135 | Correspondence. Summer associate discord review project.  Continue work on Kessler DMs on discord. |
| Michael Bloch | 6/12/2019 | 9.80 | 400 | 3920 | Attention to depo module; draft correspondence to ReBrook, call with Bryan Jones and follow-up re same; review ▮▮▮▮▮ and ▮▮▮▮▮▮▮▮▮; attention to Heimbach deposition; meeting with M. Fitzgerald re Heimbach deposition |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 6/13/2019 | 7.80 | 225 | 1755 | Attention to Discord review and weekly summaries and Kessler DM review; meet w/ J. Kay and E. Buckland Young regarding Discord review |
| Emma Buckland Young | 6/13/2019 | 4.90 | 100 | 490 | organize, batch, and track Discord materials for review; ███████ █████; organize materials from C. Greene; assist with TOC and formatting for brief; compile materials to send to experts; update and organize master repository with new work product. |
| Jonathan Kay | 6/13/2019 | 3.50 | 225 | 787.5 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/13/2019 | 7.00 | 400 | 2800 | Attention to deposition module; attention to Heimbach deposition |
| Alexandra Conlon | 6/14/2019 | 0.20 | 225 | 45 | Email to team re: Twitter follow up; email to IDS re: same |
| Emily Cole | 6/14/2019 | 6.20 | 225 | 1395 | Attention to Discord review and weekly summaries |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 6/14/2019 | 0.90 | 100 | 90 | Attention to corr. with vendor re: Discord presentation; attention to discovery questions from attorneys. |
| Jonathan Kay | 6/14/2019 | 0.20 | 225 | 45 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/14/2019 | 7.60 | 400 | 3440 | Attention to Heimbach deposition, correspondence with opposing counsel and internal communication re same; attention to deposition module; meeting with M. Fitzgerald re follow up with Kolenich |
| Michael Bloch | 6/15/2019 | 4.00 | 400 | 1600 | Call with DiNucci and internal correspondence re same; review ███████ ███████; |
| Michael Bloch | 6/16/2019 | 2.10 | 400 | 840 | Correspondence w/ ReBrook; internal correspondence re Jones; |
| Roberta Kaplan | 6/16/2019 | 0.80 | 450 | 360 | Attention to discovery issues, etc. |
| Alexandra Conlon | 6/17/2019 | 0.10 | 225 | 22.5 | Email to M. Bloch re: twitter follow up |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 6/17/2019 | 8.50 | 225 | 1912.5 | Attention to Discord review and Kessler DM review |
| Emma Buckland Young | 6/17/2019 | 3.20 | 100 | 320 | Attention to corr. re: presentation of Discord; assist M. Bloch with formatting; manage new Discord production; attention to discovery questions and requests from attorneys; organize, batch, and track Discord materials for review. |
| Jonathan Kay | 6/17/2019 | 0.80 | 225 | 180 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/17/2019 | 7.00 | 400 | 2800 | Review Baker motion to amend; correspondence with Court re sanctions; internal communication re Impact; call with J. Fink re ███████ ███████; attention to Heimbach deposition |
| Roberta Kaplan | 6/17/2019 | 0.80 | 450 | 360 | Discovery matters. |
| Alexandra Conlon | 6/18/2019 | 0.70 | 225 | 157.5 | Correspond with M. Bloch and M. Fitzgerald re: phone records subpoena for Heimbach; review ████████ ███ |
| Emily Cole | 6/18/2019 | 9.30 | 225 | 2092.5 | Attention to Discord review and Kessler DM review; meet w/ J. Kay regarding Discord review and status |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 6/18/2019 | 4.20 | 100 | 420 | Attention to discovery questions from attorneys; organize, batch, and track Discord materials; call with vendors re: presentation of Discord; team meeting re: presentation of Discord. |
| Jonathan Kay | 6/18/2019 | 5.20 | 225 | 1170 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/18/2019 | 6.80 | 400 | 2720 | Weekly call and follow up re same; draft correspondence with DiNucci; draft correspondence with Kolenich; correspondence re ▮▮▮▮▮; |
| Roberta Kaplan | 6/18/2019 | 1.40 | 450 | 630 | Call w/team re: status; attention to discovery. |
| Alexandra Conlon | 6/19/2019 | 7.60 | 225 | 1710 | Factual research on ▮▮▮▮▮▮▮▮▮▮ legal research as to ▮▮▮▮▮; phone call to ATT re: subpoena to Heimbach; email to Y. Barkai re: subpoenas; draft subpoena; research in support of motion to enjoin Cantwell from making threats |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 6/19/2019 | 7.40 | 225 | 1665 | Attention to Discord review and Kessler DM review; meet w/ J. Kay and A. Daniels regarding Discord review |
| Emma Buckland Young | 6/19/2019 | 6.70 | 100 | 670 | Manage discovery vendor platform reduction; organize, batch, and track Discord materials for review; update master repository with new work product and correspondence; track ██████; fact research for Cantwell sanctions motion. |
| Jonathan Kay | 6/19/2019 | 3.60 | 225 | 810 | Correspondence. Summer associate discord review project. Train new summer associate. Summaries. |
| Michael Bloch | 6/19/2019 | 8.20 | 400 | 3280 | Attention to Cantwell threat and correspondence with court; attention to Heimbach subpoena; |
| Roberta Kaplan | 6/19/2019 | 4.50 | 450 | 2025 | Attention to Cantwell threat. |
| Alexandra Conlon | 6/20/2019 | 11.00 | 225 | 2475 | Research in support of sanctions motion; drafting sanctions motion; review of master deposition modules; emails re: subpoena for Heimbach; email to J. Matz re: Cantwell motion |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 6/20/2019 | 6.50 | 225 | 1462.5 | Attention to Discord review and Kessler DM review |
| Emma Buckland Young | 6/20/2019 | 5.50 | 100 | 550 | Organize, batch, and track Discord materials for review; fact research on Cantwell sanctions motion; review discovery platforms preservation. |
| Jonathan Kay | 6/20/2019 | 0.20 | 225 | 45 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/20/2019 | 7.30 | 400 | 2920 | Attention to Heimbach depo; call with J. Phillips; correspondence with Court re Heimbach email; meeting with A. Conlon; |
| Roberta Kaplan | 6/20/2019 | 1.30 | 450 | 585 | Attention to threats, etc. |
| Alexandra Conlon | 6/21/2019 | 3.80 | 225 | 855 | Call with DiNucci and M. Bloch; emails with Y. Barkai re: subpoenas; attention to ████████ |
| Emily Cole | 6/21/2019 | 7.30 | 225 | 1642.5 | Attention to Discord review and Kessler DM review; discuss Discord w/ J. Kay; corr. w/ summer associates regarding Discord |
| Emma Buckland Young | 6/21/2019 | 2.00 | 100 | 200 | Call with vendor; organize, batch, and track Discord materials for review; adjust formatting and certificates of service for subpoenas and filings. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 6/21/2019 | 0.30 | 225 | 67.5 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/21/2019 | 6.00 | 400 | 2400 | Attention to Heimbach deposition; internal communication re Discord; Heimbach phone subpoenas; call with DiNucci re Spencer and internal communication re same |
| Roberta Kaplan | 6/21/2019 | 1.90 | 450 | 855 | Attention to discovery and contempt issues. |
| Michael Bloch | 6/22/2019 | 6.30 | 400 | 2520 | Attention to Heimbach deposition |
| Alexandra Conlon | 6/23/2019 | 0.60 | 225 | 135 | Emails re: motion to enjoin Cantwell from making threats; attention to correspondence with ADL re: affidavit in support of Cantwell motion |
| Emma Buckland Young | 6/23/2019 | 4.10 | 100 | 410 | Attention to corr. with co-counsel; organize, batch, and track Discord materials for review. |
| Michael Bloch | 6/23/2019 | 4.10 | 400 | 1640 | Attention to Heimbach deposition |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 6/23/2019 | 1.10 | 450 | 495 | Attention to Cantwell threat. |
| Alexandra Conlon | 6/24/2019 | 9.90 | 225 | 2227.5 | Call with ADL re: motion for order enjoining Cantwell from making threats; research in support of motion; drafting motion; preparing and serving subpoena |
| Emily Cole | 6/24/2019 | 8.50 | 225 | 1912.5 | Team weekly status meeting; attention to Discord review |
| Emma Buckland Young | 6/24/2019 | 0.70 | 100 | 170 | Update third-party subpoenas for J. Kay and A. Conlon; weekly team meeting. |
| Jonathan Kay | 6/24/2019 | 2.60 | 225 | 585 | Correspondence. Summer associate discord review project. Team meeting. Facebook subpoena. |
| Michael Bloch | 6/24/2019 | 11.20 | 400 | 4480 | Prepare agenda for weekly call; attention to subpoena for Heimbach phone records; coordinate July 2 court hearing; weekly team meeting; calls with ▮ and attention to Cantwell motion; communication with J. Hylton re Heimbach depo; attention to Heimbach deposition |

| Roberta Kaplan | 6/24/2019 | 0.90 | 450 | 405 | Attention to discovery issues. |
|---|---|---|---|---|---|
| Alexandra Conlon | 6/25/2019 | 5.30 | 225 | 1192.5 | Reviewing A. Daniels' research on █████ ██████ research for motion to enjoin Cantwell; draft motion to enjoin Cantwell; serving ATT subpoena; discuss ADL affidavit with K. Poddar; review and revise affidavit |
| Emily Cole | 6/25/2019 | 8.20 | 225 | 1845 | Attention to Discord review and Kessler DM review |
| Emma Buckland Young | 6/25/2019 | 7.00 | 100 | 700 | Manage new production from Discord; create chart for M. Bloch of ██████ compile █ ████████; attention to discovery questions from attorneys; organize, batch, and track Discord materials for review; finalize and manage service of third-party subpoenas. |
| Jonathan Kay | 6/25/2019 | 2.50 | 225 | 562.5 | Correspondence. Summer associate discord review project. Facebook subpoena. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/25/2019 | 8.20 | 400 | 3280 | Weekly team call; serve subpoenas for Heimbach phone records and social media; communication re Cantwell motion; attention to Heimbach deposition. |
| Roberta Kaplan | 6/25/2019 | 2.20 | 450 | 990 | Team status call and follow-up. |
| Alexandra Conlon | 6/26/2019 | 5.20 | 225 | 1170 | Cantwell sanctions motion; call with M. Bloch to D. Hopper; summary for team re: same; legal research in support of motion; coordinating summer associates' assistance with motion |
| Emily Cole | 6/26/2019 | 6.50 | 225 | 1462.5 | Attention to Discord review; meet w/ J. Kay and E. Buckland Young re: Discord review; attention to ████ research |
| Emma Buckland Young | 6/26/2019 | 4.00 | 100 | 400 | Organize, batch, and track Discord materials for review; update Discord prioritization and review new Discord production; create chart for M. Bloch of ████ ████create binder of ████ |
| Jonathan Kay | 6/26/2019 | 1.20 | 225 | 270 | Correspondence. Summer associate discord review project. Facebook subpoena. |

240

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/26/2019 | 6.10 | 400 | 2840 | Call with Hopper and A. Conlon; meeting with J. Fink and G. Tenzer re Discord; correspondence with opposing counsel; correspondence with Kline; |
| Roberta Kaplan | 6/26/2019 | 1.80 | 450 | 810 | Attention to discovery issues. |
| Alexandra Conlon | 6/27/2019 | 5.30 | 225 | 1192.5 | Research ██████████ ██████, research in support of Cantwell sanctions motion; meeting re: damages |
| Emily Cole | 6/27/2019 | 8.30 | 225 | 1867.5 | Attention to Discord review and second-level review |
| Emma Buckland Young | 6/27/2019 | 3.00 | 100 | 300 | Research re: Discord review channel priority; organize and record new production from Discord; meeting re: Discord prioritization, review, and contract attorneys. |
| Jonathan Kay | 6/27/2019 | 2.80 | 225 | 630 | Correspondence. Summer associate discord review project. Discuss next steps. |
| Michael Bloch | 6/27/2019 | 10.20 | 400 | 4080 | Meeting re Discord; attention to Heimbach deposition; correspondence and call with Kolenich; correspondence with court; internal communication re Hopper |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 6/27/2019 | 1.10 | 450 | 495 | Attention to motion to amend, ADL affidavit. |
| Alexandra Conlon | 6/28/2019 | 13.00 | 225 | 2925 | Draft motion to enjoin Cantwell; discuss motion with Bloch; review Bloch's proposed revisions; implement Bloch's changes |
| Emily Cole | 6/28/2019 | 5.50 | 225 | 1237.5 | Attention to Discord review and second-level review |
| Emma Buckland Young | 6/28/2019 | 4.20 | 100 | 420 | Attention to discovery questions from associates; compile, pull, and organize deposition prep documents for co-counsel; organize, batch, and track Discord materials. |
| Jonathan Kay | 6/28/2019 | 0.50 | 225 | 112.5 | Correspondence. Summer associate discord review project. |
| Michael Bloch | 6/28/2019 | 2.30 | 400 | 920 | Meeting with A. Conlon re Cantwell Brief; correspondence with defendants re Discovery |
| Roberta Kaplan | 6/28/2019 | 0.60 | 450 | 270 | Attention to Fields sentencing. |
| Alexandra Conlon | 6/29/2019 | 4.00 | 225 | 900 | Draft motion to enjoin Cantwell |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/29/2019 | 2.10 | 400 | 840 | Review Cantwell motion and follow up re same |
| Alexandra Conlon | 6/30/2019 | 10.00 | 225 | 2250 | Revisions to motion to enjoin Cantwell; additional legal and factual research in support of motion |
| Emma Buckland Young | 6/30/2019 | 0.30 | 100 | 30 | Corr. re: fact research on Cantwell sanctions motion. |
| Jonathan Kay | 6/30/2019 | 0.20 | 225 | 45 | Correspondence re: summer associate discord project. |
| Michael Bloch | 6/30/2019 | 3.30 | 400 | 1320 | Preparation for July 2 hearing and correspondence to defendants re same |
| Roberta Kaplan | 6/30/2019 | 2.10 | 450 | 945 | Edits to Cantwell motion. |
| Alexandra Conlon | 7/1/2019 | 11.50 | 225 | 2587.5 | Researching ███████ ██ revisions to motion to enjoin Cantwell; coordinating affidavit with ADL in support of motion to enjoin Cantwell; coordinating cite check of same; implementing revisions from cite check; coordinating outreach ████████████; phone calls with M. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Bloch re: motion; finalizing draft for filing |
| Emily Cole | 7/1/2019 | 4.30 | 225 | 967.5 | Attention to Discord review |
| Emma Buckland Young | 7/1/2019 | 8.70 | 100 | 870 | Manage upload and organization of new third-party productions; manage and organize review of third-party documents; organize binder of materials for M. Bloch; organize binder of materials for M. Fitzgerald; finalize Cantwell motions. |
| Jonathan Kay | 7/1/2019 | 0.20 | 225 | 45 | Correspondence. |
| Michael Bloch | 7/1/2019 | 11.40 | 400 | 4560 | Attention to Cantwell filing; preparation for July 2 hearing; correspondence re same; preparation of agenda for weekly call |
| Roberta Kaplan | 7/1/2019 | 2.70 | 450 | 1215 | E-mails re: Cantwell motion. |
| Alexandra Conlon | 7/2/2019 | 6.50 | 225 | 1462.5 | Finalizing motion for filing; checking final exhibits; overseeing filing; discussion with M. Bloch of ███████ ███████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ██ |
| Emily Cole | 7/2/2019 | 5.20 | 225 | 1170 | Attention to Discord review |
| Emma Buckland Young | 7/2/2019 | 6.00 | 100 | 600 | Finalize Cantwell motion; file Cantwell motion; manage and organize review of third-party documents; organize new third-party productions. |
| Michael Bloch | 7/2/2019 | 7.00 | 400 | 2800 | Preparation for call with Court; call with Court; follow up re same; follow up re Cantwell filing; Weekly team call; follow up re same |
| Roberta Kaplan | 7/2/2019 | 3.10 | 450 | 1395 | Hearing w/court; prep and follow-up. |
| Alexandra Conlon | 7/3/2019 | 1.20 | 225 | 270 | Phone call with M. Bloch & M. Heimbach; Review of court's orders. Providing M. Bloch with information ██████ ████████; emails with M. Bloch re: ██████████ |
| Emily Cole | 7/3/2019 | 5.60 | 225 | 1260 | Attention to Discord review; corr. w/ plaintiffs |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 7/3/2019 | 4.50 | 100 | 450 | Notes on call with Heimbach; organize materials for M. Bloch for Heimbach deposition; corr. with experts; manage and organize third-party review. |
| Michael Bloch | 7/3/2019 | 4.00 | 400 | 1600 | Conversation with Matt Heimbach and follow up re same; attention to Heimbach deposition |
| Roberta Kaplan | 7/3/2019 | 1.20 | 450 | 540 | Attention to court order. |
| Alexandra Conlon | 7/4/2019 | 0.30 | 225 | 67.5 | Email to RAK with Cantwell filings; attention to M. Heimbach's motion to appeal sanctions and ex-wife's affidavit |
| Emma Buckland Young | 7/4/2019 | 0.10 | 100 | 10 | Attention to discovery questions from attorney. |
| Michael Bloch | 7/4/2019 | 2.00 | 400 | 800 | Attention to Heimbach deposition |
| Roberta Kaplan | 7/4/2019 | 0.80 | 450 | 360 | Attention to Cantwell motion. |
| Alexandra Conlon | 7/5/2019 | 3.50 | 225 | 787.5 | Preparing subpoena for ATT for deft phone records; sending subpoena to ATT and mailing to all pro se defendants; review of iDS report |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 7/5/2019 | 3.00 | 400 | 1200 | Attention to Heimbach deposition; attention to Heimbach phone records subpoena |
| Emma Buckland Young | 7/6/2019 | 0.10 | 100 | 10 | Attention to discovery questions from attorneys. |
| Michael Bloch | 7/6/2019 | 9.80 | 400 | 3920 | Attention to Heimbach Deposition |
| Alexandra Conlon | 7/7/2019 | 4.00 | 225 | 900 | Emails with M. Bloch re: Heimbach; phone call with M. Bloch and D. Hopper; attention to documents from M. Heimbach; attention to Heimbach's motion to dismiss |
| Jonathan Kay | 7/7/2019 | 0.40 | 225 | 90 | Correspondence. |
| Michael Bloch | 7/7/2019 | 9.40 | 400 | 3760 | Attention to Heimbach deposition; call with Dillon Hopper, follow up re same; review Heimbach correspondence and motion; correspondence with opposing counsel |
| Emily Cole | 7/8/2019 | 8.80 | 225 | 1980 | Meet w. M. Bloch, J. Kay and E. Buckland Young re Discord; attention to Discord review |

247

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 7/8/2019 | 2.80 | 100 | 280 | Organize review of defendant direct messages; meet with M. Bloch; manage and organize review of third-party materials. |
| Jonathan Kay | 7/8/2019 | 5.90 | 225 | 1327.5 | Correspondence. Heimbach docs and DMs per MB's request. Summer associate discord project. |
| Michael Bloch | 7/8/2019 | 10.10 | 400 | 4040 | Attention to Thomas Baker filing; calls re same with D. Mills and Cooley; call with J. Phillips; attention to Heimbach deposition; meeting with J. Miller re research for Heimbach response |
| Roberta Kaplan | 7/8/2019 | 1.60 | 450 | 720 | Attention to scheduling and discovery issues. |
| Alexandra Conlon | 7/9/2019 | 1.00 | 225 | 225 | Phone call with M. Bloch re: legal research █████████ |
| Emily Cole | 7/9/2019 | 9.60 | 225 | 2160 | Attention to Discord review |
| Emma Buckland Young | 7/9/2019 | 3.90 | 100 | 390 | Manage and organize review of third-party materials; attention to attorney discovery questions; manage review and organize documents for Heimbach deposition. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 7/9/2019 | 3.20 | 225 | 720 | Correspondence. Heimbach docs and DMs per MB's request. |
| Michael Bloch | 7/9/2019 | 7.80 | 400 | 3120 | Communication w/ J. Miller re Heimbach pleading; call with J. Phillips; correspondence with opposing counsel; attention to Baker motion; internal discussion re ███████ █████; correspondence with Dillon Hopper; attention to Heimbach deposition |
| Roberta Kaplan | 7/9/2019 | 0.90 | 450 | 405 | E-mails re: Heimbach; MTD; ██████. |
| Emily Cole | 7/10/2019 | 9.80 | 225 | 2205 | Attention to Discord review |
| Emma Buckland Young | 7/10/2019 | 6.60 | 100 | 660 | Attention to deposition prep. |
| Jonathan Kay | 7/10/2019 | 1.40 | 225 | 315 | Correspondence. Heimbach docs and DMs per MB's request. |
| Michael Bloch | 7/10/2019 | 7.30 | 400 | 2920 | Attention to Heimbach deposition; correspondence with vendor |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 7/11/2019 | 1.70 | 225 | 382.5 | Email to A. Daniels with research questions; discussion of Heimbach depo with M. Bloch |
| Emily Cole | 7/11/2019 | 7.60 | 225 | 1710 | Attention to Discord review |
| Emma Buckland Young | 7/11/2019 | 6.40 | 100 | 640 | Attention to deposition prep; manage and organize review of third-party documents; update master repository with new filings, correspondence, and work product. |
| Michael Bloch | 7/11/2019 | 11.30 | 400 | 4520 | Attention to Heimbach deposition; meeting with M. Fitzgerald re Discord; call with J. Phillips |
| Alexandra Conlon | 7/12/2019 | 0.80 | 225 | 180 | Responding to emails from M. Bloch; emailing M. Heimbach |
| Emily Cole | 7/12/2019 | 5.50 | 225 | 1237.5 | Attention to Discord review |
| Emma Buckland Young | 7/12/2019 | 3.30 | 100 | 330 | Attention to deposition prep; manage and organize review of third-party documents; review defendant productions. |
| Michael Bloch | 7/12/2019 | 10.50 | 400 | 4200 | Review motion to strike; attention to Heimbach deposition |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 7/12/2019 | 0.90 | 450 | 405 | E-mails re: motion to amend and Heimbach MTD. |
| Michael Bloch | 7/13/2019 | 7.80 | 400 | 3120 | Attention to Heimbach deposition |
| Alexandra Conlon | 7/14/2019 | 0.10 | 225 | 22.5 | Email to M. Bloch re: courthouses for depositions |
| Michael Bloch | 7/14/2019 | 8.30 | 400 | 3320 | Draft reply to Heimbach response and supplemental Cantwell motion and internal communication re same |
| Roberta Kaplan | 7/14/2019 | 1.20 | 450 | 540 | Attention to Heimbach fee objection, Cantwell. |
| Alexandra Conlon | 7/15/2019 | 1.80 | 225 | 630 | Review Cantwell supplemental filing; review response to Heimbach's fee application; emails re: depositions with M. Bloch |
| Emily Cole | 7/15/2019 | 8.20 | 225 | 1845 | Attention to Discord review; cite check briefs and attention to filing |
| Jonathan Kay | 7/15/2019 | 3.40 | 225 | 765 | Correspondence re: Heimbach and Cantwell motions. Cite check, prep and file motions. |

251

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 7/15/2019 | 9.80 | 400 | 3920 | Attention to Heimbach deposition, finalize briefs for Heimbach reply and Cantwell supplement; review Baker motion and internal communication |
| Roberta Kaplan | 7/15/2019 | 1.30 | 450 | 585 | Supp. Cantwell filing; Heimbach fee response. |
| Alexandra Conlon | 7/16/2019 | 0.50 | 225 | 112.5 | Consulting with M. Bloch re: deposition; preparing binder for Heimbach depo |
| Emily Cole | 7/16/2019 | 5.60 | 225 | 1260 | Attention to Discord review; corr. w/ plaintiffs |
| Jonathan Kay | 7/16/2019 | 1.50 | 225 | 337.5 | Correspondence re: summer associate discord review. ████ ████ issue. Prep for Heimbach depo. |
| Michael Bloch | 7/16/2019 | 8.00 | 400 | 3200 | Attention to Heimbach deposition |
| Roberta Kaplan | 7/16/2019 | 0.80 | 450 | 360 | Attention to discovery. |
| Alexandra Conlon | 7/17/2019 | 1.30 | 225 | 292.5 | Phone call ████ ████ phone call with M. Bloch re: ████ ████; emails re: ████ |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 7/17/2019 | 5.30 | 225 | 1192.5 | Attention to Discord review; corr. w/ plaintiffs; attention to medical records collection and corr. w/ doctors |
| Jonathan Kay | 7/17/2019 | 0.30 | 225 | 67.5 | Correspondence re: summer associate discord review.  Continue work on ███ issue. |
| Michael Bloch | 7/17/2019 | 10.00 | 400 | 4000 | Attention to Heimbach deposition; draft correspondence with Heimbach; attention to Baker motion |
| Roberta Kaplan | 7/17/2019 | 0.70 | 450 | 315 | Attention to Cantwell issues. |
| Alexandra Conlon | 7/18/2019 | 0.40 | 225 | 90 | Emails with M. Bloch re: Heimbach deposition; phone call re: same; phone call to Verizon re: ███ review of ███ |
| Emily Cole | 7/18/2019 | 7.80 | 225 | 1755 | Call w/ Plaintiff; corr. w/ plaintiffs; attention to Discord & medical records collection |
| Michael Bloch | 7/18/2019 | 8.30 | 400 | 3320 | Attention to Heimbach deposition; call with J. Phillips re contract attorneys; meeting with J. Fink |
| Alexandra Conlon | 7/19/2019 | 2.50 | 225 | 562.5 | Answering questions re: document productions; review of ███ coordinating ███ with J. Canning; emails with M. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Bloch re: ████████ ██████ |
| Emily Cole | 7/19/2019 | 6.20 | 225 | 1395 | Attention to Discord review; attention to document production and plaintiff records |
| Jonathan Kay | 7/19/2019 | 0.70 | 225 | 157.5 | Correspondence re: summer associate discord review and Heimbach motions with MB. |
| Michael Bloch | 7/19/2019 | 7.50 | 400 | 3000 | Internal correspondence re plaintiffs' productions; call with J. Hylton re Heimbach; attention to Heimbach deposition. |
| Alexandra Conlon | 7/20/2019 | 1.50 | 225 | 337.5 | ████████████ review; meeting with M. Bloch re: same |
| Michael Bloch | 7/20/2019 | 5.00 | 400 | 2000 | Attention to Heimbach deposition; meeting with A. Conlon re case management |
| Michael Bloch | 7/21/2019 | 9.30 | 400 | 3720 | Attention to Heimbach deposition; case management; revise task list |
| Roberta Kaplan | 7/21/2019 | 1.10 | 450 | 495 | Reviewed Kline sanctions brief. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 7/22/2019 | 0.50 | 225 | 112.5 | Emails with L. Beckelman re: ███████ |
| Emily Cole | 7/22/2019 | 9.30 | 225 | 2092.5 | Attention to Discord review; weekly team meeting; attention to document productions; meet w/ M. Bloch regarding productions; legal research regarding ███████; attention to plaintiff records collections |
| Jonathan Kay | 7/22/2019 | 2.90 | 225 | 652.5 | Correspondence re: summer associate discord review, ███████, Defendant RFPs. Team meeting.  Begin working on Exhibit List project, per MB's request. Review ███████ |
| Michael Bloch | 7/22/2019 | 8.40 | 400 | 3360 | Call with J. Phillips; weekly team meeting; meeting with T. Rawlinson; meeting with E. Cole and M. Fitzgerald re plaintiff production; attention to Heimbach deposition |
| Roberta Kaplan | 7/22/2019 | 1.20 | 450 | 540 | Attention to sanctions. |
| Emily Cole | 7/23/2019 | 9.80 | 225 | 2205 | Attention to plaintiff productions and plaintiff document collections and review; legal research regarding ███████; |

255

| | | | | | attention to Discord; corr. w/ E. Buckland Young regarding plaintiff document collections and productions; corr. w/ plaintiffs |
|---|---|---|---|---|---|
| Emma Buckland Young | 7/23/2019 | 0.40 | 100 | 40 | Attention to discovery questions from attorneys. |
| Jonathan Kay | 7/23/2019 | 3.60 | 225 | 810 | Correspondence re: summer associate discord review. Continue work on Exhibit List project, per MB's request. Review ████████ |
| Michael Bloch | 7/23/2019 | 9.30 | 400 | 3720 | Attention to Heimbach deposition; call with John Hylton; correspondence with Cooley re depositions;  review Kline supplemental motion; call with J. Phillips |
| Roberta Kaplan | 7/23/2019 | 0.80 | 450 | 360 | Attention to sanctions motions. |
| Emily Cole | 7/24/2019 | 8.50 | 225 | 1912.5 | Attention to plaintiff productions and plaintiff document collections and review; meet w. E. Buckland Young and M. Fitzgerald regarding ████████; meet w/ M. Bloch and M. Fitzgerald regarding ████████ |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 7/24/2019 | 7.50 | 100 | 750 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; gather evidence for M. Bloch. |
| Jonathan Kay | 7/24/2019 | 2.70 | 225 | 607.5 | Continue work on Exhibit List project, per MB's request. Continue working through ▮▮▮▮▮. Oversee preparation of binder and materials for deposition. |
| Michael Bloch | 7/24/2019 | 10.00 | 400 | 4000 | Meeting with E. Cole and M. Fitzgerald re plaintiff production; attention to Heimbach deposition. |
| Alexandra Conlon | 7/25/2019 | 0.60 | 225 | 135 | Emails with M. Bloch re: Heimbach tasks; attention to internal emails re: deposition; meeting with M. Bloch; review of Kolenich motion to withdraw |
| Emily Cole | 7/25/2019 | 7.80 | 225 | 1755 | Attention to plaintiff productions and plaintiff document collections and review; attention to ▮▮▮▮▮ |
| Emma Buckland Young | 7/25/2019 | 9.10 | 100 | 910 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to |

257

| | | | | | discovery questions from attorneys; create and organize ████████ ██████████ for M. Bloch. |
|---|---|---|---|---|---|
| Jonathan Kay | 7/25/2019 | 0.80 | 225 | 180 | Continue work on Exhibit List project, per MB's request. Correspondence re: summer associate discord project. |
| Michael Bloch | 7/25/2019 | 10.70 | 400 | 4280 | Attention to Heimbach deposition; review motion to withdraw; internal communication re contract attorneys; |
| Alexandra Conlon | 7/26/2019 | 0.50 | 225 | 112.5 | Emails with M. Bloch re Heimbach depo tasks; emails with EBY re: follow up on ATT records; review of ATT records |
| Emily Cole | 7/26/2019 | 5.50 | 225 | 1237.5 | Attention to plaintiff productions and plaintiff document collections and review; attention to ████████████████; attention to Discord review |
| Emma Buckland Young | 7/26/2019 | 6.80 | 100 | 680 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; finalize ████████████████ for M. Bloch. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 7/26/2019 | 0.80 | 225 | 180 | Correspondence re: summer associate discord project. |
| Michael Bloch | 7/26/2019 | 5.50 | 400 | 2200 | Correspondence with R. Mrazik; attention to Heimbach deposition, internal communication re same; attention to ████████████; |
| Alexandra Conlon | 7/27/2019 | 0.10 | 225 | 22.5 | Emails with M. Bloch and EBY re: att records |
| Emily Cole | 7/27/2019 | 2.50 | 225 | 562.5 | Corr. w/ plaintiffs; attention to records collection and production |
| Michael Bloch | 7/27/2019 | 4.50 | 400 | 1800 | Attention to Heimbach deposition |
| Emily Cole | 7/28/2019 | 4.60 | 225 | 1035 | Attention to plaintiff productions and document collections and review |
| Michael Bloch | 7/28/2019 | 10.10 | 400 | 4040 | Attention to Heimbach deposition |
| Alexandra Conlon | 7/29/2019 | 4.50 | 225 | 1012.5 | Team meeting; preparation for meeting; correspondence with M. Heimbach; review of ████; draft ████████ |

259

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 7/29/2019 | 8.60 | 225 | 1935 | Attention to Discord review; attention to plaintiff production and document collections; medical provider and insurance providers follow-up; corr. w/ plaintiffs; research regarding ███████ ██████████, weekly team meeting |
| Emma Buckland Young | 7/29/2019 | 9.70 | 100 | 970 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys. |
| Jonathan Kay | 7/29/2019 | 0.20 | 225 | 45 | Correspondence re: discord review and summaries. |
| Michael Bloch | 7/29/2019 | 10.20 | 400 | 4080 | Team meeting and follow up re same; correspondence with R. Mrazik; Attention to Heimbach deposition; call with J. Phillips and M. Fitzgerald re case issues |
| Alexandra Conlon | 7/30/2019 | 5.20 | 225 | 1170 | Call to ATT re records request; conversation with M. Bloch re: same; conversation with M. Bloch re: deposition preparation; conversation with EBY re: deposition preparation; draft deposition notice for Heimbach deposition; review of ██████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ████████ research on ████ |
| Emily Cole | 7/30/2019 | 10.10 | 225 | 2272.5 | Attention to Discord review; attention to plaintiff productions and document collections; medical provider and insurance providers follow-up; corr. w/ plaintiffs; research regarding ████████; draft supplemental filing; corr. w/ plaintiffs |
| Emma Buckland Young | 7/30/2019 | 9.90 | 100 | 990 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys. |
| Jonathan Kay | 7/30/2019 | 0.90 | 225 | 202.5 | Correspondence re: exhibit list and summer associate discord project. |
| Michael Bloch | 7/30/2019 | 12.20 | 400 | 4880 | Weekly team meeting; call re ████████ and internal correspondence re same; attention to draft Cantwell filing; attention to Heimbach deposition; meeting with A. Conlon re defendant follow up |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 7/31/2019 | 3.60 | 225 | 810 | Phone calls from M. Bloch re: Heimbach dep; conversation with EBY re: production of phone records from Verizon; preparation for M. Heimbach deposition. |
| Emily Cole | 7/31/2019 | 9.80 | 225 | 2205 | Attention to Discord review; attention to plaintiff productions and document collections; medical provider and insurance providers follow-up; corr. w/ plaintiffs; research ███████████; draft supplemental filing and attention to filing |
| Emma Buckland Young | 7/31/2019 | 8.60 | 100 | 860 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare production and corr. with vendor regarding same. |
| Jonathan Kay | 7/31/2019 | 0.10 | 225 | 22.5 | Proofread cantwell supplemental motion. |
| Michael Bloch | 7/31/2019 | 12.00 | 400 | 4800 | Attention to Cantwell supplemental filing; attention to Heimbach deposition |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 8/1/2019 | 3.00 | 225 | 675 | Phone calls with M. Bloch re: depositions; providing deposition transcripts to M. Bloch; |
| Emily Cole | 8/1/2019 | 4.50 | 225 | 1012.5 | Attention to document production; corr. w/ plaintiffs; attention to plaintiff records requests |
| Emma Buckland Young | 8/1/2019 | 10.40 | 100 | 1040 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare productions and corr. with vendor regarding same. |
| Michael Bloch | 8/1/2019 | 11.30 | 400 | 4520 | Correspondence with Campbell re Fields; attention to Heimbach deposition; review draft correspondence with Kolenich |
| Alexandra Conlon | 8/2/2019 | 2.50 | 225 | 562.5 | Reviewing MB's Heimbach Deposition Outline; review new iDS report |
| Emily Cole | 8/2/2019 | 3.80 | 225 | 855 | Attention to document productions; corr. w/ plaintiffs; attention to plaintiff records requests and review/redaction of medical records |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 8/2/2019 | 8.90 | 100 | 890 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare productions and corr. with vendor regarding same. |
| Jonathan Kay | 8/2/2019 | 0.60 | 225 | 135 | Work with JH on evidence log project. Correspondence re: discord review. |
| Michael Bloch | 8/2/2019 | 8.30 | 400 | 3320 | Attention to Heimbach deposition |
| Alexandra Conlon | 8/3/2019 | 0.10 | 225 | 22.5 | Reading Cantwell's online response to sanctions motion. |
| Michael Bloch | 8/3/2019 | 6.30 | 400 | 2520 | Call with John Hylton; attention to Heimbach deposition |
| Roberta Kaplan | 8/3/2019 | 0.90 | 450 | 405 | E-mails re: Cantwell, etc. |
| Alexandra Conlon | 8/4/2019 | 0.30 | 225 | 67.5 | Review of ███████ ███████ |

264

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 8/4/2019 | 7.50 | 400 | 3000 | Attention to Heimbach deposition; review Hopper deposition; correspondence re same |
| Roberta Kaplan | 8/4/2019 | 0.70 | 450 | 315 | E-mails re: Cantwell threats. |
| Alexandra Conlon | 8/5/2019 | 4.80 | 225 | 1080 | Team meeting; discussion of exhibits for deposition with EBY |
| Emily Cole | 8/5/2019 | 10.30 | 225 | 2317.5 | Attention to document productions; corr. w/ plaintiffs; weekly team meeting; conduct legal research regarding ███████; draft memorandum regarding ████████████; attention to production obligations and third parties |
| Emma Buckland Young | 8/5/2019 | 9.70 | 100 | 970 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare productions and corr. with vendor regarding same. |
| Jonathan Kay | 8/5/2019 | 0.10 | 225 | 22.5 | Correspondence re: ██████████ and evidence logs. |

265

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 8/5/2019 | 11.80 | 400 | 4720 | Weekly team meeting; follow up re same; attention to Heimbach deposition; call with Robbie |
| Alexandra Conlon | 8/6/2019 | 1.20 | 225 | 270 | Emails with TSG re: upcoming deposition; emails with defense counsel re: upcoming deposition; conversations with M. Bloch re: upcoming deposition; review of exhibits before mailing to Knoxville; phone calls to court clerk in TN |
| Emily Cole | 8/6/2019 | 10.50 | 225 | 2362.5 | Attention to document productions; corr. w/ plaintiffs; weekly team meeting; conduct legal research regarding ███████; draft memorandum regarding ███████████ ████; attention to production obligations and third parties |
| Emma Buckland Young | 8/6/2019 | 8.70 | 100 | 870 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare productions and corr. with vendor regarding same. |
| Michael Bloch | 8/6/2019 | 9.00 | 400 | 3600 | Preparation for Kline and Heimbach deposition; Correspondence with court |

266

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 8/7/2019 | 1.00 | 225 | 225 | Answering M. Bloch's questions from E. Mosley deposition; phone call to clerk in TN; preparing for deposition |
| Emily Cole | 8/7/2019 | 11.50 | 225 | 2587.5 | Attention to document productions; attention to plaintiff records collection; corr. w/ plaintiffs regarding case updates and document collections;  conduct legal research regarding ████████████; draft memorandum regarding ███████ ████; attention to production obligations and third parties; attention to Discord review |
| Emma Buckland Young | 8/7/2019 | 6.70 | 100 | 670 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare production and corr. with vendor regarding same. |
| Michael Bloch | 8/7/2019 | 10.30 | 400 | 4120 | Attend Kline deposition; call with A. Levine re Kline/Hopper deposition |
| Alexandra Conlon | 8/8/2019 | 7.00 | 225 | 1575 | Court call; depo prep with MB; preparing all exhibits for deposition; additional factual research in support of deposition |

267

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 8/8/2019 | 10.50 | 225 | 2362.5 | Court hearing; attention to production obligations and third parties; attention to plaintiff document collections and productions; corr. w/ plaintiffs; draft chart ███████████; attention to discord review |
| Emma Buckland Young | 8/8/2019 | 8.10 | 100 | 810 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare production and corr. with vendor regarding same. |
| Jonathan Kay | 8/8/2019 | 0.30 | 225 | 67.5 | Correspondence re: ██████████; depos. |
| Michael Bloch | 8/8/2019 | 13.00 | 400 | 5200 | Preparation for Heimbach deposition; Call with court re Kline deposition; call with J. Phillips re same |
| Roberta Kaplan | 8/8/2019 | 1.80 | 450 | 810 | E-mails re: sanction EBTs. |
| Alexandra Conlon | 8/9/2019 | 9.00 | 225 | 2025 | Deposition of Matthew Heimbach |

268

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 8/9/2019 | 6.40 | 225 | 1440 | attention to plaintiff productions; attention to Discord review; corr. w/ plaintiffs regarding ▮▮▮▮▮ and case updates |
| Emma Buckland Young | 8/9/2019 | 5.00 | 100 | 500 | Attention to deposition prep; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare production and corr. with vendor regarding same. |
| Jonathan Kay | 8/9/2019 | 0.50 | 225 | 112.5 | Correspondence re: depositions. Review sanctions opinions. |
| Michael Bloch | 8/9/2019 | 9.00 | 400 | 3600 | Take Heimbach deposition; follow-up re same |
| Roberta Kaplan | 8/9/2019 | 2.90 | 450 | 1305 | New decision. |
| Emily Cole | 8/10/2019 | 4.50 | 225 | 1012.5 | Corr. w/ plaintiffs regarding case updates; draft update email to plaintiffs |
| Michael Bloch | 8/10/2019 | 0.30 | 400 | 120 | Internal correspondence re draft email to plaintiffs; internal communication re Hopper deposition |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 8/11/2019 | 0.10 | 400 | 40 | Internal correspondence re Hopper deposition |
| Emily Cole | 8/12/2019 | 16.60 | 225 | 3735 | Attention to Discord; attention to plaintiff document collections and production |
| Emma Buckland Young | 8/12/2019 | 8.30 | 100 | 830 | Attention to depositions; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare production and corr. with vendor regarding same. |
| Jonathan Kay | 8/12/2019 | 0.40 | 225 | 90 | Correspondence re: depositions. |
| Emily Cole | 8/13/2019 | 7.30 | 225 | 1642.5 | Attention to Discord; attention to plaintiff document collections and production; attention to plaintiff records requests; draft ██████████ |
| Emma Buckland Young | 8/13/2019 | 7.60 | 100 | 760 | Attention to depositions; manage and organize medical and insurance records requests for plaintiffs; manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare production and corr. with vendor regarding same. |

270

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 8/13/2019 | 0.20 | 225 | 45 | Correspondence re: depositions. |
| Michael Bloch | 8/13/2019 | 9.30 | 400 | 3720 | Attend Hopper deposition. |
| Emily Cole | 8/14/2019 | 6.00 | 225 | 1350 | Attention to Discord review; attention to plaintiff records requests and plaintiff records review and redaction; attention to plaintiff productions; legal research regarding ███████ |
| Emma Buckland Young | 8/14/2019 | 5.00 | 100 | 500 | Manage and organize review of third-party materials; manage medical and insurance records requests for plaintiffs; attention to discovery questions from attorneys; prepare production and corr. with vendor regarding same; update master repository with new filings, correspondence, and discovery. |
| Jonathan Kay | 8/14/2019 | 0.70 | 225 | 157.5 | Correspondence re: evidence log. |
| Michael Bloch | 8/14/2019 | 0.30 | 400 | 120 | Internal correspondence re sanctions |

271

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 8/15/2019 | 7.80 | 225 | 1755 | Team meeting; attention to Discord; corr. w/ plaintiffs; attention to plaintiff record requests and plaintiff records review and redaction; attention to plaintiff productions |
| Emma Buckland Young | 8/15/2019 | 7.40 | 100 | 740 | Manage and organize review of third-party materials; manage medical and insurance records requests for plaintiffs; attention to discovery questions from attorneys; prepare production and corr. with vendor regarding same; update master repository with new filings, correspondence, and discovery. |
| Jonathan Kay | 8/15/2019 | 1.70 | 225 | 382.5 | Correspondence re: Hopper discord info. Weekly meeting. |
| Michael Bloch | 8/15/2019 | 3.30 | 400 | 1320 | Weekly team meeting; follow up re same; meeting with M. Fitzgerald re meet and confer w/ Facebook; |
| Emily Cole | 8/16/2019 | 4.50 | 225 | 1012.5 | Attention to Discord review; attention to plaintiff records requests and plaintiff review and redaction; corr. w/ plaintiffs |
| Emma Buckland Young | 8/16/2019 | 5.30 | 100 | 530 | Manage and organize review of third-party materials; attention to discovery questions from attorneys; update master repository with new filings, correspondence, |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | and discovery. |
| Michael Bloch | 8/16/2019 | 2.40 | 400 | 960 | Attention to deposition and defendant follow up |
| Alexandra Conlon | 8/17/2019 | 0.40 | 225 | 90 | Emails with M. Bloch and M. Fitzgerald; phone call with M. Fitzgerald |
| Michael Bloch | 8/17/2019 | 0.80 | 400 | 320 | Internal communication re Heimbach sanctions motion |
| Emily Cole | 8/18/2019 | 2.80 | 225 | 630 | Attention to document collections and plaintiff productions; draft email regarding ███████ █████; legal research regarding ███████ ███ |
| Michael Bloch | 8/18/2019 | 8.30 | 400 | 3320 | Review Heimbach deposition and draft follow up responses |
| Alexandra Conlon | 8/19/2019 | 4.00 | 225 | 900 | Meeting with M. Bloch and M. Fitzgerald; team meeting; defendant follow up |
| Emily Cole | 8/19/2019 | 5.20 | 225 | 1170 | Team meeting; call w. plaintiff regarding case update and other issues; attention to plaintiff document requests and productions; attention to |

| | | | | | Discord review |
|---|---|---|---|---|---|
| Emma Buckland Young | 8/19/2019 | 5.10 | 100 | 510 | Manage and organize review of third-party materials; attention to discovery questions from attorneys; prepare production and corr. with vendor regarding same; update master repository with new filings, correspondence, and discovery. |
| Michael Bloch | 8/19/2019 | 9.60 | 400 | 3840 | Mtg with M. Fitzgerald and A. Conlon re Heimbach motion and defendant follow up; correspondence with ReBrook; internal correspondence re Fields letter; internal communication re deposition follow up; draft agenda for weekly call |
| Alexandra Conlon | 8/20/2019 | 2.50 | 225 | 562.5 | Deft follow up |
| Emily Cole | 8/20/2019 | 7.00 | 225 | 1575 | Attention to Discord review; attention to plaintiff records collections and review; attention to plaintiff productions |
| Emma Buckland Young | 8/20/2019 | 5.20 | 100 | 520 | Manage and organize review of third-party materials; attention to discovery questions from attorneys; update master repository with new |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | filings, correspondence, and discovery. |
| Jonathan Kay | 8/20/2019 | 3.80 | 225 | 855 | Meet with MEF to discuss Heimbach motion. Begin drafting and research on updated Heimbach sanctions motion. |
| Michael Bloch | 8/20/2019 | 10.30 | 400 | 4120 | Draft letters to defense counsel re discovery; call with D. Mills re Fields; meeting with B. Margo re case;  call with Yotam re Kline |
| Roberta Kaplan | 8/20/2019 | 0.70 | 450 | 315 | E-mails re:  discovery issues. |
| Alexandra Conlon | 8/21/2019 | 1.40 | 225 | 315 | Email to team re: damages expert; emails with M. Bloch re: deft follow up next steps; emails with M. Fitzgerald re: third party subpoenas |
| Emily Cole | 8/21/2019 | 7.9 | 225 | 1777.5 | Call w/ plaintiff; attention to plaintiff document and records requests; attention to Discord review; attention to plaintiff productions |
| Emma Buckland Young | 8/21/2019 | 6.30 | 100 | 630 | Manage and organize review of third-party materials; manage medical and insurance records requests for plaintiffs; attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 8/21/2019 | 3.50 | 225 | 787.5 | Continue research and drafting Heimbach motion. |
| Michael Bloch | 8/21/2019 | 8.10 | 400 | 3240 | Internal correspondence re sanctions; draft correspondence with opposing counsel; internal correspondence re discovery; meetings and internal communication re contract attorneys; communication with John Hylton; internal communication re ███████ |
| Emily Cole | 8/22/2019 | 6.10 | 225 | 1372.5 | Call w/ plaintiff; attention to document collection, review and production; attention to Discord review |
| Emma Buckland Young | 8/22/2019 | 6.80 | 100 | 680 | Manage and organize review of third-party materials; manage medical and insurance records requests for plaintiffs; attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; pull ███████ for R. Kaplan. |
| Jonathan Kay | 8/22/2019 | 0.40 | 225 | 90 | Correspondence re: ███████ |

276

| | | | | |
|---|---|---|---|---|
| Michael Bloch | 8/22/2019 | 9.60 | 400 | 3840 | Draft letters to opposing counsel; internal communication re Kline; meeting with A. Conlon re defendant letters; meet and confer with Google re subpoena; |
| Roberta Kaplan | 8/22/2019 | 0.90 | 450 | 405 | E-mails re: staffing, discovery. |
| Emily Cole | 8/23/2019 | 9.80 | 225 | 2205 | Call w/ plaintiff; attention to document collection, review and production; attention to Discord review; review deposition; draft email regarding ███████ |
| Emma Buckland Young | 8/23/2019 | 5.10 | 100 | 510 | Manage and organize review of third-party materials; attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery. |
| Jonathan Kay | 8/23/2019 | 0.30 | 225 | 67.5 | Correspondence re: Schoep. |
| Michael Bloch | 8/23/2019 | 3.30 | 400 | 1320 | Attention to draft letters to opposing counsel re discovery |
| Alexandra Conlon | 8/26/2019 | 2.50 | 225 | 562.5 | Cville weekly meeting; draft letter to Fields' lawyer re: deft follow up |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 8/26/2019 | 6.00 | 225 | 1350 | Attention to Discord review; attention to plaintiff productions; attention to plaintiff document review and redaction; call w. plaintiff; weekly team meeting |
| Emma Buckland Young | 8/26/2019 | 9.60 | 100 | 960 | Manage and organize review of third-party materials; manage medical and insurance records requests for plaintiffs; attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery. |
| Jonathan Kay | 8/26/2019 | 2.50 | 225 | 562.5 | Team meeting re: Heimbach motion, discord review, VA motion,. Call re: discord review. |
| Michael Bloch | 8/26/2019 | 9.80 | 400 | 3920 | Review draft motion to compel NSM; weekly team meeting and follow up re same; communication with J. Hylton; call with Consilio re document review; meeting with B. Margo re case |
| Alexandra Conlon | 8/27/2019 | 3.00 | 225 | 675 | Revisions to Fields' follow-up letter; circulating Fields' letter to internal and external team; draft Kolenich follow-up letter; review of ▮▮▮▮▮▮ |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 8/27/2019 | 9.40 | 225 | 2115 | Corr. w/ plaintiffs; attention to Discord review; corr. Regarding ████████████, attention to plaintiff productions; attention to plaintiff document review and redactions; attention to plaintiff collections |
| Emma Buckland Young | 8/27/2019 | 9.60 | 100 | 960 | Manage and organize review of third-party materials; manage medical and insurance records requests for plaintiffs; attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; research defendant emails; attn. to errata in deposition transcript; assist with corr. to third-parties; assist with binder for M. Fitzgerald. |
| Jonathan Kay | 8/27/2019 | 0.10 | 225 | 22.5 | Correspondence re: Discord review. |
| Michael Bloch | 8/27/2019 | 12.80 | 400 | 5120 | Weekly team meeting and follow up re same; revise motion to compel NSM; draft letter to court re schedule; internal communication re ████████████; internal communications re john hylton |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 8/27/2019 | 1.40 | 450 | 630 | Calls and e-mails re: scheduling and sanctions motions, etc. |
| Alexandra Conlon | 8/28/2019 | 2.50 | 225 | 562.5 | Defendant follow-up (finish letter to J. Kolenich re: his client's status in discovery); discussion of ReBrook's motion to withdraw with M. Bloch; discussion of defense follow up with M. Bloch |
| Emily Cole | 8/28/2019 | 8.10 | 225 | 1822.5 | Attention to Discord review; attention to plaintiff records requests; attention to plaintiff productions; corr. W. plaintiffs; attention to review and redacstion of plaintiff documents; draft motion |
| Emily Cole | 8/28/2019 | 1.50 | 225 | 337.5 | Attention to plaintiff collection; call w. plaintiff regarding electronic collection; corr. w/ vendor regarding electronic document collection; cite check letter to court |
| Emma Buckland Young | 8/28/2019 | 9.60 | 100 | 960 | Manage and organize review of third-party materials; manage medical and insurance records requests for plaintiffs; attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; pull sources and ███████ for motion to compel NSM; research and organize |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Heimbach discovery responses. |
| Jonathan Kay | 8/28/2019 | 6.40 | 225 | 1440 | NSM Motion to compel research, updating, and cite checking, per MB's request. |
| Michael Bloch | 8/28/2019 | 11.00 | 400 | 4400 | Internal communication re request for Rousseau deposition; draft correspondence with court; attention to NSM motion to compel; revise filing re Cantwell motion |
| Roberta Kaplan | 8/28/2019 | 1.30 | 450 | 585 | Attention to letters to Moon & Hoppe. |
| Alexandra Conlon | 8/29/2019 | 1.30 | 225 | 292.5 | Email to Y. Barkai regarding subpoenas for defendant's cell phone records and preparation of draft subpoena materials; email with M. Bloch re: defendant follow up; email with J. Siegel re: Fields' letter |
| Emily Cole | 8/29/2019 | 5.70 | 225 | 1282.5 | Calls w/ potential contract attorney reviewers; corr. Regarding Discord review; attention to review coding palate; review coded batches and second level Discord review |

281

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 8/29/2019 | 6.00 | 100 | 600 | Manage and organize review of third-party materials; manage medical and insurance records requests for plaintiffs; attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; update ███ ███ chart. |
| Jonathan Kay | 8/29/2019 | 3.90 | 225 | 877.5 | Continue work on NSM motion, per MB's request. Correspondence with MB on NSM motion. |
| Michael Bloch | 8/29/2019 | 12.20 | 400 | 4960 | Revise Motion to Compel NSM, call with Kolenich and DiNucci and follow up re same; meeting with M. Fitzgerald re Heimbach sanctions motion |
| Alexandra Conlon | 8/30/2019 | 2.10 | 225 | 472.5 | Collection of relevant documents and emails for B. Margo; revisions to Fields' letter based on feedback from BSF and Cooley; review and suggested revisions to NSM motion to compel; attention to emails from M. Bloch |
| Emma Buckland Young | 8/30/2019 | 2.10 | 100 | 210 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; update ███ chart. |

282

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 8/30/2019 | 1.50 | 225 | 337.5 | Continue work on NSM motion, per MB's request. Correspondence with MB on NSM motion. Correspondence with Kolenich and DiNucci. |
| Michael Bloch | 8/30/2019 | 7.10 | 400 | 2840 | Revise NSM motion to compel; revise letter to court re Rousseau deposition |
| Roberta Kaplan | 8/30/2019 | 1.60 | 450 | 720 | Attention to motions to compel |
| Emily Cole | 9/3/2019 | 3.80 | 225 | 855 | Attention to contract attorney contract; corr. w/ contract attorney review vendor regarding contract; attention to Discord review |
| Emily Cole | 9/3/2019 | 2.60 | 225 | 585 | Attention to plaintiff document production; review of plaintiff documents |
| Emma Buckland Young | 9/3/2019 | 8.50 | 100 | 850 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; prepare exhibits for motion to compel NSM; file motion to compel NSM. |
| Jonathan Kay | 9/3/2019 | 4.90 | 225 | 1102.5 | Proofread, edit, and finalize NSM motion, per MB's request. Prepare exhibits and file motion. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/3/2019 | 1.30 | 400 | 520 | Call with B. Rottenborn and R. Kaplan and follow up re same; internal communication ■ ████ |
| Roberta Kaplan | 9/3/2019 | 1.60 | 450 | 720 | Attention to status and discovery; call with counsel re: same |
| Emily Cole | 9/4/2019 | 5.50 | 225 | 1237.5 | Attention to contract attorney contract; corr. w/ contract attorney review vendor regarding contract; attention to Discord review; corr. w/ Boies K. Cheng regarding Discord review; attention to Discord second-level review |
| Emma Buckland Young | 9/4/2019 | 0.40 | 100 | 140 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery. |
| Jonathan Kay | 9/4/2019 | 0.70 | 225 | 157.5 | Correspondence re: NSM motion, Thomas Rousseau. |
| Michael Bloch | 9/4/2019 | 1.80 | 400 | 720 | Communication with defense counsel; internal communications re contract review; communication with vendor |
| Roberta Kaplan | 9/4/2019 | 0.60 | 450 | 270 | Emails re: NSM issues |

284

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 9/5/2019 | 6.80 | 225 | 1530 | Attention to Discord review; revise discord review protocol; prepare for Discord contract attorney training and draft training materials |
| Emma Buckland Young | 9/5/2019 | 3.40 | 100 | 340 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; save evidence re: Heimbach; organize, batch, and prepare Discord chats for review. |
| Jonathan Kay | 9/5/2019 | 0.20 | 225 | 45 | Correspondence re: NSM motion. |
| Emily Cole | 9/6/2019 | 7.80 | 225 | 1755 | Attention to Discord review; revise Discord review protocol; continue to prepare for Discord contract attorney training and draft training materials; attention to plaintiff records requests and plaintiff document productions; review of plaintiff documents and records |
| Emma Buckland Young | 9/6/2019 | 3.60 | 100 | 360 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; save evidence re: Heimbach; organize, batch, and prepare Discord chats for review. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 9/6/2019 | 0.10 | 225 | 22.5 | Correspondence re: Rousseau. |
| Michael Bloch | 9/6/2019 | 1.00 | 400 | 400 | Call with E. Ashwell; responding to internal communications |
| Roberta Kaplan | 9/6/2019 | 0.90 | 450 | 405 | Attention to discovery issues. |
| Emily Cole | 9/9/2019 | 4.60 | 225 | 1035 | Attention to Discord review; revise Discord review protocol; weekly team meeting; attention to plaintiff records collections; attention to plaintiff records review |
| Emma Buckland Young | 9/9/2019 | 5.80 | 100 | 580 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; manage collection of plaintiff medical/insurance records; organize, batch, and prepare Discord chats for review; team meeting; chart of ███████ ███████ |
| Jonathan Kay | 9/9/2019 | 1.20 | 225 | 270 | Team meeting. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/9/2019 | 9.20 | 400 | 3680 | Weekly team meeting and follow up re same; internal communication re sanctions motion; call with vendor; weekly call with J. Phillips |
| Emily Cole | 9/10/2019 | 4.5 | 225 | 1012.5 | Attention to Discord review |
| Emma Buckland Young | 9/10/2019 | 2.20 | 100 | 220 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; organize, batch, and prepare Discord chats for review; pull ▆▆ for R. Kaplan. |
| Jonathan Kay | 9/10/2019 | 0.30 | 225 | 67.5 | Correspondence re: evidence log. |
| Michael Bloch | 9/10/2019 | 6.00 | 400 | 2400 | Weekly team call and follow up re same; internal correspondence re Rousseau subpoena; |
| Alexandra Conlon | 9/11/2019 | 0.10 | 225 | 22.5 | Exchange emails with D. Roy re: service of deposition notices on defendants |
| Emily Cole | 9/11/2019 | 4.80 | 225 | 1080 | Attention to Discord review; attention to plaintiff declarations; attention to plaintiff records collections; plaintiff document review and redaction; attention to defendant document productions and review; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | meet w/ M. Bloch, E. Buckland Young, and B. Margo regarding defendant productions and review; review and revise review protocols; review collection tracker and draft chart ███ ███████ |
| Emma Buckland Young | 9/11/2019 | 4.30 | 100 | 430 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; manage corr. with vendor re: defendant production; organize, batch, and prepare Discord chats for review; manage collection of plaintiff medical/insurance records. |
| Jonathan Kay | 9/11/2019 | 0.40 | 225 | 90 | Correspondence re: ██████ █████████. |
| Michael Bloch | 9/11/2019 | 4.20 | 400 | 1680 | Meetings with Gab, E. Cole, B. Margo re defendant document review; correspondence with defense counsel. |
| Roberta Kaplan | 9/11/2019 | 0.70 | 450 | 315 | Attention to discovery issues. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 9/12/2019 | 3.30 | 225 | 742.5 | Attention to Discord review; attention to plaintiff declarations; attention to plaintiff records collections; plaintiff document review and redaction; attention to defendant document productions and review; review and revise review protocols; review collection tracker and draft chart ███ |
| Emma Buckland Young | 9/12/2019 | 4.00 | 100 | 400 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; manage collection of plaintiff medical/insurance records; manage corr. with vendor re: defendant production; set up court alert; review deposition for M. Fitzgerald; check docket additions and edits. |
| Michael Bloch | 9/12/2019 | 5.50 | 400 | 2200 | Call with J. Phillips, follow up re same; mtg with B. Margo and E. Cole re defendant production |
| Roberta Kaplan | 9/12/2019 | 0.70 | 450 | 315 | Attention to 3rd party discovery. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 9/13/2019 | 0.10 | 225 | 22.5 | Email to M. Fitzgerald ███████ |
| Emily Cole | 9/13/2019 | 7.50 | 225 | 1687.5 | Attention to plaintiff records requests; draft defendant review protocol; revise Discord review protocol |
| Emma Buckland Young | 9/13/2019 | 6.80 | 100 | 680 | Attention to discovery questions from attorneys; update master repository with new filings, correspondence, and discovery; manage corr. with vendor re: defendant production; organize, batch, and prepare Discord chats for review; prepare PHVs and motion to withdraw; chart of ████████. |
| Jonathan Kay | 9/13/2019 | 0.10 | 225 | 22.5 | Correspondence re: subpoenas. |
| Michael Bloch | 9/13/2019 | 5.00 | 400 | 2000 | Research and internal communication re ████ |
| Emily Cole | 9/14/2019 | .7 | 225 | 157.5 | attention to case document storage |
| Emily Cole | 9/16/2019 | 6.00 | 225 | 1350 | Attention to plaintiff records requests; draft defendant review protocol; revise Discord review protocol; revise |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Everlaw and relativity coding palates; attention to Discord review and contract attorney training materials |
| Emma Buckland Young | 9/16/2019 | 4.80 | 100 | 480 | Attention to discovery questions from attorneys; manage collection of plaintiff medical/insurance records; update and reorganize master repository; manage corr. with vendor re: contract attorneys; organize, batch, and prepare Discord chats for review. |
| Jonathan Kay | 9/16/2019 | 0.10 | 225 | 22.5 | Correspondence re: discord review protocol. |
| Michael Bloch | 9/16/2019 | 2.30 | 400 | 920 | Review third party list, agenda for Tuesday call; internal communication re third parties |
| Alexandra Conlon | 9/17/2019 | 0.10 | 225 | 22.5 | Emails with M. Bloch and M. Fitzgerald re: T. Hovater subpoena |
| Emily Cole | 9/17/2019 | 3.30 | 225 | 742.5 | Continue revising discord protocol and defendant document protocol; attention to contract attorney training and review; team meeting weekly; call regarding defendant document review |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 9/17/2019 | 6.90 | 100 | 690 | Attention to discovery questions from attorneys; manage collection of plaintiff medical/insurance records; update and reorganize master repository; manage corr. with vendor re: contract attorneys; organize, batch, and prepare Discord chats for review; team meeting; update coding palettes; meeting re: defendant review. |
| Jonathan Kay | 9/17/2019 | 0.90 | 225 | 202.5 | Team meeting. |
| Michael Bloch | 9/17/2019 | 4.50 | 400 | 1800 | Weekly team call; weekly team meeting and follow up re same; call with BSF and E. Cole re defendant document review |
| Roberta Kaplan | 9/17/2019 | 1.20 | 450 | 540 | Attention to discovery, Baker order. |
| Emily Cole | 9/18/2019 | 4.90 | 225 | 1102.5 | Call w/ contract attorneys and E. Buckland Young; call w. co counsel regarding document review; attention to review protocols; draft email regarding defendant document review; draft emails regarding discord review; attention to training materials for contract attorneys; attention to defendant document collections and review |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 9/18/2019 | 3.70 | 100 | 370 | Attention to discovery questions from attorneys; manage corr. with vendor re: contract attorneys; manage corr. with vendor re: defendant production; organize, batch, and prepare Discord chats for review. |
| Jonathan Kay | 9/18/2019 | 0.10 | 225 | 22.5 | Correspondence re: evidence log with JH. |
| Michael Bloch | 9/18/2019 | 4.80 | 400 | 1920 | Internal communications re Cantwell; internal communication re ▮▮▮▮▮▮; call with Impact re Discord; review third party list; |
| Roberta Kaplan | 9/18/2019 | 0.50 | 450 | 225 | Attention to discovery issues. |
| Emily Cole | 9/19/2019 | 5.50 | 225 | 1237.5 | Attention to plaintiff record requests and calls to providers to follow-up; attention to defendant document collections and productions; call w/ co-counsel regarding document review process; attention to plaintiff document review and redaction; Draft update status email regarding defendant document review |
| Emma Buckland Young | 9/19/2019 | 3.30 | 100 | 330 | Attention to discovery questions from attorneys; update and reorganize master repository; manage corr. with vendor re: contract attorneys; |

| | | | | | organize, batch, and prepare Discord chats for review; manage corr. with vendor re: defendant production. |
|---|---|---|---|---|---|
| Jonathan Kay | 9/19/2019 | 0.90 | 225 | 202.5 | Review evidence log with JH. Correspondence re: same. |
| Michael Bloch | 9/19/2019 | 4.00 | 400 | 1600 | Call with experts and follow up re same; correspondence with Impact re Discord; attention to third parties |
| Alexandra Conlon | 9/20/2019 | 0.40 | 225 | 90 | Phone call from M. Fitzgerald re: Heimbach sanctions motion; email re: Heimbach sanctions motion; Drafting Tony Hovater subpoena |
| Emily Cole | 9/20/2019 | 5.80 | 225 | 1305 | Attention to plaintiff record requests; attention to defendant document productions and document review; attention to preparing for contract attorney training; conduct training with discord contract attorneys |
| Emma Buckland Young | 9/20/2019 | 5.90 | 100 | 590 | Attention to discovery questions from attorneys; update and reorganize master repository; manage corr. with vendor re: contract attorneys; manage corr. with vendor re: defendant production; organize, batch, and prepare Discord chats for review. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 9/20/2019 | 0.20 | 225 | 45 | Correspondence re: evidence log project with EB. |
| Michael Bloch | 9/20/2019 | 4.00 | 400 | 1600 | Attention to defendant productions; Call with John Hylton re defendant depositions; communication re opposing counsel; attention to third party list; communication re Heimbach sanctions motion; |
| Roberta Kaplan | 9/20/2019 | 0.90 | 450 | 405 | Attention to Kline sanctions motion. |
| Michael Bloch | 9/21/2019 | 0.80 | 400 | 320 | Internal communication re assignments and Cantwell |
| Roberta Kaplan | 9/21/2019 | 0.60 | 450 | 270 | Attention to depositions. |
| Alexandra Conlon | 9/23/2019 | 0.60 | 225 | 135 | Phone call with M. Fitzgerald re: Heimbach sanctions motion; emails with M. Bloch re: Ray sanctions motion; emails with M. Bloch re: Tony Hovater subpoena |
| Emily Cole | 9/23/2019 | 7.20 | 225 | 1620 | Attention to defendant document productions and document review; corr. w/ vendors regarding document production; attention to discord review and 2l |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | review; weekly team meeting; draft discord 2L review; meet w. M. Bloch regarding document productions and review |
| Emma Buckland Young | 9/23/2019 | 5.60 | 100 | 560 | Attention to discovery questions from attorneys; edits to third-party spreadsheet; update and reorganize master repository; manage corr. with vendor re: contract attorneys; organize, batch, and prepare Discord chats for review; manage corr. with vendor re: defendant production; team meeting. |
| Jonathan Kay | 9/23/2019 | 0.90 | 225 | 202.5 | Team meeting. Research re: NSM motion to compel response; correspondence with MB re: same. |
| Michael Bloch | 9/23/2019 | 7.00 | 400 | 2800 | Team meeting; meeting with M. Fitzgerald re Heimbach motion; meeting with E. Cole re defendant document review; call with J. Phillips and follow up re same; review draft Kline sanctions; motion; review Discord review priorities; prepare agenda |
| Roberta Kaplan | 9/23/2019 | 0.80 | 450 | 360 | Attention to discovery issues. |
| Alexandra Conlon | 9/24/2019 | 2.90 | 225 | 652.5 | Phone call and meeting with M. Bloch and M. Fitzgerald; work on draft Heimbach sanctions motion |

296

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 9/24/2019 | 9.40 | 225 | 2115 | Weekly call; attention to plaintiff records requests and document review/redaction; attention to Discord protocol; attention to Discord review priority documents; update protocols; continue drafting second level review protocol; attention to drafting filing |
| Emma Buckland Young | 9/24/2019 | 8.80 | 100 | 880 | Attention to discovery questions from attorneys; transcribe and manage transcription for ████; ████ update and reorganize master repository; manage corr. with vendor re: contract attorneys; organize, batch, and prepare Discord chats for review; manage corr. with vendor re: defendant production; edit coding palettes. |
| Jonathan Kay | 9/24/2019 | 0.50 | 225 | 112.5 | Discuss NSM brief strategy with MB. Correspondence re: review protocol. Review Cantwell filing and correspondence re: same. |
| Michael Bloch | 9/24/2019 | 7.30 | 400 | 2920 | Weekly team meeting and follow up; draft Cantwell reply; meeting with A. Conlon and M. Fitzgerald re Heimbach motion; call J. Bates |
| Roberta Kaplan | 9/24/2019 | 2.60 | 450 | 1170 | Attention to Cantwell motion and Kline draft sanctions motion. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 9/25/2019 | 0.50 | 225 | 112.5 | Discussion with M. Bloch about defendant follow up |
| Emily Cole | 9/25/2019 | 5.90 | 225 | 1327.5 | Attention to filing; defendant document review; corr. w/ contract attorneys; advise on contract attorney discord review questions; attention to plaintiff records requests and collections; legal research regarding ████ ████; attention to drafting and revising reply; attention to filing reply |
| Emma Buckland Young | 9/25/2019 | 6.60 | 100 | 660 | Attention to discovery questions from attorneys; prepare for filing and file; manage corr. with vendor re: contract attorneys; organize, batch, and prepare Discord chats for review; manage corr. with vendor re: defendant production. |
| Jonathan Kay | 9/25/2019 | 0.30 | 225 | 67.5 | Correspondence re: Cantwell filing. |
| Michael Bloch | 9/25/2019 | 8.80 | 400 | 3520 | Attention to Cantwell filing; Meeting with E. Cole; meeting with A. Conlon re court filing; correspondence with opposing counsel; meeting with G. Tenzer re case organization; review third party list; correspondence with BSF re Kline motion; call with |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | E. Ashwell re court hearing |
| Roberta Kaplan | 9/25/2019 | 1.20 | 450 | 540 | Attention to Cantwell issues. |
| Alexandra Conlon | 9/26/2019 | 0.90 | 225 | 202.5 | Phone calls with M. Bloch; attention to emails concerning court conference |
| Emily Cole | 9/26/2019 | 6.30 | 225 | 1417.5 | Legal research regarding ▮▮▮; draft discovery request; attention to plaintiff insurance and medical records requests; attention to discord review and review of protocol questions; attention to defendant document review and productions; review of defendant documents; review of plaintiff documents; attention to deposition prep; continue drafting second level review protocol |
| Emma Buckland Young | 9/26/2019 | 4.50 | 100 | 450 | Attention to discovery questions from attorneys; train J. Hylton in Relativity; edit third party spreadsheet; manage corr. with vendor re: contract attorneys; organize, batch, and prepare Discord chats for review. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 9/26/2019 | 0.20 | 225 | 45 | Correspondence re: Cantwell, damigo bankruptcy. |
| Michael Bloch | 9/26/2019 | 8.80 | 400 | 3520 | Correspondence w/ H. Singh re ████ ██ correspondence re scheduling court hearing; attention to third party list; call with J. Phillips |
| Roberta Kaplan | 9/26/2019 | 1.20 | 450 | 540 | Attention to Damigo bankruptcy; scheduling, etc. |
| Emily Cole | 9/27/2019 | 9.80 | 225 | 2205 | Research regarding ████ ; draft RFP; document review; attention to Discord review and corr. w/ contract attorneys; attention to defendant document review; attention to plaintiff records requests |
| Emma Buckland Young | 9/27/2019 | 1.60 | 100 | 160 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: contract attorneys; manage corr. with vendor re: defendant production. |
| Jonathan Kay | 9/27/2019 | 0.20 | 225 | 45 | Correspondence re: Cantwell RFPs. |
| Michael Bloch | 9/27/2019 | 5.20 | 400 | 2080 | Correspondence re scheduling court hearing; review draft RFPs re Cantwell; attention to draft subpoena |

300

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/27/2019 | 1.20 | 450 | 540 | Attention to court conference. |
| Emily Cole | 9/28/2019 | 2.50 | 225 | 562.5 | Attention to Discord review; defendant document review |
| Emily Cole | 9/30/2019 | 8.20 | 225 | 1845 | Attention to Discord review; defendant document review; attention to review protocols |
| Emma Buckland Young | 9/30/2019 | 0.80 | 100 | 80 | Attention to discovery questions from attorneys; manage corr. with vendor re: contract attorneys; edit coding palette. |
| Michael Bloch | 9/30/2019 | 4.00 | 400 | 1600 | Correspondence re Rousseau deposition |
| Emily Cole | 10/1/2019 | 5.70 | 225 | 1282.5 | Attention to Discord review; defendant document review |
| Emma Buckland Young | 10/1/2019 | 1.10 | 100 | 110 | Attention to discovery questions from attorneys; manage corr. with contract attorneys re: Discord review and respond to queries; manage corr. with vendor re: defendant production and review; attention to Discord priorities. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 10/1/2019 | 4.50 | 400 | 1800 | Call with experts and preparation re same; correspondence re submission to court; additional call with P. Simi |
| Emily Cole | 10/2/2019 | 7.40 | 225 | 1665 | Cantwell RFP draft cover letter and attention to relevant case law; attention to discord review; attention to defendant document review; attention to review protocols |
| Emma Buckland Young | 10/2/2019 | 1.70 | 100 | 170 | Attention to discovery questions from attorneys; manage corr. with contract attorneys re: Discord review and respond to queries; attention to Discord priorities. |
| Michael Bloch | 10/2/2019 | 3.00 | 400 | 1200 | Review Rousseau deposition outline; meeting with E. Cole re defendant documents; meeting with J. Fink re defendant documents; |
| Roberta Kaplan | 10/2/2019 | 1.20 | 450 | 540 | Attention to EBT outlines. |
| Emily Cole | 10/3/2019 | 7.60 | 225 | 1710 | Attention to defendant documents review; corr. w/ Epiq and E. Buckland Young regarding productions; attention to Discord review; Cantwell RFP cover letter and legal research regarding ████; attention to 2L review protocol |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 10/3/2019 | 6.80 | 100 | 680 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; manage corr. with vendor re: defendant production and review; attention to Discord priorities; manage new production from Discord. |
| Michael Bloch | 10/3/2019 | 7.00 | 400 | 2800 | Call with J. Phillips and follow up re same; review materials re Cantwell deposition |
| Emily Cole | 10/4/2019 | 10.30 | 225 | 2317.5 | Meeting w/ team regarding defendant productions; corr. w/ co-counsel and vendor regarding defendant review; attention to defendant document review; discord review; attention to deposition prep |
| Emma Buckland Young | 10/4/2019 | 2.80 | 100 | 280 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: defendant production and review; attention to Discord priorities. |
| Michael Bloch | 10/4/2019 | 7.80 | 400 | 3120 | Call with John Hylton re depositions; meeting with E. Buckland-Young and B. Margo re defendant documents; review materials for Cantwell deposition; meeting with G. Tenzer re document review and follow up re |

303

| | | | | | same |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/7/2019 | 2.60 | 225 | 585 | Team meeting; meeting with M. Bloch; emails with BSF about status of subpoenas; email to team about document review plan and searches |
| Emily Cole | 10/7/2019 | 4.50 | 225 | 1012.5 | Attention to Discord review; defendant document review |
| Emma Buckland Young | 10/7/2019 | 7.70 | 100 | 770 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: defendant production and review; attention to Discord priorities; create list of pending motions and recent orders for G. Tenzer; collect ███████ ███████; team meeting. |
| Michael Bloch | 10/7/2019 | 6.00 | 400 | 2400 | Weekly team meeting and follow up re same; call with K. Dunn, G. Tenzer; internal correspondence; call with E. Ashwell re third parties; meeting with A. Conlon re Cantwell deposition; |
| Emily Cole | 10/8/2019 | 7.30 | 225 | 1642.5 | Attention to Discord review; defendant document review; meet w/ M. Bloch and B. Margo regarding document reivew; deposition prep |

304

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 10/8/2019 | 4.90 | 100 | 490 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; attention to Discord priorities; prepare materials for third party and defendant deposition review and planning; update master repository with new work product, filings, and correspondence. |
| Michael Bloch | 10/8/2019 | 5.50 | 400 | 2200 | Weekly team call and follow up re same; meetings re defendant document review and third parties and follow up re same; call with E. Ashwell re court conference |
| Alexandra Conlon | 10/9/2019 | 0.30 | 225 | 67.5 | Internal emails re: document review; review of B. Margo's ███████ |
| Emily Cole | 10/9/2019 | 6.50 | 225 | 1462.5 | Attention to Discord review; defendant document review |
| Emma Buckland Young | 10/9/2019 | 5.90 | 100 | 590 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; attention to Discord priorities; prepare materials for deposition review and planning; manage ████ |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 10/9/2019 | 2.50 | 400 | 1000 | internal communication re Impact; internal communication re Cantwell; internal communication re draft letter to court; |
| Roberta Kaplan | 10/9/2019 | 1.00 | 450 | 450 | E-mails re:  e-mails from Hoppe. |
| Alexandra Conlon | 10/10/2019 | 1.70 | 225 | 382.5 | Team meeting; meeting with M. Bloch |
| Emily Cole | 10/10/2019 | 6.40 | 225 | 1440 | Team meeting regarding deposition prep; attention to Discord review; attention to Defendant document review |
| Emma Buckland Young | 10/10/2019 | 6.90 | 100 | 690 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; attention to Discord priorities; manage █████ ███████; prepare materials for deposition review and planning. |
| Michael Bloch | 10/10/2019 | 3.30 | 400 | 1320 | Call with iDS and follow up re same; internal communication re same; call with J. Phillips; meeting with J. Fink |
| Alexandra Conlon | 10/11/2019 | 1.50 | 225 | 337.5 | Discussion of Cantwell review with EBY; preliminary review of █████████ |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 10/11/2019 | 6.60 | 225 | 1485 | attention to Discord review; attention to Defendant document review; attention to deposition prep; call w/ potential witness; draft memo of call notes |
| Emma Buckland Young | 10/11/2019 | 4.70 | 100 | 470 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; attention to Discord priorities; prepare materials for deposition review and planning; manage ██████ ████████. |
| Jonathan Kay | 10/11/2019 | 1.40 | 225 | 315 | Correspondence re: depositions.  Def review documents. |
| Alexandra Conlon | 10/13/2019 | 4.00 | 225 | 900 | Review of defendant documents, third-party vendor report, and emails with opposing counsel; draft letter to court; emails with team |
| Emily Cole | 10/13/2019 | 3.50 | 225 | 787.5 | Defendant document review; corr. regarding contract attorney review; attention to discord review; |
| Emma Buckland Young | 10/13/2019 | 1.90 | 100 | 190 | Assist with drafting correspondence to defense counsel and gathering discovery responses. |
| Michael Bloch | 10/13/2019 | 1.00 | 400 | 400 | Draft emails to ReBrook; |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 10/13/2019 | 6.50 | 400 | 2600 | Defendant deposition and third party plan; communication re same; |
| Alexandra Conlon | 10/14/2019 | 5.50 | 225 | 1237.5 | Draft letter to court; coordinate cite and fact check with EBY; emails to M. Bloch; review of Cantwell's documents and draft ▮▮▮▮▮ review plan; emails with M. Fitzgerald re: Heimbach's documents; emails to M. Bloch re court letter and defendant and third party assignments |
| Emily Cole | 10/14/2019 | 7.00 | 225 | 1575 | Call w/ contract attorneys regarding review status; attention to Discord review; attention to Defendant document review; corr. Regarding document reviews; draft deposition plan and key docs review plan |
| Emma Buckland Young | 10/14/2019 | 4.20 | 100 | 420 | Assist with drafting correspondence to defense counsel and gathering discovery responses; notes on call with contract attorneys re: Discord review. |
| Michael Bloch | 10/14/2019 | 11.00 | 400 | 4400 | Review Sines responses; draft and circulate deposition plan; review court submission; meeting with M. Fitzgerald re Heimbach sanctions motion; |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/15/2019 | 2.30 | 225 | 517.5 | Drafting doc review plan |
| Emily Cole | 10/15/2019 | 6.80 | 225 | 1530 | Attention to discord review; corr. Regarding contract attorneys; second level discord review of priority channels; attention to deposition prep and key docs review outline |
| Emma Buckland Young | 10/15/2019 | 4.60 | 100 | 460 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; attention to Discord priorities; prepare materials for deposition review and planning; prepare and file notice of withdrawal for Matz. |
| Jonathan Kay | 10/15/2019 | 0.10 | 225 | 22.5 | Correspondence re: depositions. |
| Michael Bloch | 10/15/2019 | 10.00 | 400 | 4000 | Write/revise letter to Court regarding Friday conference; review deposition plan |
| Alexandra Conlon | 10/16/2019 | 0.70 | 225 | 157.5 | Editing proposed court email |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 10/16/2019 | 1.50 | 225 | 337.5 | Attention to discord review; attention to defendant document review and depo prep outline |
| Emma Buckland Young | 10/16/2019 | 3.40 | 100 | 340 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; prepare materials for deposition review and planning. |
| Jonathan Kay | 10/16/2019 | 0.10 | 225 | 22.5 | Correspondence re: upcoming hearing. |
| Michael Bloch | 10/16/2019 | 12.00 | 400 | 4800 | Attend deposition of Thomas Ryan Rousseau and follow up; finalize and submit email to Court regarding Friday conference; internal communications |
| Roberta Kaplan | 10/16/2019 | 1.20 | 450 | 540 | E-mails re: upcoming Hoppe conf. |
| Alexandra Conlon | 10/17/2019 | 3.80 | 225 | 855 | Cville meeting for dep prep; third party deposition prep; email to J. Hylton; conversation with E. Cole regarding Spencer and Cantwell dep prep |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 10/17/2019 | 6.30 | 225 | 1417.5 | Team meeting regarding deposition prep and defendant and third party document review plans; attention to Discord review; draft deposition prep and document review plan; attention to filing |
| Emma Buckland Young | 10/17/2019 | 5.90 | 100 | 590 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; prepare materials for deposition review and planning; prepare documents for filing; meeting re: depositions. |
| Jonathan Kay | 10/17/2019 | 1.60 | 225 | 360 | Correspondence re: Rousseau deposition. Team meeting to discuss 3rd party and def depos. |
| Michael Bloch | 10/17/2019 | 7.00 | 400 | 3920 | Call with J. Phillips re case; team meeting re deposition plan; Draft filing re Cantwell; review deposition plan and follow up re same |
| Alexandra Conlon | 10/18/2019 | 5.80 | 225 | 1305 | Court call; calls to iDS; emails with attorney for Twitter; review of new iDS report; preparation for court call; circulating as-filed motion; Cantwell document review; preparation for Cantwell deposition; attention to Bloch's email regarding call with ReBrook; review of R. Kao's notes from court call; phone |

| | | | | | call with RAK; emails with J. Hylton regarding Cantwell |
|---|---|---|---|---|---|
| Emily Cole | 10/18/2019 | 6.80 | 225 | 1530 | Attention to defendant document review; attention to defendant deposition preparation plan; attention to Discord review; attention to third party deposition prep plan; hearing; meet w/ M. Bloch regarding deposition prep plans; attention to filing supplemental motion |
| Emma Buckland Young | 10/18/2019 | 0.40 | 100 | 40 | Assist with filing. |
| Jonathan Kay | 10/18/2019 | 0.10 | 225 | 22.5 | Correspondence re: filings |
| Michael Bloch | 10/18/2019 | 9.00 | 400 | 3600 | Calls with RAK, J. Fink, J. Phillips re trial schedule; prep for court hearing; court hearing and follow up re same. |
| Roberta Kaplan | 10/18/2019 | 2.50 | 450 | 1125 | Attention to trial date; status from conf. |
| Alexandra Conlon | 10/19/2019 | 1.80 | 225 | 405 | Draft and circulate summary of court call to team; internal emails re: court call and next steps |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 10/19/2019 | 4.60 | 225 | 1035 | Attention to deposition prep; corr. w/ plaintiffs re trial date; calls w plaintiffs regarding case updates |
| Michael Bloch | 10/19/2019 | 3.50 | 400 | 1400 | Calls with E. Cole and S. Wispelwey re update; follow up re same; internal communication re case schedule; internal correspondence re Rousseau and court call |
| Roberta Kaplan | 10/19/2019 | 2.50 | 450 | 1125 | Multiple e-mails and calls re: trial date. |
| Alexandra Conlon | 10/20/2019 | 5.50 | 225 | 1237.5 | Emails with M. Bloch re: ███████; emails with team re: defendant document review; review of Cantwell's documents; notes for deposition |
| Emily Cole | 10/20/2019 | 5.30 | 225 | 1192.5 | Attention to deposition prep; corr. w/ plaintiffs re trial date; calls w plaintiffs regarding case updates |
| Michael Bloch | 10/20/2019 | 9.50 | 400 | 3800 | Calls with RAK and E.Cole re scheduling; review and revise Heimbach sanctions motion; draft case schedule |
| Roberta Kaplan | 10/20/2019 | 2.90 | 450 | 1305 | Attention to trial date; Schoep. |
| Alexandra Conlon | 10/21/2019 | 5.00 | 225 | 1125 | Document review; team meeting; meeting with M. Bloch; |

313

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 10/21/2019 | 5.00 | 225 | 1125 | Weekly team meeting; meet w/ team regarding depo prep; attention to defendant deposition prep and key docs binders; document review; attention to discord review; call re ████; ████████ ; attention to plaintiff records collections |
| Emma Buckland Young | 10/21/2019 | 8.80 | 100 | 880 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; manage corr. with vendor re: defendant production and review; attention to Discord priorities; prepare materials for deposition review and planning; team meeting. |
| Jonathan Kay | 10/21/2019 | 0.80 | 225 | 180 | Correspondence re: doc review and court hearing. Team meeting. |
| Michael Bloch | 10/21/2019 | 11.40 | 400 | 4560 | Prepare agenda for weekly call; review Heimbach motion and prepare comments; internal communication re impact; weekly team internal meeting; internal communication re ████████; internal communication re trial schedule; internal communication re ████████ |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/21/2019 | 1.40 | 450 | 630 | Attention to trial date. |
| Alexandra Conlon | 10/22/2019 | 1.70 | 225 | 382.5 | Defendant document review; collaboration with Epiq and E. Buckland-Young to ███████; emails with D. Roy ████████; research and document review for deposition of Brian Brathovd; |
| Emily Cole | 10/22/2019 | 6.20 | 225 | 1620 | Deposition prep and doc review; revise deposition prep plans; attention to plaintiff issues and correspondence |
| Emma Buckland Young | 10/22/2019 | 7.40 | 100 | 740 | Attention to discovery questions from attorneys; manage corr. with contract attorneys re: Discord review and respond to queries; manage corr. with vendor re: defendant production and review; attention to Discord priorities; prepare materials for deposition review and planning. |
| Jonathan Kay | 10/22/2019 | 0.10 | 225 | 22.5 | Correspondence re: doc review and court hearing. |
| Michael Bloch | 10/22/2019 | 10.60 | 400 | 4240 | Weekly team meeting and follow up re same; Internal communication re Vanguard follow up; internal communication re Cantwell; communication re |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Brathovd; attention to Impact letter; weekly team meeting; review draft emails to Google; calls with ReBrook re Schoep and internal communication re same; review Heimbach motion and draft email re same |
| Roberta Kaplan | 10/22/2019 | 1.80 | 450 | 810 | Attention to trial date. |
| Emily Cole | 10/23/2019 | 6.50 | 225 | 1462.5 | Attention to plaintiff records requests; deposition prep third parties key docs binders; document review and key docs binder |
| Emma Buckland Young | 10/23/2019 | 8.40 | 100 | 840 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; manage corr. with vendor re: defendant production and review; attention to Discord priorities; prepare materials for deposition review and planning; ██████████ ██████████ |
| Michael Bloch | 10/23/2019 | 8.60 | 400 | 3440 | Internal communication re Heimbach motion/Impact letter; internal communication re Ben Daley; internal communication re trial schedule; internal communication re ████████ █████████; communication with |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Court re Rousseau; internal communication re ███████; internal communication re ReBrook |
| Alexandra Conlon | 10/24/2019 | 3.00 | 225 | 675 | Email with EBY regarding third-party depositions; emails with EBY and Epiq regarding forthcoming Schoep production and how to upload it to Relativity; emails with J. Hylton regarding call to D. Harper; emails with M. Bloch regarding proposed trial/discovery schedule; document review for B. Brathovd |
| Emily Cole | 10/24/2019 | 7.00 | 225 | 1575 | Attention to plaintiff records requests; review and redact plaintiff records and other documents; plaintiff depo prep; defendant depo prep; third party depo prep; call w/ client's other counsel regarding ███████ |
| Emma Buckland Young | 10/24/2019 | 7.70 | 100 | 770 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; attention to Discord priorities; prepare materials for deposition review and planning. |
| Michael Bloch | 10/24/2019 | 8.80 | 400 | 3520 | Review Ben Daley documents and attention to outline; call with J. Phillips; meeting with Julie; correspondence re Impact and Heimbach motion; meeting with RAK re trial schedule |

317

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/24/2019 | 0.70 | 450 | 315 | E-mails re: status. |
| Alexandra Conlon | 10/25/2019 | 5.30 | 225 | 1192.5 | Phone call with J. Hylton; phone call with J. Hylton and D. Harper; email to D. Roy regarding ███████ ████; email to M. Bloch regarding pending court orders; review of ████████████; attention to M. Bloch's circulation of my proposed letter to Campbell; attention to E. Cole's update re: ████; review ████████████; attention to emails from D. Harper |
| Emily Cole | 10/25/2019 | 9.40 | 225 | 2115 | Call w/ plaintiff; attention to john doe plaintiff documents; depo prep and review of third party documents; attention to key docs binder; review plaintiff medical records; attention to deposition outlines |
| Emma Buckland Young | 10/25/2019 | 6.70 | 100 | 670 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: defendant production and review/prepare materials for deposition review and planning. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Jonathan Kay | 10/25/2019 | 0.10 | 225 | 22.5 | Correspondence re: third parties. |
| Michael Bloch | 10/25/2019 | 5.50 | 400 | 2200 | Internal communication re Google/Instagram; draft letter to Fields; draft plaintiffs 2nd interrogatories; attention to Ben Daley deposition |
| Michael Bloch | 10/26/2019 | 1.20 | 400 | 480 | Call with A. Conlon |
| Emily Cole | 10/27/2019 | 6.30 | 225 | 1417.5 | Attention to Discord review; review defendant documents and third party documents prepare for depositions; revise deposition document review plan; draft outline for key terms searches; review defendant and third party background information |
| Michael Bloch | 10/27/2019 | 1.00 | 400 | 400 | Call with J. Fink |
| Alexandra Conlon | 10/28/2019 | 6.00 | 225 | 1350 | Team meeting; email with J. Hylton; review of ██████████████; review of ████████; review of ███████████████████████; draft proposed discovery schedule; email exchange with K. Kim at iDS to arrange a call to discuss |

|  |  |  |  |  | the court's scheduling orders |
|---|---|---|---|---|---|
| Emily Cole | 10/28/2019 | 10.30 | 225 | 2317.5 | Weekly team call; attention to plaintiff records requests; review and redact plaintiff records and other documents; plaintiff depo prep; defendant depo prep; third party depo prep |
| Emma Buckland Young | 10/28/2019 | 6.20 | 100 | 620 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; attention to Discord priorities; prepare materials for deposition review and planning; team meeting. |
| Michael Bloch | 10/28/2019 | 10.80 | 400 | 4320 | Weekly team meeting; prep for same and follow up; meeting with M. Fitzgerald; prep Ben Daley materials; call with J. Phillips; prepare agenda; review proposed schedule; meeting with B. Margo re Ben Daley |
| Roberta Kaplan | 10/28/2019 | 1.40 | 450 | 630 | Attention to orders and schedule. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/29/2019 | 3.00 | 225 | 675 | Weekly Tuesday morning call; emails with J. Phillips |
| Emily Cole | 10/29/2019 | 11.40 | 225 | 2565 | Deposition prep; document review third parties and defendants; attention to Discord review; attention to █████; call w/ opposing counsel w/ M. Bloch; attention to plaintiff records collection and review; continue drafting deposition plans and outlines |
| Emma Buckland Young | 10/29/2019 | 9.80 | 100 | 980 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; manage corr. with vendor re: defendant production and review; attention to Discord priorities; prepare materials for deposition review and planning; prepare interrogatories for service. |
| Michael Bloch | 10/29/2019 | 9.70 | 400 | 3880 | Attention to proposed scheduling order; attention to Ben Daley outline; review █████ and internal communication with T. Rawlinson re same; attention to Plaintiffs' 2nd set of rogs |

| Michael Bloch | 10/29/2019 | 0.80 | 400 | 320 | Call with D. Campbell re ███ and communication re same; weekly team call |
| Alexandra Conlon | 10/30/2019 | 4.20 | 225 | 945 | Phone calls with J. Hylton, M. Fitzgerald, and E. Cole; attention to Order on Kline Sanctions Motion; legal research ███; revisions to ███ ███ |
| Emily Cole | 10/30/2019 | 11.20 | 225 | 2520 | Draft email regarding ███, meet w/ M. Bloch regarding ███; attention to deposition prep; review of defendant documents; attention to defendant document review with co-counsel; review and continue drafting third party depo binder; attention to plaintiff depo outlines and prep; attention to plaintiff document review |
| Jonathan Kay | 10/30/2019 | 0.20 | 225 | 45 | Correspondence re: scheduling order. |
| Michael Bloch | 10/30/2019 | 4.00 | 400 | 1600 | Review order re Kline and press release; internal communication re same; attention to proposed schedule; call with ███ and internal communication re same |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/30/2019 | 1.30 | 450 | 585 | Attention to sanctions decision and scheduling. |
| Alexandra Conlon | 10/31/2019 | 1.50 | 225 | 337.5 | Document review for third party depositions |
| Emily Cole | 10/31/2019 | 10.40 | 225 | 2340 | Draft email regarding ███████, meet w/ M. Bloch regarding ██████; attention to deposition prep; review of defendant documents; attention to defendant document review with co-counsel; review and continue drafting third party depo binder; attention to plaintiff depo outlines and prep; attention to plaintiff document review |
| Michael Bloch | 10/31/2019 | 8.20 | 400 | 3280 | call with J. Phillips re discovery schedule; revise discovery schedule; meeting with M. Fitzgerald and A. Conlon re discovery schedule; correspondence re ███████; meeting with E. Cole re Plaintiff depositions |
| Roberta Kaplan | 10/31/2019 | 0.80 | 450 | 360 | Attention to █████ ████. |

323

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/1/2019 | 1.60 | 225 | 360 | Discussion of proposed schedule with M. Bloch; revise proposed schedule; emails with J. Hylton regarding ███████ |
| Emily Cole | 11/1/2019 | 9.70 | 225 | 2182.5 | Call w. plaintiff regarding updates and medical and insurance records requests; attention to plaintiff records review and redaction; attention to plaintiff records requests; draft plaintiff deposition outlines; attention to defendant depo prep and document review; third party depo prep and document review; |
| Michael Bloch | 11/1/2019 | 7.00 | 400 | 2800 | call with Bob Cahill re scheduling; attention to Ben Daley deposition; call with J. Phillips re schedule |
| Roberta Kaplan | 11/1/2019 | 0.70 | 450 | 315 | Attention to discovery and scheduling. |
| Emily Cole | 11/2/2019 | 3.50 | 225 | 787.5 | Defendant doc review and depo prep |
| Michael Bloch | 11/2/2019 | 10.30 | 400 | 4120 | Draft Ben Daley outline; internal communication re schedule |
| Emily Cole | 11/3/2019 | 4.00 | 225 | 900 | Defendant doc review and depo prep |

324

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 11/3/2019 | 4.00 | 400 | 1600 | Draft Ben Daley deposition outline |
| Alexandra Conlon | 11/4/2019 | 3.00 | 225 | 675 | Preparation of third-party deposition prep binder and document review |
| Emily Cole | 11/4/2019 | 11.40 | 225 | 2565 | Weekly team meeting; draft subpoena; attention to process server and service of subpoena; defendant depo prep and document review; third party depo prep and document review |
| Emma Buckland Young | 11/4/2019 | 6.20 | 100 | 620 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep. |
| Michael Bloch | 11/4/2019 | 8.60 | 400 | 3440 | Weekly team meeting and follow up; draft correspondence with court; attention to subpoena ██████ ███; meeting with M. Fitzgerald re Heimbach motion; meeting with T. Rawlinson re ██████; call with J. Hylton |
| Roberta Kaplan | 11/4/2019 | 1.10 | 450 | 495 | Attention to ████ ████. |

325

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/5/2019 | 2.00 | 225 | 450 | Attention to draft emails to court regarding potential trial schedule; emails regarding defendant deposition preparation; review of ▮▮▮▮▮▮. |
| Emily Cole | 11/5/2019 | 10.00 | 225 | 2250 | Attention to process server and service of subpoena; defendant depo prep and document review; third party depo prep and document review; call w/ opposing counsel regarding ▮▮▮▮ ▮▮▮▮▮▮▮ |
| Emma Buckland Young | 11/5/2019 | 1.00 | 100 | 200 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep. |
| Jonathan Kay | 11/5/2019 | 0.60 | 225 | 135 | Correspondence re: scheduling and case status. Doc review. |
| Michael Bloch | 11/5/2019 | 10.20 | 400 | 4080 | Internal correspondence re Heimbach motion; internal communication re trial date; attention to WaPo subpoena; attention to Daley deposition; attention to Milo subpoena; weekly team call |
| Roberta Kaplan | 11/5/2019 | .80 | 450 | 360 | Attention to trial schedule. |

| Alexandra Conlon | 11/6/2019 | 2.20 | 225 | 495 | Attention to email from Cantwell; meeting with EC and MF regarding work for J. Hylton; phone call to J. Hylton; |
|---|---|---|---|---|---|
| Emily Cole | 11/6/2019 | 12.20 | 225 | 2745 | Defendant depo prep and document review; third party depo prep and document review; review and redact plaintiff records; continue drafting plaintiff deposition outline |
| Emma Buckland Young | 11/6/2019 | 7.20 | 100 | 720 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep; prepare ▮▮▮ |
| Jonathan Kay | 11/6/2019 | 5.00 | 225 | 1125 | Correspondence re: scheduling and case status. Doc review.  Meet with MB to discuss next steps.  Begin work on ▮ Key Docs binder. |
| Michael Bloch | 11/6/2019 | 9.20 | 400 | 3680 | Review privileged plaintiff documents; meeting with E. Cole ▮ ▮; meeting with J. Kay, M. Peterkin; meeting with M. Fitzgerald; meeting with J. Fink; finalize correspondence with Court; review Ben Daley materials; call with E. Ashwell; review Heimbach outline. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/7/2019 | 1.30 | 225 | 292.5 | Phone call with M. Bloch and E. ReBrook; email with EBY and J. Kay regarding preparation for Davis deposition; emails with team regarding third-party binders. |
| Emily Cole | 11/7/2019 | 11.20 | 225 | 2520 | Defendant depo prep and document review; third party depo prep and document review; review and redact plaintiff records; continue drafting plaintiff deposition outline |
| Emma Buckland Young | 11/7/2019 | 7.10 | 100 | 710 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep. |
| Jonathan Kay | 11/7/2019 | 1.80 | 225 | 405 | Continue work on Davis Key Docs binder.  WaPo subpoena.  Priv log. |
| Michael Bloch | 11/7/2019 | 8.80 | 400 | 3520 | Call with J. Phillips; attention to Daley deposition; call with E. Ashwell; meeting with J. Kay and M. Fitzgerald re privilege log; meeting with RAK and G. Tenzer re Kline hearing; call with E. ReBrook and prep for same; follow up re third-party binders |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/8/2019 | 5.50 | 225 | 1237.5 | Emails with J. Hylton regarding Cville assignments and D. Harper; attention to correspondence from C. Cantwell; review of J. Hylton █████████ ███████; meeting with M. Peterkin regarding assistance preparing for Cantwell deposition; review of updated iDS report; review ██████████ ██████████████; phone call to J. Hylton; email with EBY regarding ██████ |
| Emily Cole | 11/8/2019 | 10.80 | 225 | 2430 | Defendant depo prep and document review; third party depo prep and document review; review and redact plaintiff records; continue drafting plaintiff deposition outline |
| Emma Buckland Young | 11/8/2019 | 8.60 | 100 | 860 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with contract attorneys re: Discord review and respond to queries; attention to Discord priorities; assist with third-party deposition prep; assist with defendant deposition prep. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 11/8/2019 | 0.60 | 225 | 135 | Continue work on Davis Key Docs binder.  WaPo subpoena. |
| Michael Bloch | 11/8/2019 | 5.50 | 400 | 2200 | Attention to Ben Daley deposition |
| Roberta Kaplan | 11/8/2019 | 0.80 | 450 | 360 | Attention to schedule. |
| Alexandra Conlon | 11/9/2019 | 0.30 | 225 | 67.5 | Phone call with M. Bloch regarding adjustments to proposed trial schedule |
| Michael Bloch | 11/9/2019 | 3.50 | 400 | 1400 | Attention to scheduling matters; attention to Ben Daley deposition |
| Michael Bloch | 11/10/2019 | 0.50 | 400 | 200 | Attention to discovery and trial schedule |
| Alexandra Conlon | 11/11/2019 | 0.60 | 225 | 135 | Revised proposed trial schedule for Oct. 26 trial date |
| Emily Cole | 11/11/2019 | 6.00 | 225 | 1350 | Corr. w/ plaintiffs; defendant and third party depo prep and document review |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 11/11/2019 | 6.20 | 400 | 2480 | Attention to trial and discovery schedule; calls with Kolenich re same; scheduling call with Experts; internal communication re ████; internal communication with J. Hylton |
| Roberta Kaplan | 11/11/2019 | 1.10 | 450 | 495 | E-mails re: discovery/trial schedule; |
| Alexandra Conlon | 11/12/2019 | 4.50 | 225 | 1012.5 | Attention to email from M. Heimbach regarding trial schedule; review of draft responses to Heimbach from M. Bloch; emails with E. Cole regarding work assignments for J. Hylton; uploading documents to FTP for Relativity and emails with vendor regarding the same; emails with EBY regarding Cantwell document review; emails with M. Bloch regarding letter to J. Hoppe seeking extension of proposed trial schedule and phone calls with M. Bloch regarding the same |
| Emily Cole | 11/12/2019 | 10.40 | 225 | 2340 | Defendant depo prep and document review; third party depo prep and document review; review and redact plaintiff records; continue drafting plaintiff deposition outline |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 11/12/2019 | 3.10 | 100 | 310 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep. |
| Michael Bloch | 11/12/2019 | 5.00 | 400 | 2000 | Attention to trial and discovery schedule and communication re same; correspondence with Court re same; internal communication re same; correspondence with defendants re same; call with E. Ashwell re same; |
| Roberta Kaplan | 11/12/2019 | 1.10 | 450 | 495 | E-mails re: schedule. |
| Alexandra Conlon | 11/13/2019 | 1.20 | 225 | 270 | Investigation of ██████████; |
| Emily Cole | 11/13/2019 | 7.20 | 225 | 1620 | Defendant depo prep and document review; third party depo prep and document review; review and redact plaintiff records |
| Emma Buckland Young | 11/13/2019 | 6.20 | 100 | 620 | Attention to discovery questions from attorneys; manage corr. with contract attorneys re: Discord review and respond to queries; manage corr. with vendor re: defendant production and review; assist with |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | third-party deposition prep; assist with defendant deposition prep. |
| Michael Bloch | 11/13/2019 | 2.50 | 400 | 1000 | Correspondence with defendants re scheduling; internal communication re same; attention to defendant follow up; |
| Roberta Kaplan | 11/13/2019 | 0.40 | 450 | 180 | E-mail re: ▮▮▮▮▮▮. |
| Alexandra Conlon | 11/14/2019 | 3.10 | 225 | 697.5 | Document review for third-party deposition; emails with J. Hylton; review of defendants' proposed trial schedule; emails to M. Bloch and phone calls re: schedule |
| Emily Cole | 11/14/2019 | 6.00 | 225 | 1350 | Defendant depo prep and document review; third party depo prep and document review |
| Emma Buckland Young | 11/14/2019 | 8.20 | 100 | 820 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep. |
| Jonathan Kay | 11/14/2019 | 0.10 | 225 | 22.5 | Correspondence re: wapo subpoena. |

333

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 11/14/2019 | 12.50 | 400 | 5000 | Review Heimbach sanctions outline and follow up re same; call with Cooley re ████████; call with J. Phillips re Kline hearing; attention to scheduling issues and internal communication re same; correspondence with opposing counsel; attention to Ben Daley outline |
| Alexandra Conlon | 11/15/2019 | 5.60 | 225 | 1260 | Draft joint proposed trial schedule filing; Phone calls with M. Bloch; attention to correspondence from defendants regarding proposed schedule; revisions to schedule based on correspondence from defendants; |
| Emily Cole | 11/15/2019 | 7.10 | 225 | 1597.5 | Defendant depo prep and document review; third party depo prep and document review |
| Emma Buckland Young | 11/15/2019 | 11.80 | 100 | 1180 | Attention to discovery questions from attorneys; manage corr. with contract attorneys re: Discord review and respond to queries; manage corr. with vendor re: defendant production and review; attention to Discord priorities; assist with third-party deposition prep; assist with defendant deposition prep; call with vendor re: deposition and trial exhibits; prepare discovery schedule for filing; file. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 11/15/2019 | 2.00 | 225 | 450 | Meet with MB to discuss wapo subpoena.  Call with WaPo counsel. |
| Michael Bloch | 11/15/2019 | 7.50 | 400 | 3000 | Attention to court filing re discovery schedule; communication with opposing counsel and internal communications re same; |
| Roberta Kaplan | 11/15/2019 | 0.90 | 450 | 405 | Attention to scheduling order |
| Michael Bloch | 11/17/2019 | 1.80 | 400 | 720 | call with J. Phillips re Kline hearing |
| Roberta Kaplan | 11/17/2019 | 0.70 | 450 | 315 | Attention to video evidence |
| Emily Cole | 11/18/2019 | 4.50 | 225 | 1012.5 | Defendant depo prep and document review; third party depo prep and document review; review defendant filing |
| Emma Buckland Young | 11/18/2019 | 7.50 | 100 | 750 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep; assist with citations for Heimbach sanctions motion. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 11/18/2019 | 0.10 | 225 | 22.5 | Correspondence re: Cantwell answer. |
| Michael Bloch | 11/18/2019 | 4.90 | 400 | 1960 | Attention to letter to Campbell; correspondence with J. Fink re case; internal communication re Cantwell Answer |
| Roberta Kaplan | 11/18/2019 | 0.80 | 450 | 360 | Emails re: status and strategy |
| Alexandra Conlon | 11/19/2019 | 2.50 | 225 | 562.5 | Emails with M. Bloch regarding Cantwell binder; conversation with M. Bloch regarding preparation for Cantwell deposition; emails with J. Hylton about Cantwell; email to J. Hylton ████████; Cville team meeting; meeting with EBY to discuss third party preparation |
| Emma Buckland Young | 11/19/2019 | 5.00 | 100 | 500 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep. |
| Jonathan Kay | 11/19/2019 | 4.00 | 225 | 900 | Team meeting. ████████ research. Outreach to ████. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 11/19/2019 | 9.80 | 400 | 3920 | Weekly team meeting and follow up; weekly team call and follow up; call with Matthew re Impact; call with experts; internal correspondence re ███; internal communication re case documents; internal communication ████████ |
| Alexandra Conlon | 11/20/2019 | 0.30 | 225 | 67.5 | Emails with J. Hylton regarding third parties; emails with team regarding third-party list |
| Emily Cole | 11/20/2019 | 5.20 | 225 | 1170 | Attention to interrogatories; call w. plaintiff regarding case status and document collections |
| Emma Buckland Young | 11/20/2019 | 2.20 | 100 | 220 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; assist with third-party deposition prep; assist with defendant deposition prep. |
| Jonathan Kay | 11/20/2019 | 4.10 | 225 | 922.5 | WaPo subpoena call, research on ██████ ███████ Follow up on ██████ research. |
| Michael Bloch | 11/20/2019 | 8.00 | 400 | 3200 | Meeting with M. Fitzgerald re Heimbach; meeting with J. Kay re Heimbach; call with D. Mills re ██████; ███████; correspondence re ████████; meeting with J. Fink case |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/21/2019 | 0.10 | 225 | 22.5 | Email to M. Bloch and J. Phillips regarding ███ |
| Emily Cole | 11/21/2019 | 10.20 | 225 | 2295 | Defendant depo prep and document review; third party depo prep and document review; attention to Discord review; attention to plaintiff records collections and requests and plaintiff document review and redaction |
| Emma Buckland Young | 11/21/2019 | 7.40 | 100 | 740 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep. |
| Jonathan Kay | 11/21/2019 | 0.20 | 225 | 45 | Correspondence re: Kline. |
| Michael Bloch | 11/21/2019 | 8.80 | 400 | 3520 | Call with D.Mills re ███████; communication re ███; communication with RAK and correspondence to Partners re ███ █████ internal communication re Kline hearing; review draft submission re Kline; communication re ███████; review court order re |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Kline; communication re Schoep |
| Roberta Kaplan | 11/21/2019 | 3.20 | 450 | 1440 | Emails re: ██████████ |
| Alexandra Conlon | 11/22/2019 | 0.10 | 225 | 22.5 | Emails with team regarding deft review of iDS productions |
| Emily Cole | 11/22/2019 | 10.60 | 225 | 2385 | Defendant depo prep and document review; third party depo prep and document review; attention to Discord review; attention to plaintiff records collections and requests and plaintiff document review and redaction |
| Emma Buckland Young | 11/22/2019 | 6.80 | 100 | 680 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep; prepare materials for conference. |
| Michael Bloch | 11/22/2019 | 8.80 | 400 | 3520 | Call with J. Hylton re key docs; call with J. Phillips re Kline hearing and follow up re same; draft filing with Court re Kline hearing; communication w/ ReBrook re Schoep; review Kline filing and follow up re same; communication re ████████ |

339

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 11/22/2019 | 1.10 | 450 | 495 | Attention to ▮▮▮▮ and related issues. |
| Michael Bloch | 11/23/2019 | 4.80 | 400 | 1920 | Call with ▮▮▮▮; call with Samantha and follow up; prep for Kline hearing. |
| Roberta Kaplan | 11/23/2019 | 1.60 | 450 | 720 | Attention to potential witness. |
| Emily Cole | 11/24/2019 | 5.50 | 225 | 1237.5 | Prepare for hearing; defendant document review and deposition prep |
| Michael Bloch | 11/24/2019 | 6.30 | 400 | 2520 | Follow up re call with Samantha; call with John Hylton; internal communication re Schoep; prep for Kline hearing; |
| Alexandra Conlon | 11/25/2019 | 3.50 | 225 | 787.5 | Meeting with M. Peterkin to discuss Cantwell doc review; Cantwell document review |
| Emily Cole | 11/25/2019 | 9.50 | 225 | 2137.5 | Attend hearing; prepare for hearing; attention to plaintiff document review; defendant document review and attention to deposition prep |
| Emma Buckland Young | 11/25/2019 | 5.00 | 100 | 500 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep; download materials |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | from defendants. |
| Michael Bloch | 11/25/2019 | 9.00 | 400 | 3600 | Prep for Kline sanctions hearing; attend Kline sanctions hearing; follow up re same |
| Roberta Kaplan | 11/25/2019 | 0.90 | 450 | 405 | Attention to OSC hearing. |
| Alexandra Conlon | 11/26/2019 | 4.20 | 225 | 945 | Phone call with M. Bloch regarding Cantwell deposition and Kline hearing; Cville team meeting; reviewing Cantwell documents |
| Emily Cole | 11/26/2019 | 11.50 | 225 | 2587.5 | Call w/ M. Bloch and potential witness; weekly team meeting; attention to deposition binder; document review; plaintiff deposition prep |
| Emma Buckland Young | 11/26/2019 | 6.30 | 100 | 630 | Attention to discovery questions from attorneys; manage corr. with contract attorneys re: Discord review and respond to queries; assist with third-party deposition prep; assist with defendant deposition prep; team meeting; call with expert; call with defense counsel. |
| Michael Bloch | 11/26/2019 | 8.50 | 400 | 3400 | Weekly team meeting; weekly team call and follow up re same; call with A. Levine re call; call with E. Ashwell; call with Samantha; prep and |

341

| | | | | | |
|---|---|---|---|---|---|
| | | | | | follow up re same; call with ReBrook and Schoep - prep and follow up re same; correspondence re ███████; |
| Alexandra Conlon | 11/27/2019 | 1.30 | 225 | 292.5 | Review of Cantwell production; emails to team regarding ███████████; correspondence with M. Bloch regarding third parties |
| Emily Cole | 11/27/2019 | 7.20 | 225 | 1620 | Corr. w/ plaintiffs; attention to defendant document review; defendant deposition prep |
| Emma Buckland Young | 11/27/2019 | 7.30 | 100 | 730 | Attention to discovery questions from attorneys; assist with defendant deposition prep; create list ███████████ |
| Jonathan Kay | 11/27/2019 | 1.50 | 225 | 337.5 | Correspondence re Kline order. Search for Schoep correspondence, per MB's request. |
| Michael Bloch | 11/27/2019 | 5.40 | 400 | 2160 | Review email to Plaintiffs; review communications ████████; internal communications re Kline; call with Pete Simi re scheduling; communication re ████; review order re |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Kline and internal communication re same; meeting with J. Fink re case |
| Roberta Kaplan | 11/27/2019 | 0.90 | 450 | 405 | Attention to court orders. |
| Alexandra Conlon | 11/28/2019 | 0.80 | 225 | 180 | Review of third parties list from EBY; review of Cantwell's production |
| Michael Bloch | 11/28/2019 | 3.30 | 400 | 1320 | Review and revise Heimbach sanctions motion |
| Emily Cole | 11/29/2019 | 7.20 | 225 | 1620 | Attention to plaintiff document review and plaintiff deposition prep; corr. re scheduling plaintiff update call |
| Michael Bloch | 11/29/2019 | 3.00 | 400 | 1200 | Review and revise Heimbach sanctions motion |
| Roberta Kaplan | 11/29/2019 | 0.90 | 450 | 405 | Attention to witnesses. |
| Michael Bloch | 11/30/2019 | 4.50 | 400 | 1800 | Review and revise Heimbach sanction motion; call with Samantha and follow up re same |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 12/1/2019 | 5.30 | 225 | 1192.5 | Attention to plaintiff document review and plaintiff deposition prep; corr. re scheduling plaintiff update call |
| Jonathan Kay | 12/1/2019 | 0.10 | 225 | 22.5 | Correspondence re: Schoep. |
| Michael Bloch | 12/1/2019 | 4.20 | 400 | 1680 | Draft correspondence to ReBrook and follow up re same; correspondence re Kline sanctions; attention to third party list and correspondence re same |
| Michael Bloch | 12/1/2019 | 6.50 | 400 | 2600 | Review Heimbach sanctions motions; internal communication re Kline; attention to Cantwell motion |
| Roberta Kaplan | 12/1/2019 | 1.50 | 450 | 675 | Attention to Schoep. |
| Alexandra Conlon | 12/2/2019 | 4.50 | 225 | 1012.5 | Phone call with M. Bloch, A. Levine and J. Phillips regarding third parties; discussion of third parties with EBY and K. Guzman and assignment of task; team meeting; discussion of Cantwell document review with M. Peterkin; Cantwell document review; |
| Emily Cole | 12/2/2019 | 11.00 | 225 | 2475 | Attention to plaintiff document review and plaintiff deposition prep; corr. re scheduling plaintiff update call; plaintiff document review |

344

| | | | | | |
|---|---|---|---|---|---|
| | | | | | and deposition prep; weekly team meeting; attention to third parties document review; call regarding coordination of document review and deposition prep |
| Emma Buckland Young | 12/2/2019 | 3.60 | 100 | 360 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep and document review; corr. with contract attorneys; all-team meeting. |
| Jonathan Kay | 12/2/2019 | 6.70 | 225 | 1507.5 | Begin working on Heimbach depo binder (review thousands of documents for hot docs binder).  Team meeting. |
| Michael Bloch | 12/2/2019 | 6.50 | 400 | 2600 | Attention to ███████; call with Alan Levine and J. Phillips re third parties and follow up re same; prepare agenda for weekly team call; attention to meeting with Milo Y; weekly team meeting and follow up re same |
| Roberta Kaplan | 12/2/2019 | 0.80 | 450 | 360 | Attention to status. |
| Alexandra Conlon | 12/3/2019 | 3.30 | 225 | 742.5 | Discussion about Schoep with M. Bloch and EBY; emails with M. Peterkin regarding Cantwell document review; Cantwell document |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | review |
| Emily Cole | 12/3/2019 | 8.30 | 225 | 1867.5 | Attention to ███████; continue defendant deposition prep; attention to plaintiff records collections and review; attention to scheduling plaintiff update call. |
| Emma Buckland Young | 12/3/2019 | 9.60 | 100 | 960 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep and document review; notes on call with defense counsel. |
| Jonathan Kay | 12/3/2019 | 3.40 | 225 | 765 | Continue working on Heimbach depo binder. |
| Michael Bloch | 12/3/2019 | 6.80 | 400 | 2720 | Weekly team call; follow up re same; attention to ███████. |
| Roberta Kaplan | 12/3/2019 | 3.00 | 450 | 1350 | Multiple calls, meetings. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 12/4/2019 | 10.80 | 225 | 2430 | Call w. witness; attention to ███████; continue defendant deposition prep; attention to plaintiff records collections and review; attention to scheduling plaintiff update call |
| Emma Buckland Young | 12/4/2019 | 7.40 | 100 | 740 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep and document review; corr. with experts. |
| Jonathan Kay | 12/4/2019 | 2.40 | 225 | 540 | Continue working on Heimbach depo binder. Correspondence re: schoep. |
| Michael Bloch | 12/4/2019 | 7.60 | 400 | 3040 | Internal communication re Vanguard; correspondence with ███████; call with Samantha and follow up re same; communication re Milo; communication re Kline; communication re ███████; meeting with Conlon re case structure; review Kline submission |
| Roberta Kaplan | 12/4/2019 | 1.40 | 450 | 630 | Attention to discovery issues and witnesses. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 12/5/2019 | 2.70 | 225 | 607.5 | Emails with team concerning Cantwell's discovery responses; attention to emails from M. Peterkin regarding Cantwell document review; second level review of Cantwell's DMs; first-level review of Cantwell's production |
| Emily Cole | 12/5/2019 | 11.20 | 225 | 2520 | Call w. witness; attention to ███████; continue defendant deposition prep; attention to plaintiff records collections and review; attention to scheduling plaintiff update call; plaintiff update call |
| Emma Buckland Young | 12/5/2019 | 8.00 | 100 | 800 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep and document review; create chart ███████ ███████. |
| Jonathan Kay | 12/5/2019 | 2.80 | 225 | 630 | Continue working on Heimbach depo binder. Correspondence re Kline. |
| Michael Bloch | 12/5/2019 | 8.60 | 400 | 3440 | Attention to draft sanctions motion re Kline; attention to draft Heimbach motion; correspondence with ███████; internal communication re meeting with Samantha. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 12/5/2019 | 1.60 | 450 | 720 | Attention to discovery and experts. |
| Alexandra Conlon | 12/6/2019 | 3.30 | 225 | 742.5 | Discussion of Cantwell doc review with M. Peterkin; emails with team regarding ███████ review of third party spreadsheet from EBY and R. Kao with details filled in; review of Cantwell's production |
| Emily Cole | 12/6/2019 | 8.60 | 225 | 1935 | Call w. potential witness and M. Bloch; continue defendant deposition prep; attention to plaintiff records collections and review; attention to plaintiff deposition prep; prepare for meeting with potential witness |
| Emma Buckland Young | 12/6/2019 | 6.10 | 100 | 610 | Attention to discovery questions from attorneys; create chart ████████ ████; assist with defendant deposition prep and document review. |
| Jonathan Kay | 12/6/2019 | 3.40 | 225 | 765 | Continue working on Heimbach depo binder. Correspondence re Stern tapes. |
| Michael Bloch | 12/6/2019 | 4.20 | 400 | 1680 | Attention to Heimbach motion; call with Milo and follow up re same; communication re ████; communication re meeting with Samantha |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 12/6/2019 | 0.80 | 450 | 360 | Attention to Milo meeting. |
| Emma Buckland Young | 12/7/2019 | 3.00 | 100 | 300 | Assist with defendant deposition prep and document review. |
| Michael Bloch | 12/7/2019 | 5.20 | 400 | 2080 | Review and revise Heimbach sanctions motion; call with Pete Simi and follow up re same |
| Roberta Kaplan | 12/7/2019 | 0.50 | 450 | 225 | E-mails re: status. |
| Emma Buckland Young | 12/8/2019 | 4.70 | 100 | 470 | Assist with defendant deposition prep and document review. |
| Michael Bloch | 12/8/2019 | 3.40 | 400 | 1360 | Review and revise Heimbach sanctions motion; attention to meeting with Milo |
| Alexandra Conlon | 12/9/2019 | 2.00 | 225 | 450 | Defendant binder document review |
| Emily Cole | 12/9/2019 | 11.20 | 225 | 2520 | Continue defendant deposition prep; attention to plaintiff records collections and review; attention to plaintiff deposition prep; prepare for meeting with potential witness |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 12/9/2019 | 2.70 | 100 | 270 | Manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and document review. |
| Jonathan Kay | 12/9/2019 | 1.50 | 225 | 337.5 | Continue working on Heimbach depo binder. Correspondence re ████ |
| Michael Bloch | 12/9/2019 | 10.50 | 400 | 4200 | Review and revise Heimbach deposition; meeting with J. Phillips and Y. Barkai re deposition; review and comment on Colucci outline; |
| Emily Cole | 12/10/2019 | 11.80 | 225 | 2655 | Continue defendant deposition prep; attention to plaintiff records collections and review; attention to plaintiff deposition prep; prepare for meeting with potential witness; call w potential witness w. E. Buckland Young and M. Peterkin; call w/ K. Cheng at BSF regarding document review process |
| Emma Buckland Young | 12/10/2019 | 4.60 | 100 | 460 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; find ████ ████ deposition; assist with defendant deposition prep and document review; notes on call with third party, corr. with expert. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 12/10/2019 | 0.20 | 225 | 45 | Correspondence re ▮▮▮ |
| Michael Bloch | 12/10/2019 | 11.80 | 400 | 4720 | Attend Colucci Deposition; follow up re same. |
| Roberta Kaplan | 12/10/2019 | 0.90 | 450 | 405 | Attention to ReBrook letter. |
| Alexandra Conlon | 12/11/2019 | 1.80 | 225 | 405 | Cville weekly meeting; email exchange with iDS regarding defendants' compliance with discovery; emails with Epiq regarding Cantwell documents in work space; emails with J. Hylton regarding Cantwell document review |
| Emily Cole | 12/11/2019 | 10.30 | 225 | 2317.5 | Weekly team meeting; continue defendant deposition prep; attention to plaintiff records collections and review; attention to plaintiff deposition prep; prepare for meeting with potential witness |
| Emma Buckland Young | 12/11/2019 | 8.00 | 100 | 800 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep and document review; all-team meeting. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 12/11/2019 | 6.60 | 225 | 1485 | Correspondence re ▮▮. Continue work on Heimbach binder. Team meeting. ▮▮ issues. |
| Michael Bloch | 12/11/2019 | 9.30 | 400 | 3720 | Correspondence with ReBrook and internal communication re same; internal communication re ▮▮; preparations for meeting with Milo; attention to Kline sanctions issue; weekly team meeting |
| Roberta Kaplan | 12/11/2019 | 0.80 | 450 | 360 | E-mails re: subpoena. |
| Alexandra Conlon | 12/12/2019 | 3.50 | 225 | 787.5 | Cantwell document review |
| Emily Cole | 12/12/2019 | 10.60 | 225 | 2385 | Continue defendant deposition prep; attention to plaintiff records collections and review; attention to plaintiff deposition prep; prepare for meeting with potential witness |
| Emma Buckland Young | 12/12/2019 | 2.10 | 100 | 210 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 12/12/2019 | 0.30 | 225 | 67.5 | Correspondence re ▮▮ Continue work on Heimbach binder. |

353

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/12/2019 | 8.50 | 400 | 3400 | Attention to Samantha meeting; correspondence with Milo re subpoena |
| Alexandra Conlon | 12/13/2019 | 1.20 | 225 | 270 | Emails with team regarding ▮▮▮ ▮▮▮. |
| Emily Cole | 12/13/2019 | 8.80 | 225 | 1980 | Prepare for witness interview; corr. w/ E. Buckland Young and M. Bloch regarding preparations for interview; continue drafting and revise interview outline; attention to plaintiff deposition prep; call w/ additional potential witness; prepare for call w/ potential witness |
| Emma Buckland Young | 12/13/2019 | 6.20 | 100 | 620 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; prepare materials for interview of third-party witness; prepare materials for court hearing; assist with defendant deposition prep and document review. |
| Jonathan Kay | 12/13/2019 | 0.30 | 225 | 67.5 | Correspondence re ▮▮▮ ▮▮. Continue work on Heimbach binder. |
| Michael Bloch | 12/13/2019 | 8.30 | 400 | 3320 | Attention to ▮▮▮ ▮▮; draft filing re Colucci; attention to meeting with Samantha |

354

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 12/13/2019 | .80 | 450 | 360 | Attention to █████ █████; |
| Emily Cole | 12/14/2019 | 4.50 | 225 | 1012.5 | Prepare for interview with potential witness; third party deposition preparation |
| Michael Bloch | 12/14/2019 | 8.40 | 400 | 3360 | Attention to Tyrone binder/deposition; Prepare for meeting with Samantha; attention to █████; |
| Alexandra Conlon | 12/15/2019 | 0.10 | 225 | 22.5 | Email to M. Fitzgerald regarding Twitter productions |
| Emily Cole | 12/15/2019 | 12.50 | 225 | 2812.5 | Potential witness interview; prepare for interview; draft deposition outline |
| Michael Bloch | 12/15/2019 | 8.30 | 400 | 3320 | Interview Samantha; follow up re same; |
| Emily Cole | 12/16/2019 | 12.30 | 225 | 2767.5 | Kline hearing; witness depo prep; defendant doc review |
| Emma Buckland Young | 12/16/2019 | 2.70 | 100 | 270 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; call with deposition exhibit vendor; prepare █████; assist with |

355

| | | | | | |
|---|---|---|---|---|---|
| | | | | | defendant deposition prep and document review. |
| Jonathan Kay | 12/16/2019 | 4.10 | 225 | 922.5 | Correspondence re Stern tapes. Continue work on Heimbach binder. ████████ research. |
| Michael Bloch | 12/16/2019 | 8.00 | 400 | 3200 | Attend Kline hearing and follow up re same; draft Samantha deposition outline; review Tyrone documents;  agenda for team meeting |
| Roberta Kaplan | 12/16/2019 | 2.40 | 450 | 1080 | Updates re: Kline, Samantha, etc.. |
| Alexandra Conlon | 12/17/2019 | 3.00 | 225 | 675 | Cantwell document review |
| Emily Cole | 12/17/2019 | 10.80 | 225 | 2430 | Weekly call; call w/ witness; draft witness deposition outline |
| Emma Buckland Young | 12/17/2019 | 6.10 | 100 | 610 | Attention to discovery questions from attorneys; manage collection and searches of plaintiff documents; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and document review. |

356

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 12/17/2019 | 3.60 | 225 | 810 | Correspondence re ███ ███. Prep subpoenas re same. Continue work on Heimbach binder. |
| Michael Bloch | 12/17/2019 | 4.50 | 400 | 1800 | Weekly team meeting and follow up re same; call with Samantha and follow up re same; |
| Alexandra Conlon | 12/18/2019 | 0.10 | 225 | 22.5 | Emails with M. Peterkin regarding Cantwell document review |
| Alexandra Conlon | 12/18/2019 | 6.10 | 225 | 1372.5 | Emails with M. Peterkin regarding Cantwell document review; meeting with M. Peterkin; Defendant document review |
| Emily Cole | 12/18/2019 | 8.00 | 225 | 1800 | Weekly team meeting; meet w. potential witness w. M. Bloch and E. Buckland Young; continue drafting witness deposition outline; attention to defendant deposition prep and deposition binder |
| Emma Buckland Young | 12/18/2019 | 4.40 | 100 | 440 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; assist with defendant deposition prep and document review. |
| Jonathan Kay | 12/18/2019 | 4.90 | 225 | 1102.5 | Correspondence re ███ ███. Continue work on Heimbach binder. Team meeting. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/18/2019 | 10.80 | 400 | 4320 | Meeting with Milo Yiannopolous; prep and follow up re same; weekly team meeting and follow up re same; individual meetings with E. Cole; A. Conlon; M. Peterkin; J. Fink |
| Roberta Kaplan | 12/18/2019 | 0.80 | 450 | 360 | Attention to Milo meeting, etc. |
| Alexandra Conlon | 12/19/2019 | 7.00 | 225 | 1575 | Cantwell document review; coordination with J. Hylton, E. Buckland Young and M. Peterkin on binder preparation |
| Emily Cole | 12/19/2019 | 7.50 | 225 | 1687.5 | Call w. plaintiff regarding status in case; call w/ potential witness; call w. M. Bloch and other potential witness; attention to defendant deposition prep; continue drafting witness deposition outline |
| Emma Buckland Young | 12/19/2019 | 8.20 | 100 | 820 | Attention to discovery questions from attorneys; manage collection of plaintiff documents; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; notes on call with third party witness; assist with defendant deposition prep and document review. |
| Jonathan Kay | 12/19/2019 | 1.50 | 225 | 337.5 | Correspondence re ███ ███, Hannah motion. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/19/2019 | 7.70 | 400 | 3080 | Call with Hannah Pearce and follow up re same; call with J. Siegel and D.Mills re Fields; call with experts and follow up re same |
| Alexandra Conlon | 12/20/2019 | 5.00 | 225 | 1125 | Cantwell document review; coordination with J. Hylton, E. Buckland Young and M. Peterkin on binder preparation; |
| Emily Cole | 12/20/2019 | 10.50 | 225 | 2362.5 | Call w. potential witness; attention to ███████ ████; continue drafting deposition outline; attention to defendant |
| Emma Buckland Young | 12/20/2019 | 6.20 | 100 | 620 | Attention to discovery questions from attorneys; manage collection and searches of plaintiff documents; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and document review. |
| Jonathan Kay | 12/20/2019 | 2.70 | 225 | 607.5 | Correspondence re ████ ████. Hannah motion - drafting and meeting with team to discuss. |
| Michael Bloch | 12/20/2019 | 4.20 | 400 | 1680 | Call with A. Levine and J. Phillips; internal communication re Milo; meeting with J. Kay re Hannah and follow up |
| Roberta Kaplan | 12/20/2019 | 0.80 | 450 | 360 | E-mails re: Kline, etc. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/21/2019 | 6.90 | 400 | 2760 | Attention to Tyrone deposition |
| Michael Bloch | 12/22/2019 | 9.30 | 400 | 3720 | Attention to Tyrone deposition |
| Alexandra Conlon | 12/23/2019 | 2.00 | 225 | 450 | Defendant document review; |
| Emily Cole | 12/23/2019 | 4.50 | 225 | 1012.5 | Call w/ potential witness; attention to defendant document review and deposition prep; continue drafting witness deposition outline. |
| Emma Buckland Young | 12/23/2019 | 0.70 | 100 | 70 | Attention to discovery questions from attorneys; corr. with vendor re: ████ ████ |
| Jonathan Kay | 12/23/2019 | 1.50 | 225 | 337.5 | Hannah withdrawal motion. |
| Michael Bloch | 12/23/2019 | 9.70 | 400 | 3880 | Attention to Tyrone deposition; call with Samantha re testimony; |
| Michael Bloch | 12/24/2019 | 7.30 | 400 | 2920 | Attention to Cantwell deposition |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/25/2019 | 4.50 | 400 | 1800 | Attention to Cantwell deposition |
| Alexandra Conlon | 12/26/2019 | 0.10 | 225 | 22.5 | Attention to correspondence from Cooley regarding ████████ |
| Michael Bloch | 12/26/2019 | 9.10 | 400 | 3640 | Attention to Cantwell deposition |
| Alexandra Conlon | 12/27/2019 | 4.00 | 225 | 900 | Defendant document review; assisting M. Peterkin with using platform for review |
| Emily Cole | 12/27/2019 | 7.20 | 225 | 1620 | Corr. w/ plaintiffs; attention to defendant document review; defendant deposition prep |
| Michael Bloch | 12/27/2019 | 11.00 | 400 | 4400 | Attention to cantwell deposition; call with Pete Simi; attention to ████ |
| Roberta Kaplan | 12/27/2019 | 0.90 | 450 | 405 | Attention to discovery issues. |
| Alexandra Conlon | 12/28/2019 | 0.20 | 225 | 45 | responding to emails with questions from M. Bloch |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/28/2019 | 3.80 | 400 | 1520 | Attention to Cantwell deposition; correspondence re video evidence; attention to Tyrone deposition |
| Alexandra Conlon | 12/29/2019 | 2.00 | 225 | 450 | Research for Cantwell deposition; email to M. Bloch answering questions about Cantwell |
| Emily Cole | 12/29/2019 | 6.50 | 225 | 1462.5 | Corr. w/ plaintiffs; attention to defendant document review; defendant deposition prep; attention to plaintiff document review and plaintiff deposition prep; corr. re scheduling plaintiff update call |
| Michael Bloch | 12/29/2019 | 2.80 | 400 | 1120 | Attention to Heimbach sanctions motion; call with RAK re Milo |
| Roberta Kaplan | 12/29/2019 | 0.80 | 450 | 360 | TC w/MB re: discovery issues. |
| Emma Buckland Young | 12/30/2019 | 5.90 | 100 | 590 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep and document review; corr. with experts and prepare ███████ ███; update third-party deposition prep materials. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 12/30/2019 | 2.50 | 400 | 1000 | Attention to Kline sanctions issue; attention to Cantwell deposition |
| Emma Buckland Young | 12/31/2019 | 1.60 | 100 | 160 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep. |
| Michael Bloch | 12/31/2019 | 0.80 | 400 | 320 | Correspondence with Milo; internal correspondence re same |
| Michael Bloch | 1/1/2020 | 4.00 | 400 | 1600 | Attention to Heimbach sanctions motion |
| Michael Bloch | 1/1/2020 | 0.30 | 400 | 120 | Review draft motion to dismiss Hannah Pearce |
| Michael Bloch | 1/1/2020 | 2.00 | 400 | 800 | Attention to Tyrone deposition |
| Roberta Kaplan | 1/1/2020 | 0.90 | 450 | 405 | Attention to ██████ █. |
| Alexandra Conlon | 1/2/2020 | 2.00 | 225 | 450 | Team emails regarding potential evidence and witnesses for Cville; document review for defendant deposition |

363

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 1/2/2020 | 5.60 | 225 | 1260 | Continue drafting deposition outlines; attention to defendant and third party deposition prep; call w/ witness |
| Emma Buckland Young | 1/2/2020 | 3.60 | 100 | 360 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/2/2020 | 0.50 | 225 | 112.5 | Hannah withdrawal motion edits. |
| Michael Bloch | 1/2/2020 | 1.30 | 400 | 520 | Attention to third party depositions |
| Michael Bloch | 1/2/2020 | 3.50 | 400 | 1400 | Review third parties list for █████ and communication re same; meeting with Conlon re Cantwell; review Kline sanctions submission |
| Michael Bloch | 1/2/2020 | 1.50 | 400 | 600 | Attention to █████ and communication re same |
| Alexandra Conlon | 1/3/2020 | 4.00 | 225 | 900 | Discussion regarding potential Cville witnesses with M. Bloch; phone call with J. Hylton regarding Cantwell █████; |

364

| | | | | | |
|---|---|---|---|---|---|
| | | | | | review of ██████ |
| Emily Cole | 1/3/2020 | 9.20 | 225 | 2070 | Attention to plaintiff records collections; attention to plaintiff document production; third party depositions |
| Emma Buckland Young | 1/3/2020 | 7.20 | 100 | 720 | Attention to discovery questions from attorneys; discuss upcoming plaintiff production; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/3/2020 | 0.40 | 225 | 90 | Correspondence re stern tapes. |
| Michael Bloch | 1/3/2020 | 7.50 | 400 | 3000 | Attention to Vanguard motion; attention to Kline issue; call with Kline and vendor |
| Roberta Kaplan | 1/3/2020 | 0.80 | 450 | 360 | Attention to Kline issues. |
| Emily Cole | 1/4/2020 | 4.50 | 225 | 1012.5 | Continue drafting deposition outlines; attention to defendant and third party deposition prep; legal research |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 1/6/2020 | 0.20 | 225 | 45 | Debrief with team members regarding phone conference with court; attention to emails regarding Kline's surrender to court; |
| Emily Cole | 1/6/2020 | 11.20 | 225 | 2520 | Continue drafting deposition outlines; attention to defendant and third party deposition prep; legal research; court hearing regarding Kline; call w/ discovery vendor regarding search reports |
| Emma Buckland Young | 1/6/2020 | 4.60 | 100 | 460 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/6/2020 | 0.70 | 225 | 157.5 | Correspondence re Hannah motion and ███████████. |
| Michael Bloch | 1/6/2020 | 9.20 | 400 | 3680 | Attention to agenda for weekly team meeting; attention to Samantha meeting; call with Court re Kline, prep and follow up re same; |
| Roberta Kaplan | 1/6/2020 | 2.30 | 450 | 1035 | Attention to Kline issues. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 1/7/2020 | 2.50 | 225 | 562.5 | Meeting with M. Bloch regarding Cantwell, defendant depositions, and third-party depositions; attention to draft email to court regarding Cantwell; email with J. Hylton; calls to vendor |
| Emily Cole | 1/7/2020 | 5.00 | 225 | 1125 | Weekly team call; continue drafting deposition outline; attention to witness interview prep; attention to defendant deposition prep |
| Emma Buckland Young | 1/7/2020 | 5.30 | 100 | 530 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/7/2020 | 1.60 | 225 | 360 | Correspondence re Hannah motion and ███████████. |
| Michael Bloch | 1/7/2020 | 9.10 | 400 | 3640 | Attention to Kline submission; meetings with E. Cole re Samantha; draft submission to Court re Cantwell; review Hannah Pearce filing; weekly team call and follow up re same |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 1/7/2020 | 1.80 | 450 | 810 | Attention to Kline and H. Pearce. |
| Alexandra Conlon | 1/8/2020 | 3.40 | 225 | 765 | Phone call with M. Bloch; attention to emails from team regarding Cantwell; review of ██████████ Preliminary research on ██████████; emails with BSF ██████████; emails with team regarding iDS report; emails with J. Hylton and M. Bloch regarding Cantwell |
| Emily Cole | 1/8/2020 | 4.00 | 225 | 900 | Attention to deposition prep; prepare for witness interview; attention to plaintiff records collections and review |
| Emma Buckland Young | 1/8/2020 | 5.30 | 100 | 530 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/8/2020 | 1.00 | 225 | 225 | Correspondence re Kline letter and motion. Begin looking into ██████ ██████. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/8/2020 | 11.50 | 400 | 4600 | Attention to Kline filing; follow up re same; Prepare for meeting with Samantha; calls with P. Simi and E. Cole; call with A. Conlon re evidentiary issues |
| Roberta Kaplan | 1/8/2020 | 1.20 | 450 | 540 | Attention to Kline submission. |
| Alexandra Conlon | 1/9/2020 | 1.5 | 225 | 337.5 | emails with team to setup meeting ███████; email to iDS |
| Emily Cole | 1/9/2020 | 12.50 | 225 | 2812.5 | Meeting w/ witness; prepare for witness interview; meet w/ M. Bloch regarding deposition planning and follow-up witness interviews |
| Emma Buckland Young | 1/9/2020 | 2.00 | 100 | 200 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/9/2020 | 3.80 | 225 | 855 | Continue review of ████████████████. |
| Michael Bloch | 1/9/2020 | 4.30 | 400 | 1720 | Revise Heimbach draft |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 1/9/2020 | 1.10 | 450 | 495 | Attention to Samantha. |
| Emily Cole | 1/10/2020 | 7.80 | 225 | 1755 | Attention to plaintiff production; plaintiff deposition prep; defendant deposition prep; witness depo prep |
| Emma Buckland Young | 1/10/2020 | 0.90 | 100 | 90 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Emily Cole | 1/11/2020 | 2.50 | 225 | 562.5 | Review and redaction of plaintiff medical records |
| Michael Bloch | 1/11/2020 | 2.80 | 400 | 1120 | Review vanguard motion; internal correspondence re same |
| Alexandra Conlon | 1/12/2020 | 1.30 | 225 | 292.5 | Email to M. Bloch summarizing Cantwell's recent filings and other Cantwell updates |
| Emily Cole | 1/12/2020 | 2.00 | 225 | 450 | Attention to plaintiff production |
| Jonathan Kay | 1/12/2020 | 0.10 | 225 | 22.5 | Correspondence re ▆ |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/12/2020 | 5.50 | 400 | 2200 | Attention to Heimbach motion; internal correspondence re Heimbach and Baker |
| Alexandra Conlon | 1/13/2020 | 5.30 | 225 | 1192.5 | Phone call with J. Hylton and B. Williams (iDS); discussion of Cantwell prep with M. Bloch; attention to email from M. Bloch with Cantwell tasks; attention to email from M. Bloch regarding Brathovd; email exchange with J. Hylton regarding ▪▪▪▪▪▪; Cville weekly meeting; ▪▪▪▪▪ research |
| Emily Cole | 1/13/2020 | 9.30 | 225 | 2092.5 | Weekly meeting; attention to plaintiff production; plaintiff deposition prep; defendant deposition prep; witness depo prep |
| Emma Buckland Young | 1/13/2020 | 2.00 | 100 | 200 | Attention to discovery questions from attorneys; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/13/2020 | 2.20 | 225 | 495 | ▪▪▪▪▪▪▪▪▪▪. Correspondence re ▪▪▪ and production deadlines. Davis binder. Team meeting. |
| Michael Bloch | 1/13/2020 | 6.50 | 400 | 2600 | Weekly team meeting; meeting with A. Conlon re Cantwell; determine case/deposition schedule; call with J. Phillips re third parties and follow |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | up; call with J.Hylton re videos/photos and follow up re same |
| Alexandra Conlon | 1/14/2020 | 0.10 | 225 | 22.5 | Emails regarding Cantwell with team |
| Emily Cole | 1/14/2020 | 8.20 | 225 | 1845 | Weekly call; corr. w/ plaintiff regarding ███; attention to plaintiff records redactions; attention to plaintiff production; deposition prep |
| Emma Buckland Young | 1/14/2020 | 5.90 | 100 | 590 | Attention to discovery questions from attorneys; manage plaintiff collection; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/14/2020 | 1.00 | 225 | 225 | ███ research. ███ document gathering. |
| Michael Bloch | 1/14/2020 | 7.50 | 400 | 3000 | Call with J. Phillips and follow up; weekly team meeting and follow up; call with Samantha; communication re ███; attention to heimbach sanctions motion |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 1/14/2020 | 1.60 | 450 | 720 | Team call; attention to ████. |
| Alexandra Conlon | 1/15/2020 | 0.10 | 225 | 22.5 | Email responding to a doc review question from M. Bloch |
| Emily Cole | 1/15/2020 | 13.50 | 225 | 3037.5 | Call w/ witness; witness deposition prep; defendant deposition prep; call w. plaintiff regarding ████; attention to plaintiff production |
| Emma Buckland Young | 1/15/2020 | 3.80 | 100 | 380 | Attention to discovery questions from attorneys; assist with plaintiff review and production; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/15/2020 | 0.20 | 225 | 45 | Correspondence re ████ document gathering. |
| Michael Bloch | 1/15/2020 | 7.20 | 400 | 2880 | Call with Samantha and prep for same; meeting with A. Conlon; Correspondence with Heimbach; meeting with T. Rawlinson re binders; meetings with E. Cole re samantha; attention to samantha outline |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 1/16/2020 | 1.20 | 225 | 270 | ████ research |
| Emily Cole | 1/16/2020 | 8.50 | 225 | 1912.5 | Witness deposition prep; defendant deposition prep; call w. plaintiff regarding ████; attention to plaintiff production |
| Emma Buckland Young | 1/16/2020 | 8.00 | 100 | 800 | Attention to discovery questions from attorneys; assist with plaintiff review and production; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 1/16/2020 | 1.10 | 225 | 247.5 | Correspondence re ████ document gathering. |
| Michael Bloch | 1/16/2020 | 6.00 | 400 | 2400 | Review Hovater binder; meeting with J.Kay re ████ |
| Emily Cole | 1/17/2020 | 9.00 | 225 | 2025 | Witness deposition prep; attention to plaintiff production; defendant deposition prep; call w. plaintiff regarding update |
| Emma Buckland Young | 1/17/2020 | 4.20 | 100 | 420 | Attention to discovery questions from attorneys; manage plaintiff doc QC and production; assist with third-party deposition prep; assist with defendant deposition prep and document review. |

374

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 1/17/2020 | 1.20 | 225 | 270 | Correspondence re ███ ███ document gathering. ███████. |
| Michael Bloch | 1/17/2020 | 6.20 | 400 | 2480 | Call with J. Phillips re Feb. 5 agenda; review hovater binder; |
| Michael Bloch | 1/18/2020 | 3.20 | 400 | 1280 | Communication re Heimbach; call with vendor and J. Phillips; review Hovater binder |
| Emily Cole | 1/19/2020 | 2.50 | 225 | 562.5 | Witness deposition prep; attention to plaintiff production; plaintiff deposition prep |
| Michael Bloch | 1/19/2020 | 0.10 | 400 | 40 | Follow up re Heimbach motion |
| Michael Bloch | 1/19/2020 | 3.80 | 400 | 1520 | Call with M. Fitzgerald re Heimbach motion; attention to Samantha deposition |
| Emily Cole | 1/20/2020 | 5.80 | 225 | 1305 | Witness deposition prep; prepare for meeting with witness; attention to plaintiff production; plaintiff deposition prep and review of plaintiff production |
| Michael Bloch | 1/20/2020 | 0.90 | 400 | 360 | Review Shane Duffy binder |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/20/2020 | 1.90 | 400 | 760 | Review Duffy binder |
| Michael Bloch | 1/20/2020 | 5.30 | 400 | 2120 | Review Brathovd binder; prep for Samantha interview; prepare weekly agenda |
| Alexandra Conlon | 1/21/2020 | 2.80 | 225 | 630 | Research on ███████ ; email of ██ to M. Peterkin for ████ |
| Emily Cole | 1/21/2020 | 10.50 | 225 | 2362.5 | Witness deposition prep; plaintiff deposition prep; attention to plaintiff document production; weekly call |
| Emma Buckland Young | 1/21/2020 | 9.40 | 100 | 940 | Attention to discovery questions from attorneys; assist with third-party deposition prep; notes on third-party deposition prep interview. |
| Jonathan Kay | 1/21/2020 | 0.30 | 225 | 67.5 | Correspondence re Tyrone subpoena |
| Michael Bloch | 1/21/2020 | 11.50 | 400 | 4600 | Weekly team call and follow up; preparation with Samantha; review Tyrone subpoena; review draft ██████████; communication re same |
| Roberta Kaplan | 1/21/2020 | 0.70 | 450 | 315 | Attention to Cantwell opp. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 1/22/2020 | 3.80 | 225 | 855 | Research on ███████ ██████████; team meeting; draft ████████ ██████ |
| Emily Cole | 1/22/2020 | 5.60 | 225 | 1260 | Weekly team meeting; attention to defendant depo prep; attention to plaintiff depo prep and document review |
| Emma Buckland Young | 1/22/2020 | 2.90 | 100 | 290 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |
| Jonathan Kay | 1/22/2020 | 8.40 | 225 | 1890 | Correspondence re Heimbach binder. Review of Ortiz documents for binder. Team meeting. ████████ research. |
| Michael Bloch | 1/22/2020 | 5.00 | 400 | 2000 | Communication re ████████ research; attention to Kline order; meeting with Monique re Shane Duffy; team meeting and follow up |
| Alexandra Conlon | 1/23/2020 | 3.00 | 225 | 675 | Email with M. Bloch regarding Cantwell; sharing records with M. Fitzgerald for the Heimbach sanctions motion; email to M. Bloch summarizing additional research on ███████████ ██████ additional research on ████ |

377

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 1/23/2020 | 3.50 | 225 | 787.5 | Cantwell reply motion draft; plaintiff deposition prep; attention to witness deposition prep |
| Emma Buckland Young | 1/23/2020 | 7.10 | 100 | 710 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |
| Jonathan Kay | 1/23/2020 | 3.60 | 225 | 810 | Review of Ortiz documents for binder. ███████ research. Cantwell correspondence and filing. WaPo correspondence. |
| Michael Bloch | 1/23/2020 | 11.80 | 400 | 4720 | Attention to Cantwell filing; consideration of ████████; draft Heimbach correspondence; attention to revisions Heimbach motion |
| Roberta Kaplan | 1/23/2020 | 0.60 | 450 | 270 | Attention to Cantwell filing. |
| Alexandra Conlon | 1/24/2020 | 1.50 | 225 | 337.5 | Additional research on ████████ revisions to ████████ |
| Emily Cole | 1/24/2020 | 2.80 | 225 | 630 | Attention to production |

| Emma Buckland Young | 1/24/2020 | 6.80 | 100 | 680 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |
| Jonathan Kay | 1/24/2020 | 2.60 | 225 | 585 | Review of Ortiz documents for binder. ██████ research. |
| Michael Bloch | 1/24/2020 | 7.30 | 400 | 2920 | Meetings re ████; meetings re ████ document review; call with Gab; correspondence re Heimbach; call with D. Mills re Fields. |
| Emma Buckland Young | 1/25/2020 | 4.20 | 100 | 420 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents. |
| Michael Bloch | 1/25/2020 | 0.30 | 400 | 120 | Attention to Feb. 5 agenda; internal communication re experts |
| Michael Bloch | 1/25/2020 | 7.00 | 400 | 2800 | Prepare for Feb. 5 hearing and internal communications re same; call with RAK; call with A. Moss |
| Michael Bloch | 1/25/2020 | 1.80 | 400 | 720 | Review Heimbach depo binder |
| Michael Bloch | 1/25/2020 | 0.50 | 400 | 200 | Review Heimbach deposition binder |

379

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 1/26/2020 | 0.50 | 225 | 112.5 | Correspondence re ortiz, tyrone, and production obligations. |
| Michael Bloch | 1/26/2020 | 6.30 | 400 | 2520 | Review Heimbach binder; attention to Feb. 5 hearing |
| Alexandra Conlon | 1/27/2020 | 6.70 | 225 | 1507.5 | Research on ████ ████; weekly meeting; separate meeting with M. Bloch; compiling information on Plaintiffs' damages expert for M. Bloch; review of J. Hylton's notes on ████ and email to Hylton ████ email to B. Williams at iDS to follow up on status of request regarding Cantwell; research on |
| Emily Cole | 1/27/2020 | 5.50 | 225 | 1237.5 | Plaintiff document review and deposition prep; weekly team meeting; defendant deposition prep; attention to ████; meet w/ A. Conlon, M. Fitzgerald, and M. Bloch regarding exhibit list and ████ |
| Emma Buckland Young | 1/27/2020 | 3.70 | 100 | 370 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 1/27/2020 | 2.20 | 225 | 495 | Ortiz binder. Heimbach binder. ██████ ██████ research. Meet with MB discuss open projects. WaPo subpoena. |
| Michael Bloch | 1/27/2020 | 11.30 | 400 | 4520 | Weekly team meeting; prep and follow up for same; meeting with M. Fitzgerald, E. Cole and A. Conlon re Discord project; review Brathovd binder; prepare agenda; attention to third party discovery |
| Alexandra Conlon | 1/28/2020 | 1.00 | 225 | 225 | Email to EBY regarding Deft documents; research on ██████ |
| Emily Cole | 1/28/2020 | 5.00 | 225 | 1125 | Plaintiff document review and deposition prep; defendant deposition prep; attention to ██████ ██████ call w/ witness for deposition prep |
| Emma Buckland Young | 1/28/2020 | 0.70 | 100 | 70 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents. |
| Jonathan Kay | 1/28/2020 | 0.40 | 225 | 90 | Correspondence re ██████ open subpoenas. |
| Michael Bloch | 1/28/2020 | 3.20 | 400 | 1280 | Call with Samantha; prep and follow up for same |

381

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 1/29/2020 | 1.10 | 225 | 247.5 | Circulating iDS report; email exchange with J. Hylton; review ▮▮▮ documents |
| Emily Cole | 1/29/2020 | 2.80 | 225 | 630 | Plaintiff production; plaintiff deposition prep; witness deposition prep; research ▮▮▮ |
| Emma Buckland Young | 1/29/2020 | 5.60 | 100 | 560 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |
| Jonathan Kay | 1/29/2020 | 2.70 | 225 | 607.5 | Correspondence re ▮▮▮. |
| Michael Bloch | 1/29/2020 | 2.20 | 400 | 880 | Meeting with RAK; attention to third party production |
| Roberta Kaplan | 1/29/2020 | 0.60 | 450 | 270 | Attention to Kline response. |
| Alexandra Conlon | 1/30/2020 | 10.50 | 225 | 2362.5 | Phone call with J. Hylton; review ▮▮▮; emails with Bobby Williams at iDS; receive Rousseau transcript; document review for Greg Conte deposition; review of ▮▮▮ |

382

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 1/30/2020 | 5.80 | 225 | 1305 | Attention to document production; plaintiff deposition prep; witness deposition prep; research ███████ corr. w/ clients regarding ███ |
| Emma Buckland Young | 1/30/2020 | 1.40 | 100 | 140 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |
| Jonathan Kay | 1/30/2020 | 6.50 | 225 | 1462.5 | Continue review of materials for production. Review ██████████ Heimbach binder. |
| Michael Bloch | 1/30/2020 | 2.00 | 400 | 800 | Review Brathovd binder |
| Michael Bloch | 1/30/2020 | 2.30 | 400 | 920 | Meeting with M. Peterkin and E. Cole re Milo; call with J. Phillips re Feb. 5 |
| Alexandra Conlon | 1/31/2020 | 5.50 | 225 | 1237.5 | Discussion of Conte deposition and Tyrone deposition with M. Bloch; review of ███████████; review of electronic Tyrone binder; legal research on ██████████ |
| Emily Cole | 1/31/2020 | 8.30 | 225 | 1867.5 | Attention to document production; plaintiff deposition prep; witness deposition prep; research █████████; meet w/ A. Conlon and M. Bloch re ██████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▮▮▮▮▮ |
| Emma Buckland Young | 1/31/2020 | 1.50 | 100 | 150 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |
| Jonathan Kay | 1/31/2020 | 2.50 | 225 | 562.5 | Continue review of materials for production. Correspondence re: production and Heimbach binder. |
| Jonathan Kay | 1/31/2020 | 2.50 | 225 | 562.5 | Review ND KHF documents for production. Correspondence re same. |
| Michael Bloch | 1/31/2020 | 6.20 | 400 | 2480 | Work with ▮▮▮▮▮ ▮▮▮▮; meeting with M. Peterkin and E. Cole re Milo; meeting with A. Conlon re Tyrone; review Brathovd binder |
| Roberta Kaplan | 1/31/2020 | 1.10 | 450 | 495 | Attention to discovery issues and sanctions. |
| Emily Cole | 2/1/2020 | 3.50 | 225 | 787.5 | Attention to document production; plaintiff deposition prep; witness deposition prep |
| Emma Buckland Young | 2/1/2020 | 4.30 | 100 | 430 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | third-party deposition prep. |
| Michael Bloch | 2/1/2020 | 7.20 | 400 | 2880 | Review and revise Heimbach motion |
| Alexandra Conlon | 2/2/2020 | 9.00 | 225 | 2025 | Legal research; document review; phone call with M. Bloch; emails with team |
| Emily Cole | 2/2/2020 | 6.80 | 225 | 1530 | Attention to document production; plaintiff deposition prep; witness deposition prep |
| Emma Buckland Young | 2/2/2020 | 5.50 | 100 | 550 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |
| Jonathan Kay | 2/2/2020 | 2.30 | 225 | 517.5 | Review ND documents for production. Correspondence re same. |
| Michael Bloch | 2/2/2020 | 2.00 | 400 | 800 | Attention to document production; communications re same |
| Alexandra Conlon | 2/3/2020 | 7.50 | 225 | 1687.5 | Meeting with M. Bloch, J. Kay, and EBY regarding remaining document production; meeting with team; review documents for production; emails with |

| | | | | | team; document review |
|---|---|---|---|---|---|
| Emily Cole | 2/3/2020 | 10.50 | 225 | 2362.5 | Attention to document production; plaintiff deposition prep; witness deposition prep; meet w. team regarding production |
| Emma Buckland Young | 2/3/2020 | 15.40 | 100 | 1540 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |
| Jonathan Kay | 2/3/2020 | 8.20 | 225 | 1845 | Review ND documents for production.  Come up with ██████████ ████████. Heimbach binder. Correspondence re same. Team meetings. |
| Michael Bloch | 2/3/2020 | 9.80 | 400 | 3920 | Attention to document production; team meetings; attention to Feb. 5 meeting and calls with J. Phillips re same |
| Alexandra Conlon | 2/4/2020 | .80 | 225 | 180 | Emails with team regarding production |
| Emily Cole | 2/4/2020 | 9.80 | 225 | 2205 | Prepare for call w/ client; review client documents and notes; call w/ client and T. Bland and J. Fink |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 2/4/2020 | 14.70 | 100 | 1470 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep. |
| Jonathan Kay | 2/4/2020 | 12.50 | 225 | 2812.5 | Continue managing ND production. |
| Michael Bloch | 2/4/2020 | 10.80 | 400 | 4320 | Preparation for Feb. 5 meeting; attention to document production |
| Roberta Kaplan | 2/4/2020 | 2.10 | 450 | 945 | Attention to doc agreement. |
| Alexandra Conlon | 2/5/2020 | 5.70 | 225 | 1282.5 | Attention to Cville Partners' Meeting; managing final production with J. Kay, E. Cole and EBY |
| Emily Cole | 2/5/2020 | 10.60 | 225 | 2385 | Attention to document production; plaintiff deposition prep; witness deposition prep |
| Jonathan Kay | 2/5/2020 | 7.90 | 225 | 1777.5 | Continue managing ND production. QC productions. Correspondence re same. Heimbach binder. |
| Michael Bloch | 2/5/2020 | 8.00 | 400 | 3200 | Team meeting and preparation for same and follow up |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 2/5/2020 | 5.00 | 450 | 2250 | Case strategy meeting. |
| Emily Cole | 2/6/2020 | 4.50 | 225 | 1012.5 | Attention to document production; plaintiff deposition prep; witness deposition prep |
| Emma Buckland Young | 2/6/2020 | 3.40 | 100 | 340 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 2/6/2020 | 4.00 | 225 | 900 | Production wrap up. Mosley production. Heimbach binder. Correspondence re same. |
| Michael Bloch | 2/6/2020 | 7.00 | 400 | 2800 | meeting re document production; attention to Tyrone deposition; call with J. Phillips; attention to Milo subpoena; attention to Heimbach document production |
| Alexandra Conlon | 2/7/2020 | 1.20 | 225 | 270 | Coordinating factual research with Coby Fein; document review; assigning new tasks to Fein in support of Conte deposition |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 2/7/2020 | 8.50 | 225 | 1912.5 | Attention to document production; plaintiff deposition prep; witness deposition prep |
| Emma Buckland Young | 2/7/2020 | 5.00 | 100 | 500 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep; assist with defendant deposition prep and document review. |
| Jonathan Kay | 2/7/2020 | 1.00 | 225 | 225 | Production wrap up. Heimbach ids collections and correspondence. |
| Michael Bloch | 2/7/2020 | 7.30 | 400 | 2920 | Attention to Tyrone deposition; correspondence re Milo subpoena; communication with Coby re case; call with Pete Simi, Kathleen Blee and follow up. |
| Michael Bloch | 2/8/2020 | 10.80 | 400 | 4320 | Attention to Tyrone and Samantha depos |
| Michael Bloch | 2/9/2020 | 7.00 | 400 | 2800 | Attention to Tyrone deposition |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 2/10/2020 | 0.30 | 225 | 67.5 | Emails with team regarding third party subpoenas and phone records requests |
| Emily Cole | 2/10/2020 | 4.50 | 225 | 1012.5 | Plaintiff deposition prep; witness deposition prep |
| Emma Buckland Young | 2/10/2020 | 6.30 | 100 | 630 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep; assist with plaintiff deposition prep; manage corr. with vendor re: ███████. |
| Jonathan Kay | 2/10/2020 | 1.00 | 225 | 225 | Correspondence re: productions, depositions. |
| Michael Bloch | 2/10/2020 | 10.50 | 400 | 4200 | attention to Tyrone and Samantha depositions; call with D. Lipstadt; attention to Tyrone subpoena |
| Roberta Kaplan | 2/10/2020 | 0.80 | 450 | 360 | Call w/Lipstadt. |
| Alexandra Conlon | 2/11/2020 | 2.50 | 225 | 562.5 | Cooordinating with M. Bloch to call ███████ call with ███████ draft summary of same for M. Bloch; document review for Conte |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 2/11/2020 | 5.80 | 225 | 1305 | Plaintiff deposition prep; witness deposition prep |
| Emma Buckland Young | 2/11/2020 | 1.30 | 100 | 130 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with plaintiff deposition prep; manage corr. with vendor re: ███████. |
| Jonathan Kay | 2/11/2020 | 5.30 | 225 | 1192.5 | Correspondence re: Heimbach productions, depositions. Review materials for Ortiz binder. Discord project discussion with MB. |
| Michael Bloch | 2/11/2020 | 9.80 | 400 | 3920 | Call with ████████ and A. Conlon; internal communication re ████████; review submission re Kline; draft internal correspondence re Heimbach; attention to Tyrone deposition; |
| Alexandra Conlon | 2/12/2020 | 0.50 | 225 | 112.5 | Email to M. Bloch summarizing call with ███ ████ research regarding ████████ |
| Emily Cole | 2/12/2020 | 4.00 | 225 | 900 | Plaintiff deposition prep; witness deposition prep |
| Emma Buckland Young | 2/12/2020 | 2.60 | 100 | 260 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with plaintiff deposition prep; manage corr. with vendor re: ███████. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 2/12/2020 | 2.70 | 225 | 607.5 | Ortiz Binder. |
| Michael Bloch | 2/12/2020 | 7.40 | 400 | 2960 | Internal communication re Samantha; internal communication re ███ ████████; attention to Tyrone deposition; call re Ben Daley |
| Emily Cole | 2/13/2020 | 8.50 | 225 | 1912.5 | Plaintiff deposition prep; witness deposition prep; draft third-party subpoena and attention to subpoena service logistics; attention to deposition planning logistics; call w/ plaintiff and M. Bloch |
| Emma Buckland Young | 2/13/2020 | 2.40 | 100 | 240 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with plaintiff deposition prep; manage corr. with vendor re: ███████ ██████ |
| Jonathan Kay | 2/13/2020 | 2.80 | 225 | 630 | Ortiz Binder. Discord project.  Heimbach compliance. |
| Michael Bloch | 2/13/2020 | 4.30 | 400 | 1720 | Call with Experts; attention to Chesny deposition; call with Chelsea Alvarado |
| Emily Cole | 2/14/2020 | 8.20 | 225 | 1845 | Call w/ co-counsel firms regarding 2L review; prepare for witness deposition prep; attention to plaintiff deposition prep |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 2/14/2020 | 8.10 | 100 | 810 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with plaintiff deposition prep; manage corr. with vendor re: ▮▮▮▮▮▮▮▮ |
| Jonathan Kay | 2/14/2020 | 6.40 | 225 | 1440 | Ortiz Binder. Discord 3rd party project. Heimbach compliance. |
| Michael Bloch | 2/14/2020 | 10.50 | 400 | 4200 | Attention to Tyrone Deposition; call with Samantha, internal communication re same |
| Roberta Kaplan | 2/14/2020 | 0.30 | 450 | 135 | Attention to discovery issues. |
| Emma Buckland Young | 2/15/2020 | 0.10 | 100 | 10 | Assist with third-party deposition prep. |
| Jonathan Kay | 2/15/2020 | 1.00 | 225 | 225 | Heimbach compliance; manage uploads to epiq. Discord project. |
| Michael Bloch | 2/15/2020 | 10.80 | 400 | 4320 | Attention to Tyrone deposition; internal communication about case issues |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 2/16/2020 | 5.50 | 225 | 1237.5 | Corr. w/ plaintiff; prepare for two witness depositions; attention to deposition logistics |
| Emma Buckland Young | 2/16/2020 | 0.30 | 100 | 30 | Manage corr. with vendor re: defendant production and review. |
| Michael Bloch | 2/16/2020 | 5.30 | 400 | 2120 | Attention to Tyrone deposition |
| Emily Cole | 2/17/2020 | 11.50 | 225 | 2587.5 | Prepare for meeting w/ witness and depo prep; depo prep w/ witness and M. Bloch and J. Philips; attention to witness depo prep; corr. w/ plaintiffs |
| Emma Buckland Young | 2/17/2020 | 0.10 | 100 | 10 | Manage corr. with vendor re: defendant production and review. |
| Jonathan Kay | 2/17/2020 | 0.20 | 225 | 45 | Correspondence re: Heimbach uploads. |
| Michael Bloch | 2/17/2020 | 8.20 | 400 | 3280 | Preparation with Samantha; summary agenda |
| Alexandra Conlon | 2/18/2020 | 1.30 | 225 | 292.5 | Meeting with M. Bloch to discuss Cantwell tasks; review of iDS report; email to J. Hylton concerning Cantwell tasks; further correspondence with iDS |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 2/18/2020 | 7.40 | 225 | 1665 | Witness depo prep; attention to logistics of depositions; corr. w/ plaintiffs |
| Emma Buckland Young | 2/18/2020 | 9.70 | 100 | 970 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep; assist with plaintiff deposition prep; manage corr. with vendor re: |
| Jonathan Kay | 2/18/2020 | 6.00 | 225 | 1350 | Heimbach uploads. Begin reviewing and coordinating Heimbach emails. Discord 3rd party review. Meet with MB to discuss potential witnesses and Cville trip. |
| Michael Bloch | 2/18/2020 | 9.30 | 400 | 3720 | Attention to Tyrone deposition; attention to Sines prep; attention to prep for Charlottesville trip |
| Roberta Kaplan | 2/18/2020 | 0.50 | 450 | 225 | E-mails re: RFAs. |
| Alexandra Conlon | 2/19/2020 | 4.00 | 225 | 900 | Answering questions from team regarding Cantwell; team meeting regarding ██████; ██████████; plaintiff document review; strategizing to resolve production problems; correspondence with iDS ████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▮▮▮▮; reviewing and revising ▮▮▮▮; |
| Emily Cole | 2/19/2020 | 13.20 | 225 | 2970 | Witness depo prep; attention to logistics of depositions; attention to plaintiff document production; meet w/ plaintiff regarding depo prep w/ M. Bloch and T. Rawlinson; corr. w/ A. Conlon, E. Buckland Young, M. Fitzgerald, J. Kay regarding plaintiff document production; corr. w/ E. Buckland Young regarding deposition prep and deposition logistics |
| Emma Buckland Young | 2/19/2020 | 10.70 | 100 | 1070 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep; assist with plaintiff deposition prep; take notes on deposition prep with Plaintiff Sines; manage corr. with vendor and prepare materials re: ▮▮▮▮; assist with plaintiff review logistics. |
| Jonathan Kay | 2/19/2020 | 6.00 | 225 | 1350 | Heimbach email review. Discord 3rd party review. WaPo subpoena. Heimbach production compliance. |
| Michael Bloch | 2/19/2020 | 11.00 | 400 | 4400 | Call with ▮▮▮▮; call with D. Mills re same; meeting with Liz Sines re ▮▮▮▮ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████ |
| Alexandra Conlon | 2/20/2020 | 0.80 | 225 | 180 | Correspondence with Epiq regarding ███████ collaborating with team to ███████ |
| Emily Cole | 2/20/2020 | 10.50 | 225 | 2362.5 | Witness depo prep; attention to logistics of depositions; attention to plaintiff document production; call w/ plaintiff; corr. w/ A. Conlon, E. Buckland Young, M. Fitzgerald, J. Kay regarding plaintiff document production; corr. w/ E. Buckland Young regarding deposition prep and deposition logistics |
| Emma Buckland Young | 2/20/2020 | 9.90 | 100 | 990 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep; assist with plaintiff deposition prep; manage corr. with vendor and prepare materials re: ███████; assist with plaintiff review logistics. |
| Jonathan Kay | 2/20/2020 | 14.00 | 225 | 3150 | Charlottesville Trip. Meet with potential witnesses, prep, meet with John Doe, discuss case strategy re: ███████. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 2/20/2020 | 9.00 | 400 | 3600 | Meetings with witnesses in Charlottesville and communication re same ███████ |
| Alexandra Conlon | 2/21/2020 | 6.00 | 225 | 1350 | Meeting with EBY and E. Cole re: ████████ discussion of issues with M. Bloch; correspondence with Epiq; meeting with entire team to discuss ████████ and make a plan; phone call with M. Bloch regarding ████████; meeting with M. Fitzgerald regarding the same; phone call with Epiq; managing document production |
| Emily Cole | 2/21/2020 | 12.10 | 225 | 2722.5 | Attention to witness depo prep; plaintiff production |
| Emma Buckland Young | 2/21/2020 | 12.40 | 100 | 1240 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep; manage corr. with vendor and prepare materials re: ████ ████████ assist with plaintiff review logistics. |
| Jonathan Kay | 2/21/2020 | 8.50 | 225 | 1912.5 | Charlottesville Trip. Meet with potential witnesses. Wapo subpoena. Heimbach compliance. Plaintiff doc review coordination and review. Call and correspondence re: same. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 2/21/2020 | 8.00 | 400 | 3200 | Attention to Tyrone deposition; attention to plaintiffs' document production |
| Roberta Kaplan | 2/21/2020 | 0.80 | 450 | 360 | Attention to Cantwell. |
| Alexandra Conlon | 2/22/2020 | 8.00 | 225 | 1800 | Training contract attorneys; reviewing documents; managing contract attorney questions; managing questions from team; phone calls with M. Bloch |
| Emily Cole | 2/22/2020 | 6.40 | 225 | 1440 | Attention to witness depo prep; plaintiff production contract attorney training with A. Conlon; review of plaintiff documents for production; corr. w/ A. Conlon and J. Kay regarding document production; legal research regarding witness depo prep |
| Emma Buckland Young | 2/22/2020 | 0.30 | 100 | 30 | Assist with plaintiff review logistics. |
| Jonathan Kay | 2/22/2020 | 6.00 | 225 | 1350 | Plaintiff doc review. Correspondence re: same. |
| Michael Bloch | 2/22/2020 | 6.00 | 400 | 2400 | Attention to supplemental document production; attention to Tyrone deposition |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 2/23/2020 | 6.00 | 225 | 1350 | Managing document review; coordinating with vendor; reviewing documents |
| Emily Cole | 2/23/2020 | 7.80 | 225 | 1755 | Witness depo prep; legal research relating to witness depo prep; review of exhibits for witness depo; attention to plaintiff production and document review |
| Jonathan Kay | 2/23/2020 | 4.50 | 225 | 1012.5 | Plaintiff doc review. Correspondence re: same. |
| Michael Bloch | 2/23/2020 | 7.80 | 400 | 3120 | Attention to Tyrone deposition; communication re same |
| Alexandra Conlon | 2/24/2020 | 4.90 | 225 | 1102.5 | Document review |
| Emily Cole | 2/24/2020 | 10.50 | 225 | 2362.5 | Witness depo prep; legal research relating to witness depo prep; review of exhibits for witness depo; attention to plaintiff production and document review; contract attorney training call w. A. Conlon |
| Emma Buckland Young | 2/24/2020 | 10.40 | 100 | 1040 | Attention to discovery questions from attorneys; assist with third-party deposition prep; manage corr. with vendor and prepare materials re: ███████████; assist with plaintiff review logistics. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 2/24/2020 | 5.00 | 225 | 1125 | Plaintiff doc review. Correspondence re: same. Heimbach compliance. ██████████ project. |
| Michael Bloch | 2/24/2020 | 6.40 | 400 | 2560 | Attention to Tyrone deposition; call with J. Phillips; attention to document production issue |
| Roberta Kaplan | 2/24/2020 | 0.60 | 450 | 270 | E-mails w/team re: status. |
| Alexandra Conlon | 2/25/2020 | 1.80 | 225 | 405 | Document review; overseeing document production process |
| Emily Cole | 2/25/2020 | 11.20 | 225 | 2520 | Legal research relating to witness depo prep; defendant depo prep; meet w/ A. Conlon regarding defendant depo prep; review of exhibits for witness depo; attention to plaintiff production and document review |
| Emma Buckland Young | 2/25/2020 | 10.00 | 100 | 1000 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with plaintiff deposition prep; manage corr. with vendor and prepare materials re: ██████ ██████; assist with plaintiff review logistics. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 2/25/2020 | 10.00 | 225 | 2250 | Plaintiff doc review. ▇▇ ▇▇▇▇▇ project. Heimbach review and key docs binder prep. |
| Michael Bloch | 2/25/2020 | 4.50 | 400 | 1800 | Weekly team call; communication re ▇▇▇▇▇, attention to Tyrone deposition; internal communication re Heimbach |
| Alexandra Conlon | 2/26/2020 | 1.10 | 225 | 247.5 | Assistance with legal questions regarding ▇▇▇▇▇; transitioning plaintiff document production back to M. Fitzgerald |
| Emily Cole | 2/26/2020 | 9.80 | 225 | 2205 | Legal research relating to witness depo prep; defendant depo prep; review of exhibits for witness depo; attention to plaintiff production and document review |
| Emma Buckland Young | 2/26/2020 | 8.40 | 100 | 840 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with plaintiff deposition prep; manage corr. with vendor and prepare materials re: ▇▇▇▇▇; assist with plaintiff review logistics. |
| Jonathan Kay | 2/26/2020 | 8.10 | 225 | 1822.5 | ▇▇▇▇▇ project. Heimbach review and key docs binder prep. ▇▇▇▇ issues.  MIL list. Kessler tweets. |
| Michael Bloch | 2/26/2020 | 8.10 | 400 | 3240 | Attention to Tyrone deposition; attention to plaintiff document review; discussion with Monique re Milo motion |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | to compel |
| Emily Cole | 2/27/2020 | 10.00 | 225 | 2250 | Legal research relating to witness depo prep; defendant depo prep; review of exhibits for witness depo; attention to plaintiff production and document review |
| Emma Buckland Young | 2/27/2020 | 9.50 | 100 | 950 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with plaintiff deposition prep; manage corr. with vendor and prepare materials re: ███; assist with plaintiff review logistics. |
| Jonathan Kay | 2/27/2020 | 8.30 | 225 | 1867.5 | ██████████ project. Heimbach review and key docs binder prep. Tyrone depo prep. |
| Michael Bloch | 2/27/2020 | 6.40 | 400 | 2560 | Attention to Tyrone deposition; review Schoep letter; |
| Emily Cole | 2/28/2020 | 10.50 | 225 | 2362.5 | Legal research relating to witness depo prep; defendant depo prep; review of exhibits for witness depo; attention to plaintiff production and document review |
| Emma Buckland Young | 2/28/2020 | 7.60 | 100 | 760 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with plaintiff deposition prep; manage corr. with |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | vendor and prepare materials re: ██████ ██████; assist with plaintiff review logistics. |
| Jonathan Kay | 2/28/2020 | 8.50 | 225 | 1912.5 | ██████. Heimbach review and key docs binder prep. Tyrone depo prep.  Call with Heimbach.  NSM motion. |
| Michael Bloch | 2/28/2020 | 9.80 | 400 | 3920 | Call with Heimbach and J. Kay; follow up re same; attention to Chesny deposition; communication with E. Buckland Young and E. Cole re same; calls with AT+T re Chesny subpoena |
| Roberta Kaplan | 2/28/2020 | 0.70 | 450 | 315 | E-mails re: status. |
| Emma Buckland Young | 2/29/2020 | 0.40 | 100 | 40 | Assist with third-party deposition prep. |
| Michael Bloch | 2/29/2020 | 11.00 | 400 | 4400 | Attention to Tyrone deposition; review letter re Schoep production |
| Emily Cole | 3/1/2020 | 3.50 | 225 | 787.5 | Prepare for witness deposition |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 3/1/2020 | 0.10 | 225 | 22.5 | Correspondence re: Heimbach. |
| Michael Bloch | 3/1/2020 | 11.00 | 400 | 4400 | Prep for Chesny and Samantha depositions; internal communication re Heimbach |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 3/2/2020 | 1.30 | 225 | 292.5 | Internal discussion re ██████████ communication with Epiq regarding ████ |
| Emily Cole | 3/2/2020 | 14.50 | 225 | 3262.5 | Prepare for witness/ third party deposition; attention to deposition prep and logistics; travel for deposition |
| Emma Buckland Young | 3/2/2020 | 9.10 | 100 | 910 | Attention to discovery questions from attorneys; assist with third-party deposition prep; manage corr. with vendor and prepare materials re: █████; assist with plaintiff review logistics. |
| Jonathan Kay | 3/2/2020 | 4.10 | 225 | 922.5 | Heimbach key docs and depo review. Discord project. 3rd party hot docs. |
| Michael Bloch | 3/2/2020 | 12.30 | 400 | 4920 | Prep for Chesny deposition |
| Alexandra Conlon | 3/3/2020 | 0.20 | 225 | 45 | Correspondence with Epiq. |
| Emily Cole | 3/3/2020 | 16.10 | 225 | 3622.5 | Prepare for witness depo; attend witness deposition w/ M.Bloch; attention to deposition logistics; corr. Regarding additional witness deposition; review outline and exhibits for upcoming witness deposition |

406

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 3/3/2020 | 3.70 | 100 | 370 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep; manage corr. with vendor and prepare materials re: ███████ ████████; assist with plaintiff review logistics. |
| Jonathan Kay | 3/3/2020 | 7.00 | 225 | 1575 | Heimbach key docs and depo review.  3rd party hot docs. |
| Michael Bloch | 3/3/2020 | 12.50 | 400 | 5000 | Depose Michael Chesny; follow up re same. |
| Emily Cole | 3/4/2020 | 8.50 | 225 | 1912.5 | Prepare for upcoming witness deposition; corr. Regarding witness deposition; travel from witness deposition |
| Emma Buckland Young | 3/4/2020 | 4.90 | 100 | 490 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with plaintiff deposition prep; manage corr. with vendor and prepare materials re: ███████ ████████; assist with plaintiff review logistics. |
| Jonathan Kay | 3/4/2020 | 0.60 | 225 | 135 | Heimbach key docs and depo review.  Impact training.. |

407

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/4/2020 | 6.00 | 400 | 2400 | Follow up from Tyrone deposition; correspondence re ██████████; |
| Emily Cole | 3/5/2020 | 8.90 | 225 | 2002.5 | Witness depo prep; prepare for witness deposition details |
| Emma Buckland Young | 3/5/2020 | 7.60 | 100 | 760 | Attention to discovery questions from attorneys; assist with third-party deposition prep; notes on meeting with S. Froelich; assist with plaintiff review logistics. |
| Jonathan Kay | 3/5/2020 | 0.40 | 225 | 90 | Correspondence re: Heimbach, vendor database. Cesar ortiz production. |
| Michael Bloch | 3/5/2020 | 6.00 | 400 | 2400 | Meeting with Samantha re deposition; |
| Alexandra Conlon | 3/6/2020 | 0.60 | 225 | 135 | Meeting with M. Bloch regarding document production concerns and case management |
| Emily Cole | 3/6/2020 | 9.00 | 225 | 2025 | Witness depo prep |
| Emma Buckland Young | 3/6/2020 | 8.00 | 100 | 800 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with plaintiff review logistics. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 3/6/2020 | 0.20 | 225 | 45 | Correspondence re: vendor database. |
| Michael Bloch | 3/6/2020 | 2.50 | 400 | 1000 | Call with Epiq; call with Samantha; attention to plaintiff supplemental production |
| Emily Cole | 3/7/2020 | 3.80 | 225 | 855 | Prepare for witness deposition; call w. M. Bloch; call potential witness |
| Jonathan Kay | 3/7/2020 | 0.50 | 225 | 112.5 | Correspondence re: vendor database, tyrone depo. |
| Michael Bloch | 3/7/2020 | 6.50 | 400 | 2600 | Prepare for Samantha deposition; attention to Tyrone deposition summary |
| Alexandra Conlon | 3/8/2020 | 0.20 | 225 | 45 | Witness outreach with m. Bloch and E. Cole |
| Emily Cole | 3/8/2020 | 12.30 | 225 | 2767.5 | Witness depo prep in Philadelphia; meet w/ M. Block regarding deposition; attention to deposition logistics |
| Emma Buckland Young | 3/8/2020 | 1.30 | 100 | 130 | Prep for deposition of S. Froelich. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/8/2020 | 12.00 | 400 | 4800 | Prep for Samantha deposition |
| Alexandra Conlon | 3/9/2020 | 0.50 | 225 | 112.5 | Discussing ████ ██ with M. Miller; researching same |
| Emily Cole | 3/9/2020 | 12.10 | 225 | 2722.5 | Attend deposition of witness; travel from deposition; meet w/ M. Bloch regarding upcoming deposition prep; attention to defendant deposition prep |
| Emma Buckland Young | 3/9/2020 | 4.90 | 100 | 490 | Prep for deposition of S. Froelich; deposition of S. Froelich. |
| Jonathan Kay | 3/9/2020 | 2.60 | 225 | 585 | Correspondence re: vendor database. Heimbach depo prep. |
| Michael Bloch | 3/9/2020 | 8.80 | 400 | 3520 | Depose Samantha; follow up re same; attention to deposition summary |
| Roberta Kaplan | 3/9/2020 | 0.60 | 450 | 270 | Updates re: Samantha EBT. |
| Alexandra Conlon | 3/10/2020 | 0.70 | 225 | 157.5 | Phone call with E. Cole; phone call to witness with E. Cole and M. Bloch |

| | | | | |
|---|---|---|---|---|
| Emily Cole | 3/10/2020 | 7.50 | 225 | 1687.5 | Call w/ M. Bloch and A. Conlon; call potential witness; review deposition transcripts; attention to defendant deposition prep |
| Emma Buckland Young | 3/10/2020 | 2.80 | 100 | 280 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep; assist with plaintiff review logistics. |
| Jonathan Kay | 3/10/2020 | 0.20 | 225 | 45 | Correspondence re: Samantha depo. |
| Michael Bloch | 3/10/2020 | 4.50 | 400 | 1800 | Weekly team call and follow up re same; follow up re Tyrone and Samantha; call with E. Cole and A. Conlon re ████ |
| Alexandra Conlon | 3/11/2020 | 2.00 | 225 | 450 | Emails with EBY regarding ████; call with M. Bloch; research on ████ |
| Emily Cole | 3/11/2020 | 5.50 | 225 | 1237.5 | Attention to plaintiff depositions; attention to defendant depositions |
| Emma Buckland Young | 3/11/2020 | 2.50 | 100 | 250 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep. |

411

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 3/11/2020 | 0.40 | 225 | 90 | Correspondence re: database and filings. Call with Dinucci. |
| Michael Bloch | 3/11/2020 | 3.50 | 400 | 1400 | Call with M. Fitzgerald; call with T. Rawlinson; call with A. Moss; call with DiNucci and J. Kay |
| Alexandra Conlon | 3/12/2020 | 3.20 | 225 | 720 | Document review plan; correspondence with team regarding document review; correspondence with J. Hylton and M. Bloch regarding preparation for defendant depositions |
| Alexandra Conlon | 3/12/2020 | 0.70 | 225 | 157.5 | Case management call with M. Bloch |
| Emily Cole | 3/12/2020 | 6.80 | 225 | 1530 | Attention to plaintiff depositions; attention to defendant depositions |
| Emma Buckland Young | 3/12/2020 | 5.40 | 100 | 540 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep; assist with plaintiff review logistics. |
| Jonathan Kay | 3/12/2020 | 0.10 | 225 | 22.5 | Correspondence re: doc review and Heimbach binder. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/12/2020 | 10.20 | 400 | 4080 | Attention to expert report; review research for expert report; attention to Parrott and Heimbach binders; review filing re supplemental Kline brief; attention to Cantwell deposition and internal communication re same; call with G. Tenzer re experts |
| Alexandra Conlon | 3/13/2020 | 1.30 | 225 | 292.5 | Team call; email with EBY regarding dep schedule |
| Emily Cole | 3/13/2020 | 7.90 | 225 | 1777.5 | Team check-in call; call w/ witness; attention to defendant deposition prep |
| Emma Buckland Young | 3/13/2020 | 7.80 | 100 | 780 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; assist with plaintiff review logistics. |
| Jonathan Kay | 3/13/2020 | 3.50 | 225 | 787.5 | Team call re: depos and next steps. Correspondence re: Kline motion. Call with vendor re: ██████████. |
| Michael Bloch | 3/13/2020 | 7.40 | 400 | 2960 | Team call; call with experts; follow up re Schoep issue; call with R. Kaplan; call with J. Phillips; draft email to ████████████; draft emails re █████████; review expert report draft |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 3/14/2020 | 5.50 | 225 | 1237.5 | Call w/ M. Bloch; call w. witness; attention to defendant depo prep |
| Jonathan Kay | 3/14/2020 | 0.50 | 225 | 112.5 | Correspondence re: ███████ . |
| Michael Bloch | 3/14/2020 | 5.80 | 400 | 2320 | Call ██████ and communication re same; call with Samantha; attention to Heimbach deposition |
| Emily Cole | 3/15/2020 | 4.80 | 225 | 1080 | Defendant deposition prep; review key documents and depo prep binder |
| Emma Buckland Young | 3/15/2020 | 0.60 | 100 | 60 | Attention to discovery questions from attorneys; assist with defendant deposition prep. |
| Michael Bloch | 3/15/2020 | 6.10 | 400 | 2440 | Attention to Heimbach deposition; review ████████ |
| Alexandra Conlon | 3/16/2020 | 2.80 | 225 | 630 | Correspondence regarding Daley deposition; Defendant document review plan; Defendant factual research |
| Emily Cole | 3/16/2020 | 7.70 | 225 | 1732.5 | Defendant deposition prep; review key documents and depo prep binder; corr. w/ E. Buckland Young and A. Conlon regarding defendant deposition prep; review witness |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | deposition transcripts; plaintiff deposition prep |
| Emma Buckland Young | 3/16/2020 | 3.80 | 100 | 380 | Attention to discovery questions from attorneys; assist with defendant deposition prep; assist with plaintiff review logistics. |
| Jonathan Kay | 3/16/2020 | 7.50 | 225 | 1687.5 | Manage plaintiff doc review project (calls with Epiq management and review team).  Heimbach binder prep.  Review hundreds of documents. |
| Michael Bloch | 3/16/2020 | 11.50 | 400 | 4600 | Attention to Heimbach deposition; call with Max Rose and follow up re same; call with J. Phillips |
| Alexandra Conlon | 3/17/2020 | 0.20 | 225 | 45 | correspondence regarding ██████████ |
| Emily Cole | 3/17/2020 | 5.60 | 225 | 1260 | Defendant deposition prep |
| Emma Buckland Young | 3/17/2020 | 4.00 | 100 | 400 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; call vendor re: plaintiff review logistics; assist with defendant deposition prep; assist with plaintiff review logistics. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 3/17/2020 | 7.00 | 225 | 1575 | Manage plaintiff doc review project (calls with Epiq management and review team). Correspondence re: same. Continue Heimbach review and depo prep. Call with Doe re: ███. Research re: ██████ |
| Michael Bloch | 3/17/2020 | 11.30 | 400 | 4520 | Attention to Heimbach deposition |
| Alexandra Conlon | 3/18/2020 | 1.90 | 225 | 427.5 | Call with EBY and E. Cole |
| Emily Cole | 3/18/2020 | 6.80 | 225 | 1530 | Call w. E. Buckland Young and A. Conlon re: defendant document review and deposition prep; attention to deposition prep and document review; call w/ M. Bloch; call w/ witness; attention to subpoena |
| Emma Buckland Young | 3/18/2020 | 7.20 | 100 | 720 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant and review; assist with third-party deposition prep; assist with defendant deposition prep; assist with plaintiff review logistics; corr. with and pull materials for experts; edit video transcription. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 3/18/2020 | 8.80 | 225 | 1980 | Continue managing plaintiff doc review project - correspondence with Epiq, ███████████ ███████████, coordinate with BSF and Cooley on review. Heimbach depo prep and review. |
| Michael Bloch | 3/18/2020 | 12.20 | 400 | 4880 | Attention to Heimbach deposition; call with Joshua Bates; follow up re same |
| Alexandra Conlon | 3/19/2020 | 1.00 | 225 | 225 | Attention to emails regarding document production and defendant document review; correspondence with team |
| Emily Cole | 3/19/2020 | 6.00 | 225 | 1350 | Defendant document review; defendant deposition prep |
| Emma Buckland Young | 3/19/2020 | 1.30 | 100 | 130 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant review; assist with third-party deposition prep; assist with defendant deposition prep. |
| Jonathan Kay | 3/19/2020 | 8.60 | 225 | 1935 | Continue managing plaintiff doc review project - correspondence with Epiq, ████████████ ██████████████Call and prep with ████████████. Correspondence and research re: same. Heimbach outline and binder. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/19/2020 | 12.50 | 400 | 5000 | Attention to Heimbach and Parrott depositions |
| Roberta Kaplan | 3/19/2020 | 1.40 | 450 | 630 | Attention to discovery; attention to new threat. |
| Alexandra Conlon | 3/20/2020 | 2.70 | 225 | 607.5 | Correspondence with Daley's lawyer; discussion with EBY of communications with experts; discussion of experts and case status with M. Bloch |
| Emily Cole | 3/20/2020 | 7.20 | 225 | 1620 | Call w/ E. Buckland Young and A. Conlon re defendant depo prep and document review; attention to plaintiff document review and production; review defendant documents; defendant deposition prep; draft subpoena for defendant records; draft subpoena for witness documents and coordinate service |
| Emma Buckland Young | 3/20/2020 | 7.20 | 100 | 720 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant processing and review; assist with third-party deposition prep; assist with defendant deposition prep; assist with plaintiff review logistics; corr. with experts. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 3/20/2020 | 4.80 | 225 | 1080 | Continue managing plaintiff doc review project - correspondence with Epiq, review ▮▮▮▮ ▮▮▮▮. Call with MB re: Heimbach outline and binder. Begin reviewing Heimbach outline and expanding. |
| Michael Bloch | 3/20/2020 | 12.00 | 400 | 4800 | Attention to Parrott deposition; call with Jon Kay re Heimbach; call with M. Peterkin re Milo motion. |
| Emma Buckland Young | 3/21/2020 | 0.20 | 100 | 20 | Attention to and pull materials re: discovery questions from M. Bloch. |
| Jonathan Kay | 3/21/2020 | 0.30 | 225 | 67.5 | Call with MB re: Heimbach. |
| Michael Bloch | 3/21/2020 | 11.80 | 400 | 4720 | Attention to Parrott Depo |
| Emily Cole | 3/22/2020 | 5.50 | 225 | 1237.5 | Call w/ M. Bloch; attention to defendant deposition prep; defendant document review |
| Jonathan Kay | 3/22/2020 | 1.90 | 225 | 427.5 | Call with MB to go over Heimbach outline. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/22/2020 | 3.50 | 400 | 1400 | Call with J. Hylton re Spencer; call with J. Kay re Heimbach; call with E. Cole |
| Roberta Kaplan | 3/22/2020 | 0.80 | 450 | 360 | E-mails re: status. |
| Alexandra Conlon | 3/23/2020 | 3.00 | 225 | 675 | Document review for deft depositions |
| Emily Cole | 3/23/2020 | 8.60 | 225 | 1935 | Defendant deposition prep; review defendant documents; corr. w/ E. Buckland Young re defendant document review; corr. w/ M . Bloch; attention to third party subpoenas |
| Emma Buckland Young | 3/23/2020 | 3.70 | 100 | 370 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep; assist with defendant deposition prep. |
| Jonathan Kay | 3/23/2020 | 3.70 | 225 | 832.5 | Manage plaintiff doc review and imaging. Review sines documents. Heimbach binder. |
| Michael Bloch | 3/23/2020 | 7.40 | 400 | 2960 | Weekly call with J. Phillips; attention to Parrott deposition |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 3/24/2020 | 1.80 | 225 | 405 | Call with EBY and E. Cole re: Spencer; email to J. Hylton re: same |
| Emily Cole | 3/24/2020 | 4.50 | 225 | 1012.5 | Call w. A. Conlon and E. Buckland Young re: defendant depo prep; defendant depo prep and document review; attention to third party subpoenas; corr. w/ plaintiffs; plaintiff depo prep |
| Emma Buckland Young | 3/24/2020 | 7.50 | 100 | 750 | Attention to discovery questions from attorneys; assist with third-party deposition prep; assist with defendant deposition prep and review. |
| Jonathan Kay | 3/24/2020 | 6.40 | 225 | 1440 | Manage plaintiff doc review and imaging. Review sines documents. Heimbach binder. Correspondence re: clerk disqualification. Draft clerk disqualification filing. |
| Michael Bloch | 3/24/2020 | 7.80 | 400 | 3120 | Attention to Parrott deposition; call with J. Phillips; review Kessler filing and internal communication re same |
| Alexandra Conlon | 3/25/2020 | 1.00 | 225 | 225 | Document review. |
| Emily Cole | 3/25/2020 | 5.50 | 225 | 1237.5 | Defendant deposition prep; defendant document review; Corr. w/ E. Buckland Young;  Corr. w/ A. Conlon re: defendant deposition prep; attention to third |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | party subpoenas and service; call w/ plaintiff |
| Emma Buckland Young | 3/25/2020 | 7.00 | 100 | 700 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 3/25/2020 | 5.90 | 225 | 1327.5 | Manage plaintiff doc review and imaging. Review sines documents. Heimbach binder and outline.  Manage and coordinate recusal reply filing. Call with MB re: same. |
| Michael Bloch | 3/25/2020 | 10.30 | 400 | 4120 | Attention to Parrott deposition; calls with Jon Kay |
| Alexandra Conlon | 3/26/2020 | 0.90 | 225 | 202.5 | Defendant document review |
| Emily Cole | 3/26/2020 | 7.80 | 225 | 1755 | Defendant document review; defendant deposition prep |
| Emma Buckland Young | 3/26/2020 | 7.00 | 100 | 700 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep. |

422

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 3/26/2020 | 7.90 | 225 | 1777.5 | Manage plaintiff doc review and imaging. Review sines and wispelwey documents. Heimbach binder and outline. |
| Michael Bloch | 3/26/2020 | 8.80 | 400 | 3520 | Attention to Parrott deposition; attention to Cantwell deposition |
| Emily Cole | 3/27/2020 | 4.30 | 225 | 967.5 | Call w/ M.Bloch; attention to defendant document review; plaintiff document review; defendant deposition prep |
| Jonathan Kay | 3/27/2020 | 6.50 | 225 | 1462.5 | Manage plaintiff doc review and imaging. Review sines and wispelwey documents. Heimbach binder and outline.  Correspondence and calls with MB re same. |
| Michael Bloch | 3/27/2020 | 5.50 | 400 | 2200 | Attention to Cantwell deposition; call with E. Cole re Parrott Deposition |
| Michael Bloch | 3/28/2020 | 11.00 | 400 | 4400 | Attention to Cantwell deposition; review new filings, follow up re same |
| Roberta Kaplan | 3/28/2020 | 0.60 | 450 | 270 | E-mails re: NSM. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 3/29/2020 | 0.20 | 225 | 45 | Team emails regarding defendant documents█████ ██████ |
| Emily Cole | 3/29/2020 | 4.80 | 225 | 1080 | Prepare for witness deposition |
| Jonathan Kay | 3/29/2020 | 0.90 | 225 | 202.5 | Call with MB to discuss experts. Plaintiff doc review. |
| Michael Bloch | 3/29/2020 | 10.40 | 400 | 4160 | Attention to Cantwell Deposition |
| Alexandra Conlon | 3/30/2020 | 1.10 | 225 | 247.5 | Emails with team re: ████████████; discussion with EBY re: same |
| Emily Cole | 3/30/2020 | 7.70 | 225 | 1732.5 | Defendant deposition prep; review defendant documents; draft defendant deposition outline |
| Emma Buckland Young | 3/30/2020 | 8.80 | 100 | 880 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 3/30/2020 | 5.30 | 225 | 1192.5 | Heimbach outline. Manage plaintiff productions.  Review Wispelwey docs. |
| Michael Bloch | 3/30/2020 | 7.00 | 400 | 2800 | Review third-party deposition list; weekly call with J. Phillips; attention to Cantwell deposition; review Fields motion; |
| Alexandra Conlon | 3/31/2020 | 3.50 | 225 | 787.5 | Attention to emails with team; call re Spencer dep prep with EBY and E.Cole; emails re speaking to TSG |
| Emily Cole | 3/31/2020 | 8.20 | 225 | 1845 | Call w. A. Conlon and E. Buckland Young re: defendant depo prep; defendant depo prep and document review; attention to third party subpoenas; weekly call w/ team |
| Emma Buckland Young | 3/31/2020 | 6.40 | 100 | 640 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review; team call. |
| Jonathan Kay | 3/31/2020 | 5.00 | 225 | 1125 | Heimbach outline. Team call. |
| Michael Bloch | 3/31/2020 | 8.50 | 400 | 3400 | Calls with J. Phillips and RAK; weekly team call and follow up; internal emails; draft discovery plan |

425

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/1/2020 | 1.60 | 225 | 360 | Call with TSG; emails with team; phone calls with team members. |
| Emily Cole | 4/1/2020 | 9.80 | 225 | 2205 | Attention to Defendant deposition prep; defendant document review; corr. w/ vendor regarding contract attorneys and document review; continue drafting defendant deposition outlined; deposition training |
| Emma Buckland Young | 4/1/2020 | 2.80 | 100 | 280 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 4/1/2020 | 5.90 | 225 | 1327.5 | Heimbach outline. Video depo call. Call with JH to discuss plaintiff docs. Correspondence with ████████. |
| Michael Bloch | 4/1/2020 | 6.00 | 400 | 2400 | Communication re Spencer review; review Schoep filing; communication re video depositions and call with TSG; attention to Cantwell deposition |
| Roberta Kaplan | 4/1/2020 | 0.80 | 450 | 360 | Attention to video depositions, schedule. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 4/2/2020 | 10.40 | 225 | 2340 | Attention to defendant deposition prep; attention to defendant document review; corr. w/ contract attorneys and discovery vendor; call w/ E. Buckland Young re: defendant document review; attention to third party subpoenas |
| Emma Buckland Young | 4/2/2020 | 7.00 | 100 | 700 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 4/2/2020 | 2.60 | 225 | 585 | Correspondence re: ███████. Continue work on Heimbach outline. |
| Michael Bloch | 4/2/2020 | 8.50 | 400 | 3400 | Attention to Expert report; call with J. Phillips re Friday defendant call; review ████████ and internal communication re same; team emails |
| Alexandra Conlon | 4/3/2020 | 0.30 | 225 | 67.5 | Emails with team |
| Emily Cole | 4/3/2020 | 6.50 | 225 | 1462.5 | Call w/ co-counsel regarding defendant deposition prep; defendant document review; attention to defendant deposition prep; continue drafting defendant deposition outline; call w/ opposing counsel regarding trial |

427

| | | | | | |
|---|---|---|---|---|---|
| | | | | | status; attention to third-party subpoenas |
| Emma Buckland Young | 4/3/2020 | 8.50 | 100 | 850 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; notes on call with defense counsel. |
| Jonathan Kay | 4/3/2020 | 8.20 | 225 | 1845 | Heimbach outline. Calls with opposing counsel, Heimbach.  Research re: ███████ Draft emails to team re: call and opposing counsel. |
| Michael Bloch | 4/3/2020 | 8.40 | 400 | 3360 | Call with defendants and follow up re same; call with Heimbach; call with experts and prep for same |
| Michael Bloch | 4/5/2020 | 0.50 | 400 | 200 | Call with K. Dunn and J. Phillips re Heimbach. |
| Alexandra Conlon | 4/6/2020 | 1.30 | 225 | 292.5 | Team phone call; attention to emails |
| Emily Cole | 4/6/2020 | 7.50 | 225 | 1687.5 | Attention to defendant deposition prep; attention to defendant document review; review of defendant documents; weekly team call |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 4/6/2020 | 5.30 | 100 | 530 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep; team call. |
| Jonathan Kay | 4/6/2020 | 9.00 | 225 | 2025 | Heimbach outline. Call with Heimbach. Research re: ███████████. Call with MB re: same. Manage plaintiff doc review. Team call. |
| Michael Bloch | 4/6/2020 | 6.00 | 400 | 2400 | Call with J. Phillips; weekly team call; attention to Cantwell deposition; call with J. Kay re Heimbach |
| Alexandra Conlon | 4/7/2020 | 1.10 | 225 | 247.5 | Attention to emails; phone call with other firms |
| Emily Cole | 4/7/2020 | 7.30 | 225 | 1642.5 | Weekly call; attention to witness deposition transcript; defendant document review; attention to defendant deposition prep |
| Emma Buckland Young | 4/7/2020 | 6.70 | 100 | 670 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 4/7/2020 | 8.50 | 225 | 1912.5 | Heimbach outline. Team call with BSF and Cooley. Correspondence re: ███████████. Review Heimbach google docs. |

429

| Michael Bloch | 4/7/2020 | 3.30 | 400 | 1320 | Weekly team call; follow up re same; attention to Cantwell deposition |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/8/2020 | 0.70 | 225 | 157.5 | Attention to emails; emails regarding phone records collection. |
| Emily Cole | 4/8/2020 | 7.20 | 225 | 1620 | Attention to witness deposition transcript; defendant document review; attention to defendant deposition prep; attention to drafting deposition outline |
| Emma Buckland Young | 4/8/2020 | 6.70 | 100 | 670 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 4/8/2020 | 10.20 | 225 | 2295 | Heimbach outline. Review Heimbach google docs.  Correspondence with vendor re: same. Manage plaintiff doc review. |
| Michael Bloch | 4/8/2020 | 6.50 | 400 | 2600 | Call with J. Phillips, attention to Heimbach and Cantwell depositions; review engagement letter for Lipstadt; call with experts, follow up re same |
| Alexandra Conlon | 4/9/2020 | 0.50 | 225 | 112.5 | Attention to emails |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 4/9/2020 | 7.30 | 225 | 1642.5 | Attention to witness deposition transcript; defendant document review; attention to defendant deposition prep; attention to drafting deposition outline |
| Emma Buckland Young | 4/9/2020 | 4.80 | 100 | 480 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep; assist with plaintiff review logistics |
| Jonathan Kay | 4/9/2020 | 4.80 | 225 | 1080 | Heimbach outline. Review Heimbach google docs. Expert work. Phone records work. ▮▮▮▮ research. |
| Michael Bloch | 4/9/2020 | 2.40 | 400 | 960 | Call with J. Phillips; Call with J. Hylton; communication with J. Kay re Heimbach |
| Emily Cole | 4/10/2020 | 5.30 | 225 | 1192.5 | Attention to Defendant deposition prep; continue drafting deposition outline; review defendant documents; attention to third party deposition prep. |
| Emma Buckland Young | 4/10/2020 | 1.40 | 100 | 140 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep; assist with plaintiff review logistics |
| Jonathan Kay | 4/10/2020 | 8.10 | 225 | 1822.5 | Heimbach outline. Review Heimbach google docs. Research and calls re: ▮▮▮▮▮▮ |

431

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/10/2020 | 9.00 | 400 | 3600 | Attention to Cantwell Deposition |
| Roberta Kaplan | 4/10/2020 | 1.40 | 450 | 630 | Attention to Heimbach issues. |
| Emily Cole | 4/11/2020 | 4.80 | 225 | 1080 | Attention to defendant deposition prep; defendant deposition outline; review defendant documents |
| Michael Bloch | 4/11/2020 | 10.60 | 400 | 4240 | Attention to Cantwell deposition |
| Alexandra Conlon | 4/12/2020 | 0.50 | 225 | 112.5 | Review of M. Bloch's email regarding Cantwell tasks; emails to EBY re: same. |
| Emily Cole | 4/12/2020 | 3.50 | 225 | 787.5 | Attention to defendant deposition prep; defendant deposition outline; review defendant documents |
| Michael Bloch | 4/12/2020 | 9.40 | 400 | 3760 | Attention to Cantwell deposition |
| Alexandra Conlon | 4/13/2020 | 5.90 | 225 | 1327.5 | Cantwell dep prep; team call |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 4/13/2020 | 5.10 | 225 | 1147.5 | Attention to defendant deposition prep; defendant deposition outline; review defendant documents; weekly team call; attention to subpoenas |
| Emma Buckland Young | 4/13/2020 | 5.90 | 100 | 590 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep; team call. |
| Jonathan Kay | 4/13/2020 | 10.00 | 225 | 2250 | Heimbach outline. Research re: same. Team call. Call with opposing counsel. Call with local counsel re: Heimbach. Plaintiff doc review. |
| Michael Bloch | 4/13/2020 | 7.30 | 400 | 2920 | Attention to Cantwell deposition; team meeting; call with Defense counsel; call with J. Phillips; call w/ B. Rottenborn re Heimbach; |
| Alexandra Conlon | 4/14/2020 | 1.60 | 225 | 360 | Cantwell dep prep; team call; internal emails. |
| Emily Cole | 4/14/2020 | 11.30 | 225 | 2542.5 | Continue drafting defendant deposition outline; team call; defendant document review |
| Emma Buckland Young | 4/14/2020 | 7.50 | 100 | 750 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist |

433

| | | | | | with defendant deposition prep and review; assist with plaintiff deposition prep; team call. |
|---|---|---|---|---|---|
| Jonathan Kay | 4/14/2020 | 6.30 | 225 | 1417.5 | Heimbach outline. Research re: same. Team call. Draft ███ ████ per MB's request. Plaintiff doc review. Discord re-productions to defense counsel. |
| Michael Bloch | 4/14/2020 | 7.00 | 400 | 2800 | Attention to Cantwell deposition;  team call; |
| Alexandra Conlon | 4/15/2020 | 1.50 | 225 | 337.5 | Attention to emails; preparation for defendant deposition. |
| Emily Cole | 4/15/2020 | 7.50 | 225 | 1687.5 | Continue drafting defendant deposition outline; attention to contract attorneys for defendant doc review; second level defendant doc review, attention to defendant key docs binder; attention to third party subpoenas |
| Emma Buckland Young | 4/15/2020 | 7.00 | 100 | 700 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; corr. with experts. |
| Jonathan Kay | 4/15/2020 | 7.90 | 225 | 1777.5 | ████ research. Plaintiff doc review. Discord re-productions to defense counsel. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/15/2020 | 3.60 | 400 | 1440 | Communication re ███████: attention to letter to ReBrook; review Vanguard motion; |
| Roberta Kaplan | 4/15/2020 | 0.50 | 450 | 225 | Attention to Schoep, etc. |
| Alexandra Conlon | 4/16/2020 | 0.60 | 225 | 135 | Answering questions regarding document production and subpoenas; attention to emails with Epiq. |
| Emily Cole | 4/16/2020 | 6.30 | 225 | 1417.5 | Continue drafting defendant deposition outline; attention to contract attorneys for defendant doc review; second level defendant doc review, attention to defendant key docs binder; attention to third party subpoenas |
| Emma Buckland Young | 4/16/2020 | 7.90 | 100 | 790 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review. |
| Jonathan Kay | 4/16/2020 | 8.00 | 225 | 1800 | ████████ research. Plaintiff doc review. Discord re-productions to defense counsel.  Phone companies calls. |
| Michael Bloch | 4/16/2020 | 3.20 | 400 | 1280 | Call with J. Phillips; review motions and letters; attention to Cantwell deposition |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 4/16/2020 | 0.70 | 450 | 315 | Attention to Shoep, etc. |
| Alexandra Conlon | 4/17/2020 | 3.40 | 225 | 765 | Attention to internal discussion regarding document production; defendant deposition preparation |
| Emily Cole | 4/17/2020 | 3.40 | 225 | 765 | Contract attorney training; corr. w/ contract attorneys; attention to defendant document review; continue drafting defendant deposition outline |
| Emma Buckland Young | 4/17/2020 | 7.90 | 100 | 790 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review. |
| Jonathan Kay | 4/17/2020 | 8.50 | 225 | 1912.5 | Plaintiff doc review management. Priv logs. Fields interrogs. Finalize and QC plaintiff docs for production. Correspondence with vendor and BSF/Cooley re: same. |
| Michael Bloch | 4/17/2020 | 8.20 | 400 | 3280 | Attention to Cantwell deposition; attention to ▇▇▇▇▇▇; call with Nick Martin |
| Jonathan Kay | 4/18/2020 | 0.30 | 225 | 67.5 | Correspondence re: Plaintiff's doc review. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/18/2020 | 3.00 | 400 | 1200 | Attention to Cantwell deposition |
| Emily Cole | 4/19/2020 | 5.60 | 225 | 1260 | Attention to drafting defendant deposition outline |
| Michael Bloch | 4/19/2020 | 6.50 | 400 | 2600 | Attention to Cantwell deposition |
| Alexandra Conlon | 4/20/2020 | 1.80 | 225 | 405 | Team call; contact jail re: Cantwell; attention to Cantwell dep prep tasks |
| Emily Cole | 4/20/2020 | 2.50 | 225 | 562.5 | Attention to drafting defendant deposition outline; weekly team call |
| Emma Buckland Young | 4/20/2020 | 6.90 | 100 | 690 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; assist with plaintiff review logistics; team call. |
| Jonathan Kay | 4/20/2020 | 7.00 | 225 | 1575 | Heimbach outline revisions. Continue managing Plaintiffs doc review and prepping for production. Call with vendor re: ███████. Team call. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/20/2020 | 7.30 | 400 | 2920 | Call with J. Matz and J. Phillips re ████ ████; weekly team call and follow up re same; call with P. Simi; attention to ████; correspondence re call with Court |
| Roberta Kaplan | 4/20/2020 | 1.20 | 450 | 540 | Attention to ████ ████; TCs re: same. |
| Alexandra Conlon | 4/21/2020 | 0.20 | 225 | 45 | Attention to emails and document productions |
| Emily Cole | 4/21/2020 | 2.00 | 225 | 450 | Weekly call; attention to defendant document review; attention to defendant deposition prep; continue drafting defendant deposition outline |
| Emma Buckland Young | 4/21/2020 | 1.50 | 100 | 150 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 4/21/2020 | 4.80 | 225 | 1080 | Heimbach outline revisions. Continue managing Plaintiffs doc review and prepping for production. Partner call. Review Rebrook filings. |
| Michael Bloch | 4/21/2020 | 7.30 | 400 | 2920 | Weekly team meeting; call with J. Matz; attention to Cantwell deposition |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/22/2020 | 0.50 | 225 | 112.5 | Email to B. Rottenborn; attention to emails; attention to case manager coordination. |
| Emily Cole | 4/22/2020 | 5.50 | 225 | 1237.5 | Attention to defendant document review; attention to defendant deposition prep; continue drafting defendant deposition outline |
| Emma Buckland Young | 4/22/2020 | 2.50 | 100 | 250 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 4/22/2020 | 4.00 | 225 | 900 | Plaintiffs doc review and prepping for production. Correspondence with vendor and calls re: same. Seth docs and binder - review docs and organize. |
| Michael Bloch | 4/22/2020 | 10.00 | 400 | 4000 | Attention to ███████ ████; attention to Cantwell deposition |
| Roberta Kaplan | 4/22/2020 | 1.90 | 450 | 855 | Calls and e-mails re: ████████████. |
| Alexandra Conlon | 4/23/2020 | 2.50 | 225 | 562.5 | Phone call with M. Bloch; review draft Cantwell dep outline; work on Cantwell dep prep. |
| Emily Cole | 4/23/2020 | 7.00 | 225 | 1575 | Attention to defendant document review; attention to defendant deposition prep; continue drafting defendant deposition outline |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 4/23/2020 | 2.40 | 100 | 240 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep; update and reorganize master repository with new work product, court filings, and correspondence. |
| Jonathan Kay | 4/23/2020 | 1.80 | 225 | 405 | Plaintiffs doc review and prepping for production. Correspondence with vendor and calls re: same. |
| Michael Bloch | 4/23/2020 | 4.30 | 400 | 1720 | Attention to ███████; call with A. Conlon re Cantwell; call with E. Cole re ███████; call with E. Buckland-Young re depositions |
| Roberta Kaplan | 4/23/2020 | 1.20 | 450 | 540 | Attention to ███████. |
| Alexandra Conlon | 4/24/2020 | 1.70 | 225 | 382.5 | Attention to emails |
| Emily Cole | 4/24/2020 | 6.20 | 225 | 1395 | Attention to defendant document review; attention to defendant deposition prep; continue drafting defendant deposition outline |

| Emma Buckland Young | 4/24/2020 | 2.10 | 100 | 210 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
|---|---|---|---|---|---|
| Jonathan Kay | 4/24/2020 | 6.90 | 225 | 1552.5 | Heimbach production oversight and correspondence re: sanctions motion.  Call with Heimbach re: scheduling and discovery.  Call with iDs re: Hiembach docs.  Review ▇▇▇▇ with JH.  Reach out to Lipstadt expert.  Heimbach ▇▇▇▇. |
| Jonathan Kay | 4/24/2020 | 0.20 | 225 | 45 | Plaintiff production management (oversee ▇▇▇▇ and prep for production, review additional documents). Manage new review with 1L reviewers. Team call. Call with Prof Lipstadt. |
| Roberta Kaplan | 4/24/2020 | 0.90 | 450 | 405 | Attention to Heimbach issues, etc. |
| Jonathan Kay | 4/25/2020 | 0.50 | 225 | 112.5 | Call with MB re: Heimbach. |
| Michael Bloch | 4/25/2020 | 11.50 | 400 | 4600 | Attention to Heimbach deposition; prep for court call |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/26/2020 | 5.30 | 225 | 1192.5 | Answering questions re: document collection status in advance of court conference; attention to emails from M. Bloch |
| Emily Cole | 4/26/2020 | 5.80 | 225 | 1305 | Attention to defendant document review; attention to defendant deposition prep; continue drafting defendant deposition outline |
| Jonathan Kay | 4/26/2020 | 6.00 | 225 | 1350 | Call with MB re: Heimbach, production issues. Call with Epiq. Edits to Heimbach outline.  Work on plaintiff production. |
| Michael Bloch | 4/26/2020 | 6.40 | 400 | 2560 | Call with J. Kay re Heimbach; call with Epiq re plaintiff production; prep for court conference; call with RAK re same |
| Alexandra Conlon | 4/27/2020 | 3.00 | 225 | 675 | Emails with vendor; emails with Cooley; court call; team call; draft supplemental Cantwell filing. |
| Emily Cole | 4/27/2020 | 7.80 | 225 | 1755 | Attention to defendant document review; attention to defendant deposition prep; continue drafting defendant deposition outline; hearing w/ court; weekly team meeting |
| Emma Buckland Young | 4/27/2020 | 3.60 | 100 | 360 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with defendant deposition prep and review; assist with plaintiff deposition prep; assist with plaintiff review logistics. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 4/27/2020 | 9.00 | 225 | 2025 | Correspondence re: professor Lipstadt. Plaintiff production management (oversee ▉▉▉, correspondence with BSF and Cooley, fix ▉▉▉). Heimbach outline. Court call. Heimbach priv emails issues.  Team call. |
| Michael Bloch | 4/27/2020 | 10.20 | 400 | 4080 | Attention to Spencer deposition; weekly team call and follow up; attention to Cantwell filing; court conference and prep for same; call with J. Phillips re court conference |
| Alexandra Conlon | 4/28/2020 | 2.10 | 225 | 472.5 | Revisions to supplemental filing; review of potential exhibits for supplemental filing; coordinating with case managers in advance of filing; attention to internal emails. |
| Emily Cole | 4/28/2020 | 1.00 | 225 | 225 | Attention to defendant document review; attention to defendant deposition prep |
| Emma Buckland Young | 4/28/2020 | 3.20 | 100 | 320 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 4/28/2020 | 8.60 | 225 | 1935 | Plaintiff production management (oversee ████ and prep for fix ████ and determine ████, coordinate with other firms, fix ████ and perform ████.). Edits to Heimbach outline. |
| Michael Bloch | 4/28/2020 | 8.00 | 400 | 3200 | attention to depositions; call with experts and follow up |
| Roberta Kaplan | 4/28/2020 | 2.50 | 450 | 1125 | Attention to Cantwell pleading. |
| Alexandra Conlon | 4/29/2020 | 3.90 | 225 | 877.5 | Revisions to Cantwell supplemental motion; coordinating cite check; preparation for call with other firms regarding plaintiffs' damages; gathering material regarding plaintiffs' damages. |
| Emily Cole | 4/29/2020 | 5.00 | 225 | 1125 | Attention to plaintiff deposition prep and key docs binder; attention to defendant deposition prep; defendant document review; remote deposition demo |
| Emily Cole | 4/29/2020 | 1.50 | 225 | 337.5 | Defendant document review and deposition prep; corr. w/ M. Bloch regarding deposition prep |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 4/29/2020 | 5.20 | 100 | 520 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. re: third-party productions; assist with defendant deposition prep and review; assist with plaintiff deposition prep; assist with plaintiff review logistics. |
| Jonathan Kay | 4/29/2020 | 7.70 | 225 | 1732.5 | Plaintiff production management (oversee ▆▆▆▆▆ and prep for fix ▆▆▆▆▆ and determine ▆▆▆▆▆). Begin setting up ▆▆▆▆▆. Kick off calls and training with 1L reviewers for new review.  Cite check cantwell motion. |
| Michael Bloch | 4/29/2020 | 8.80 | 400 | 3520 | Attention to Spencer deposition; internal communication re same; attention to Cantwell filing; attention to plaintiffs' production; call with vendor re video depositions |
| Roberta Kaplan | 4/29/2020 | 1.20 | 450 | 540 | Attention to Cantwell filing. |
| Alexandra Conlon | 4/30/2020 | 0.60 | 225 | 135 | Emails regarding potential Cantwell filing; revisions to same. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 4/30/2020 | 12.50 | 225 | 2812.5 | Defendant deposition prep; continue drafting deposition outline; attention to defendant document review; attention to plaintiff deposition prep |
| Emma Buckland Young | 4/30/2020 | 1.20 | 100 | 120 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 4/30/2020 | 2.40 | 225 | 540 | Plaintiff production management. Manage new review with 1L reviewers. |
| Michael Bloch | 4/30/2020 | 12.60 | 400 | 5040 | Attention to Spencer deposition; attention to Cantwell filing; ▓▓▓▓ ▓▓▓▓▓ |
| Roberta Kaplan | 4/30/2020 | 1.30 | 450 | 585 | E-mail re: ▓▓▓▓; Cantwell pleading. |
| Alexandra Conlon | 5/1/2020 | 3.10 | 225 | 697.5 | Dep prep |
| Emily Cole | 5/1/2020 | 9.80 | 225 | 2205 | Defendant document review; defendant deposition prep; plaintiff deposition prep; call w/ vendor; draft defendant deposition outline |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/1/2020 | 6.10 | 100 | 610 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with defendant deposition prep and review; assist with plaintiff review logistics. |
| Jonathan Kay | 5/1/2020 | 6.50 | 225 | 1462.5 | Plaintiff production management. Manage new review with 1L reviewers.  Team call. Prof Lipstadt call. |
| Michael Bloch | 5/1/2020 | 11.00 | 400 | 4400 | Call with E. Cole re defendant production; call with Ken Kim re same; attention to spencer deposition ; call with A. Levine and J. Phillips re deposition schedule; follow up re same |
| Emily Cole | 5/2/2020 | 8.20 | 225 | 1845 | Defendant document review and deposition prep |
| Michael Bloch | 5/2/2020 | 8.00 | 400 | 3200 | Attention to Heimbach deposition |
| Alexandra Conlon | 5/3/2020 | 0.60 | 225 | 135 | Document review |
| Emily Cole | 5/3/2020 | 9.00 | 225 | 2025 | Defendant document review and deposition prep; attention to plaintiff deposition prep |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 5/3/2020 | 5.40 | 225 | 1215 | Correspondence re: Heimbach binder. Spencer review. |
| Michael Bloch | 5/3/2020 | 10.30 | 400 | 4120 | Attention to Heimbach deposition; attention to Spencer deposition; call with E. Cole re same |
| Michael Bloch | 5/3/2020 | 1.20 | 400 | 480 | Attention to Heimbach deposition |
| Alexandra Conlon | 5/4/2020 | 3.60 | 225 | 810 | Conversation with M. Bloch re: next steps and schedule; team call |
| Emily Cole | 5/4/2020 | 9.50 | 225 | 2137.5 | Weekly team call; defendant deposition prep; plaintiff deposition prep; defendant document review; third party deposition prep |
| Emma Buckland Young | 5/4/2020 | 7.40 | 100 | 740 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep; team call. |
| Jonathan Kay | 5/4/2020 | 3.90 | 225 | 877.5 | Correspondence re: Heimbach binder. Updates to Heimbach exhibits. Oversee second plaintiff production and doc review, ████. Team call. Correspondence re: Epiq priorities. |

448

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/4/2020 | 11.10 | 400 | 4440 | Attention to Heimbach deposition; weekly team call and follow up; call with P. Simi; call with E. Buckland-Young; call with A. Conlon; prepare agenda for team meeting; internal correspondence re agenda |
| Roberta Kaplan | 5/4/2020 | 0.70 | 450 | 315 | Attention to discovery. |
| Alexandra Conlon | 5/5/2020 | 3.20 | 225 | 720 | Attention to emails; Spencer document review; draft deficiency letter to Kolenich |
| Emily Cole | 5/5/2020 | 10.50 | 225 | 2362.5 | Defendant deposition prep; continue drafting defendant deposition outline; third party deposition prep |
| Emma Buckland Young | 5/5/2020 | 6.50 | 100 | 650 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 5/5/2020 | 2.20 | 225 | 495 | Partner call. Correspondence re: Heimbach binder. Updates to Heimbach exhibits. Correspondence with John Doe re: ███. Oversee second plaintiff production and doc review, ███. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/5/2020 | 0.50 | 400 | 200 | Weekly team call and follow up |
| Michael Bloch | 5/5/2020 | 4.50 | 400 | 1800 | Attention to Heimbach deposition; communication with Pete Simi |
| Alexandra Conlon | 5/6/2020 | 5.00 | 225 | 1125 | Emails with M. Bloch; coordinating review of new production from Kolenich; correspondence with B. Rottenborn concerning expert. |
| Emily Cole | 5/6/2020 | 7.00 | 225 | 1575 | Defendant deposition prep; continue drafting defendant deposition outline; third party deposition prep |
| Emma Buckland Young | 5/6/2020 | 7.90 | 100 | 790 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff review logistics. |
| Jonathan Kay | 5/6/2020 | 8.50 | 225 | 1912.5 | Correspondence re: Heimbach binder. Updates to Heimbach exhibits. Oversee second plaintiff production and doc review, ████████. Correspondence and call with MEF re: ████████. Begin working on Cesar outline. |
| Michael Bloch | 5/6/2020 | 8.10 | 400 | 3240 | Attention to Heimbach deposition; call with J. Kay re experts; call with ████████ |

450

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/7/2020 | 5.70 | 225 | 1282.5 | Third party doc review and depo prep |
| Emily Cole | 5/7/2020 | 10.80 | 225 | 2430 | Defendant deposition prep; continue drafting defendant deposition outline; third party deposition prep |
| Emma Buckland Young | 5/7/2020 | 7.70 | 100 | 770 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep; assist with plaintiff review logistics. |
| Jonathan Kay | 5/7/2020 | 4.40 | 225 | 990 | Correspondence re: Heimbach binder. Updates to Heimbach exhibits. Oversee second plaintiff production and doc review, ████. ████ and uploads. Call with Lipstadt.  Cesar outline. ████ correspondence. |
| Michael Bloch | 5/7/2020 | 7.50 | 400 | 3000 | Internal communication about defendant depositions; call with Heimbach; call with defense counsel; internal communications re same; attention to Parrott deposition |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 5/7/2020 | 1.10 | 450 | 495 | Attention to expert testimony; Heimbach. |
| Alexandra Conlon | 5/8/2020 | 5.60 | 225 | 1260 | Third party doc review and depo prep; correspondence with Twitter |
| Emily Cole | 5/8/2020 | 7.30 | 225 | 1642.5 | Defendant deposition prep; continue drafting defendant deposition outline; third party deposition prep |
| Emma Buckland Young | 5/8/2020 | 7.60 | 100 | 760 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/8/2020 | 5.60 | 225 | 1260 | Correspondence re: Heimbach binder. Updates to Heimbach exhibits. Cesar outline. ███████ ████ correspondence. |
| Michael Bloch | 5/8/2020 | 6.00 | 400 | 2400 | Call with J. Kay re case priorities and experts; attention to Parrott deposition |
| Alexandra Conlon | 5/9/2020 | 6.00 | 225 | 1350 | Conte dep prep |
| Michael Bloch | 5/9/2020 | 5.50 | 400 | 2200 | Attention to Parrott deposition; communication with Pete Simi |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/10/2020 | 7.00 | 225 | 1575 | Third party dep prep |
| Jonathan Kay | 5/10/2020 | 2.70 | 225 | 607.5 | Cesar outline. |
| Michael Bloch | 5/10/2020 | 6.10 | 400 | 2440 | Attention to Parrott deposition |
| Alexandra Conlon | 5/11/2020 | 11.90 | 225 | 2677.5 | Gathering documents for PL damages expert; third party dep prep |
| Emily Cole | 5/11/2020 | 9.50 | 225 | 2137.5 | Defendant deposition prep; continue drafting defendant deposition outline; third party deposition prep; call w/ plaintiff re depo prep; weekly team call |
| Emma Buckland Young | 5/11/2020 | 6.30 | 100 | 630 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review; team call. |
| Jonathan Kay | 5/11/2020 | 6.20 | 225 | 1395 | Cesar outline. Team call. Lipstadt prep. |

| Michael Bloch | 5/11/2020 | 5.20 | 400 | 2080 | Attention to Parrott deposition |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/12/2020 | 6.60 | 225 | 1485 | Call with J. Hylton; third party deposition prep. |
| Emily Cole | 5/12/2020 | 9.50 | 225 | 2137.5 | Weekly team call; defendant deposition prep; third party deposition prep |
| Emma Buckland Young | 5/12/2020 | 7.20 | 100 | 720 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/12/2020 | 6.00 | 225 | 1350 | Cesar outline. Partner call. Lipstadt prep and correspondence.  Call with Lipstadt.  Lipstadt letter.  Heimbach depo notice. |
| Michael Bloch | 5/12/2020 | 5.80 | 400 | 2320 | Weekly team meeting and follow up; attention to Parrott deposition |
| Roberta Kaplan | 5/12/2020 | 1.10 | 450 | 495 | Attention to ██████████. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/13/2020 | 12.30 | 225 | 2767.5 | Third party dep prep |
| Emily Cole | 5/13/2020 | 10.00 | 225 | 2250 | Defendant deposition prep; continue drafting defendant deposition outline; third party deposition prep; call w/ plaintiff re depo prep; weekly team call |
| Emma Buckland Young | 5/13/2020 | 7.90 | 100 | 790 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/13/2020 | 1.50 | 225 | 337.5 | Cesar outline. Lipstadt prep. |
| Michael Bloch | 5/13/2020 | 7.70 | 400 | 3080 | Attention to Parrott Deposition; call with RAK re Lipstadt |
| Roberta Kaplan | 5/13/2020 | 0.80 | 450 | 360 | E-mails re: Lipstadt. |
| Alexandra Conlon | 5/14/2020 | 15.50 | 225 | 3487.5 | Third party dep prep; defendant dep prep |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 5/14/2020 | 9.80 | 225 | 2205 | Defendant deposition prep; continue drafting defendant deposition outline; third party deposition prep |
| Emma Buckland Young | 5/14/2020 | 7.70 | 100 | 770 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/14/2020 | 2.50 | 225 | 562.5 | Cesar outline. Lipstadt work.  Plaintiff damages correspondence. ████████ ██████. |
| Michael Bloch | 5/14/2020 | 10.50 | 400 | 4200 | Call with J. Phillips, call with P. Simi; attention to Parrott deposition; attention to Ortiz deposition |
| Roberta Kaplan | 5/14/2020 | 0.70 | 450 | 315 | Attention to Heimbach. |
| Alexandra Conlon | 5/15/2020 | 8.00 | 225 | 1800 | Preparing exhibits and third party outlines. |
| Emily Cole | 5/15/2020 | 10.00 | 225 | 2250 | Defendant deposition prep; continue drafting defendant deposition outline; third party deposition prep |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 5/15/2020 | 7.50 | 100 | 750 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/15/2020 | 2.40 | 225 | 540 | Cesar outline. Call with MB to discuss outline. Lipstadt work. |
| Michael Bloch | 5/15/2020 | 9.00 | 400 | 3600 | Attention to Ortiz and Brathovd depositions; call with Jon K; call with DiNucci; call with RAK |
| Alexandra Conlon | 5/16/2020 | 6.00 | 225 | 1350 | Cantwell dep prep; reviewing ███████ ████████ |
| Jonathan Kay | 5/16/2020 | 0.10 | 225 | 22.5 | Correspondence re: Heimbach depo. |
| Michael Bloch | 5/16/2020 | 10.50 | 400 | 4200 | Attention to Brathovd; Duffy and Conte depos |
| Alexandra Conlon | 5/17/2020 | 4.00 | 225 | 900 | Deposition prep |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 5/17/2020 | 5.00 | 225 | 1125 | Call w/ M. Bloch; attention to defendant document review and defendant deposition prep; attention to third party deposition prep |
| Jonathan Kay | 5/17/2020 | 0.20 | 225 | 45 | Updates to Cesar outline. |
| Michael Bloch | 5/17/2020 | 4.80 | 400 | 1920 | Call with E. Cole and A. Conlon re third party-depositions; attention to Spencer deposition |
| Alexandra Conlon | 5/18/2020 | 3.50 | 225 | 787.5 | Group call; deft dep prep |
| Emily Cole | 5/18/2020 | 11.50 | 225 | 2587.5 | Weekly team call; attention to defendant document review; defendant deposition prep; third party deposition prep |
| Emma Buckland Young | 5/18/2020 | 4.50 | 100 | 450 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review; team call. |
| Jonathan Kay | 5/18/2020 | 3.20 | 225 | 720 | Lipstadt calls.. Review Ray motion. Team call. Heimbach depo prep. |

458

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/18/2020 | 9.70 | 400 | 3880 | Weekly team call and follow up; call with J. Hylton re motion to compel; Attention to Spencer deposition; correspondence with Heimbach |
| Roberta Kaplan | 5/18/2020 | 1.30 | 450 | 585 | E-mails re: ▮▮▮▮▮; Lipstadt. |
| Alexandra Conlon | 5/19/2020 | 5.50 | 225 | 1237.5 | Third Party Dep Prep |
| Emily Cole | 5/19/2020 | 9.00 | 225 | 2025 | Attention to scheduling calls w/ plaintiffs; calls w. M. Bloch, J. Kay and plaintiffs; attention to defendant document review and defendant deposition prep; attention to third party deposition prep |
| Emma Buckland Young | 5/19/2020 | 6.90 | 100 | 690 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/19/2020 | 4.20 | 225 | 945 | Heimbach depo prep. Correspondence with Heimbach.  Call with Sines. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/19/2020 | 8.00 | 400 | 3200 | Attention to Spencer deposition |
| Alexandra Conlon | 5/20/2020 | 1.20 | 225 | 270 | Emails with M. Bloch; deft/3p dep prep. |
| Emily Cole | 5/20/2020 | 8.80 | 225 | 1980 | Defendant deposition prep; Attention to defendant deposition outlines; defendant document review; third party deposition prep; attention to third party deposition outline |
| Emma Buckland Young | 5/20/2020 | 7.10 | 100 | 710 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/20/2020 | 1.50 | 225 | 337.5 | Heimbach depo prep. Correspondence re: productions, ▉▉▉▉. Cesar notice. |
| Michael Bloch | 5/20/2020 | 8.50 | 400 | 3400 | Attention to Heimbach deposition |

| Roberta Kaplan | 5/20/2020 | 1.80 | 450 | 810 | Attention to Kessler, Heimbach issues. |
| Alexandra Conlon | 5/21/2020 | 3.00 | 225 | 675 | Emails with M. Bloch; deft/3p dep prep; emails with B. Rottenborn re Pl damages; emails with Pl damages expert |
| Emily Cole | 5/21/2020 | 8.00 | 225 | 1800 | Attention to third party subpoena; attention to third party deposition prep; defendant deposition prep; defendant document review; call w/ witness; attention to plaintiff deposition prep; corr. w/ plaintiff |
| Emma Buckland Young | 5/21/2020 | 7.60 | 100 | 760 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; manage corr. with vendor re: third-party productions; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 5/21/2020 | 3.80 | 225 | 855 | Heimbach depo prep. Correspondence re: productions, ███████. Cesar notice and subpoena. |
| Michael Bloch | 5/21/2020 | 9.80 | 400 | 3920 | Attention to Heimbach deposition; call with R. Tolentino re RAM deposition |

461

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/22/2020 | 4.70 | 225 | 1057.5 | Gathering and reviewing documents for possible damages expert; |
| Emily Cole | 5/22/2020 | 6.20 | 225 | 1395 | Third party deposition prep; defendant deposition prep; defendant document review; attention to plaintiff deposition prep |
| Emma Buckland Young | 5/22/2020 | 7.60 | 100 | 760 | Attention to discovery questions from attorneys; manage corr. with vendor re: third-party productions; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 5/22/2020 | 4.00 | 225 | 900 | Heimbach depo prep. Correspondence re: ████████. Depo prep. Cesar outline updates / subpoena and call. |
| Michael Bloch | 5/22/2020 | 11.00 | 400 | 4400 | Attention to Heimbach deposition; call with J. Phillips re expert report; call with TSG re deposition |
| Roberta Kaplan | 5/22/2020 | 0.70 | 450 | 315 | E-mails re: Heimbach. |
| Roberta Kaplan | 5/22/2020 | 0.80 | 450 | 360 | Attention to EBTs. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/23/2020 | 5.80 | 225 | 1305 | Reviewing ███████ ████████; revisions to engagement letter for experts; email to associates at other firms about ████████ ███; emails with B. Rottenborn; Cantwell deposition outline. |
| Emily Cole | 5/23/2020 | 3.50 | 225 | 787.5 | Attention to third party deposition prep and subpoena |
| Jonathan Kay | 5/23/2020 | 1.80 | 225 | 405 | Heimbach depo prep. |
| Michael Bloch | 5/23/2020 | 2.50 | 400 | 1000 | Review Heimbach deposition transcript |
| Roberta Kaplan | 5/23/2020 | 0.90 | 450 | 405 | E-mails re: Heimbach. |
| Alexandra Conlon | 5/24/2020 | 6.00 | 225 | 1350 | Deft and third party dep prep; Plaintiffs' expert document review |
| Jonathan Kay | 5/24/2020 | 0.20 | 225 | 45 | Heimbach depo prep. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/24/2020 | 4.00 | 400 | 1600 | Attention to Heimbach deposition |
| Alexandra Conlon | 5/25/2020 | 8.00 | 225 | 1800 | Deft dep prep; third party dep prep |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 5/25/2020 | 1.80 | 225 | 405 | Heimbach depo prep. Lipstadt work. |
| Michael Bloch | 5/25/2020 | 9.80 | 400 | 3920 | Attention to Heimbach deposition; call with J. Kay re Heimbach and Lipstadt |
| Alexandra Conlon | 5/26/2020 | 6.40 | 225 | 1440 | Sharing documents with PL damages experts and communication re same; Cantwell deposition preparation; phone call with J. Kay regarding Heimbach deposition preparation; attention to correspondence with team. |
| Emily Cole | 5/26/2020 | 9.20 | 225 | 2070 | Weekly call; attention to Defendant deposition prep; attention to third party deposition prep |
| Emma Buckland Young | 5/26/2020 | 7.90 | 100 | 790 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/26/2020 | 12.10 | 225 | 2722.5 | Heimbach depo prep. Lipstadt work.  Sanctions motion. Review atty fees order.  Cesar subpoenas and outreach. Calls with Heimbach re: █████. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/26/2020 | 15.50 | 400 | 6200 | Calls with Heimbach and follow up re same; attention to Heimbach deposition; team call and follow up re same; review court order re attorneys' fees |
| Roberta Kaplan | 5/26/2020 | 2.50 | 450 | 1125 | Multiple calls/e-mails re: Heimbach; ████████. |
| Alexandra Conlon | 5/27/2020 | 9.40 | 225 | 2115 | Correspondence with iDS; correspondence with other firms re PL damages expert; review of new productions for Cantwell; phone call with M. Bloch; attention to correspondence; review of █████████; review of ██████████; revisions to deposition outline. |
| Emily Cole | 5/27/2020 | 8.50 | 225 | 1912.5 | Third-party deposition prep; defendant deposition prep |
| Emma Buckland Young | 5/27/2020 | 6.70 | 100 | 670 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/27/2020 | 7.10 | 225 | 1597.5 | Heimbach depo prep. Cesar subpoenas and outreach. Heimbach ████████. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/27/2020 | 11.80 | 400 | 4720 | Attention to Heimbach deposition; review court order re sanctions; call with A. Conlon re Cantwell deposition |
| Michael Bloch | 5/27/2020 | 0.20 | 400 | 80 | Review R. Tolentino analysis of ▮▮▮ |
| Alexandra Conlon | 5/28/2020 | 12.00 | 225 | 2700 | Emails with J. Hylton regrading Cantwell dep; reviewing Cantwell's new documents; emails with associates at other firms concerning PL damages expert. |
| Emily Cole | 5/28/2020 | 8.80 | 225 | 1980 | Third party deposition prep; defendant deposition prep; defendant document review |
| Emma Buckland Young | 5/28/2020 | 6.00 | 100 | 600 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 5/28/2020 | 6.00 | 225 | 1350 | Heimbach depo prep. Cesar subpoenas and outreach. Call with Cesar. Heimbach ▮▮▮ . |
| Michael Bloch | 5/28/2020 | 12.70 | 400 | 5080 | Attention to Kleve Deposition; attention to Heimbach deposition; calls with J. Phillips re ReBrook |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 5/28/2020 | 1.10 | 450 | 495 | Attention to rulings and Heimbach issues. |
| Alexandra Conlon | 5/29/2020 | 11.70 | 225 | 2632.5 | Emails with associates at other firms concerning documents for PL damages experts; correspondence with EBY re finalizing Cantwell outline; |
| Emily Cole | 5/29/2020 | 9.80 | 225 | 2205 | Third-party deposition prep; defendant deposition prep; defendant document review |
| Emma Buckland Young | 5/29/2020 | 7.00 | 100 | 700 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 5/29/2020 | 4.80 | 225 | 1080 | Heimbach depo prep. Cesar work.  Court conference re: spencer. Call with Lipstadt. |
| Michael Bloch | 5/29/2020 | 8.60 | 400 | 3440 | Attention to expert report; review court ruling re Cantwell and internal communication; call with A. Conlon; call with J. Fink re depositions; hearing with Court re Spencer and communication re same |
| Roberta Kaplan | 5/29/2020 | 1.20 | 450 | 540 | Attention to Cantwell decision. |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 5/30/2020 | 3.50 | 225 | 787.5 | Defendant deposition prep; third party deposition prep; plaintiff deposition prep |
| Michael Bloch | 5/30/2020 | 8.00 | 400 | 3200 | Attention to Expert report; call with B. White |
| Michael Bloch | 5/30/2020 | 1.10 | 400 | 440 | Review Wispelwey documents |
| Alexandra Conlon | 5/31/2020 | 0.30 | 225 | 67.5 | Attention to correspondence; third party dep prep |
| Emily Cole | 5/31/2020 | 4.00 | 225 | 900 | Third-party deposition prep; defendant deposition prep; plaintiff deposition prep |
| Michael Bloch | 5/31/2020 | 10.70 | 400 | 4280 | Attention to Spencer deposition; attention to expert report |
| Roberta Kaplan | 5/31/2020 | 0.80 | 450 | 360 | E-mails re: Spencer. |
| Alexandra Conlon | 6/1/2020 | 4.50 | 225 | 1012.5 | Correspondence with B. Rottenborn re: PL damages expert; call with M. Bloch and B. Rottenborn; call with experts; correspondence re third party depositions; third party dep prep; |

| | | | | | coordinating document collection with other firms for ███████ ██████; review of other firms' documents; summarized ██████████ ██████ for M. Bloch |
|---|---|---|---|---|---|
| Emily Cole | 6/1/2020 | 10.80 | 225 | 2430 | Deposition training w/ M. Bloch; depo prep w/ plaintiff and M. Bloch; weekly team meeting; third party deposition prep; defendant deposition prep; deposition prep mute w/ J. Kay |
| Emma Buckland Young | 6/1/2020 | 6.50 | 100 | 650 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review; team call. |
| Jonathan Kay | 6/1/2020 | 6.70 | 225 | 1507.5 | Heimbach depo prep. Cesar work. Call with MB re: Cesar and Heimbach status. Depo training with MB. |
| Michael Bloch | 6/1/2020 | 5.20 | 400 | 2080 | Call with experts; call with J. Kay re Cesar; weekly team call; attention to Spencer deposition; call with B. Rottenborn re expert |
| Roberta Kaplan | 6/1/2020 | 0.90 | 450 | 405 | Attention to depos, discovery. |
| Alexandra Conlon | 6/2/2020 | 9.50 | 225 | 2137.5 | Correspondence with Cooley associates re: PL damages docs; correspondence with PL damages expert re: same; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | correspondence with EBY and JH re: 3rd party deps; call with damages expert; revisions to Conte outline; finalizing Conte outline; reviewing Conte exhibits; phone call with EBY re ▮▮▮; email to Epiq; review Spencer key docs |
| Emily Cole | 6/2/2020 | 11.50 | 225 | 2587.5 | Prepare for defendant deposition; call w/ third party w/ J. Kay; defendant ▮▮▮▮ w/ J. Kay; attention to defendant document review; attention to third party deposition prep; attention to plaintiff deposition prep; draft RO discovery responses |
| Emma Buckland Young | 6/2/2020 | 5.60 | 100 | 560 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 6/2/2020 | 8.90 | 225 | 2002.5 | Heimbach depo prep. Cesar calls. Call with MB re: Cesar and Heimbach status. |
| Michael Bloch | 6/2/2020 | 6.20 | 400 | 2480 | Preparation for heimbach deposition |
| Alexandra Conlon | 6/3/2020 | 0.30 | 225 | 67.5 | Email to PL damages expert; phone call with B. Rottenborn |

| | | | | | |
|---|---|---|---|---|---|
| Emily Cole | 6/3/2020 | 12.20 | 225 | 2745 | Defendant/ Heimbach deposition; defendant deposition prep; third party deposition prep; attention to plaintiff deposition prep |
| Emma Buckland Young | 6/3/2020 | 8.00 | 100 | 800 | Assist with defendant deposition prep and review; defendant deposition. |
| Jonathan Kay | 6/3/2020 | 11.50 | 225 | 2587.5 | Second chair heimbach deposition. |
| Michael Bloch | 6/3/2020 | 12.00 | 400 | 4800 | Depose Heimbach; follow up re same; internal correspondence re case |
| Alexandra Conlon | 6/4/2020 | 1.50 | 225 | 337.5 | Phone call with PL damages expert; email to associates at Cooley and BSF to discuss Plaintiffs' damages |
| Emma Buckland Young | 6/4/2020 | 7.50 | 100 | 750 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 6/4/2020 | 6.80 | 225 | 1530 | Heimbach depo exhibits, summary, digest. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/4/2020 | 6.50 | 400 | 2600 | Attention to Spencer deposition |
| Roberta Kaplan | 6/4/2020 | 0.70 | 450 | 315 | Attention to Heimbach EBT. |
| Alexandra Conlon | 6/5/2020 | 4.00 | 225 | 900 | Call with associates at BSF/Cooley/KHF to discuss Plaintiffs' damages; call with B. Rottenborn; email to M. Powell; email to associates at other firms re ██████████; email to M. Bloch re check in |
| Emma Buckland Young | 6/5/2020 | 6.10 | 100 | 610 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 6/5/2020 | 4.00 | 225 | 900 | Heimbach depo summary work.  Cesar work. Correspondence re: same. |
| Michael Bloch | 6/5/2020 | 7.00 | 400 | 2800 | Attention to Spencer deposition; call with E. Cole re depositions; call with J. Phillips re case |
| Michael Bloch | 6/6/2020 | 5.50 | 400 | 2200 | Attention to Spencer deposition and communication re Damigo deposition |

473

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/7/2020 | 10.00 | 400 | 4000 | Attention to Spencer deposition |
| Alexandra Conlon | 6/8/2020 | 4.30 | 225 | 967.5 | Correspondence with Cooley and BSF re PL damages; call with B. Rottenborn and M. Powell; research ▮▮▮ ▮▮▮▮▮; team call; third party deposition research. |
| Emma Buckland Young | 6/8/2020 | 7.30 | 100 | 730 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 6/8/2020 | 6.90 | 225 | 1552.5 | Heimbach sanctions motion.  Cesar work. Team call.  3P work. Discuss 3Ps with MB. Court reporter and depo logistics. |
| Michael Bloch | 6/8/2020 | 10.20 | 400 | 4080 | Attention to Spencer/Parrott/TWP depositions |
| Roberta Kaplan | 6/8/2020 | 0.60 | 450 | 270 | Attention to EBT notices. |
| Alexandra Conlon | 6/9/2020 | 5.20 | 225 | 1170 | Dep training from J. Kay; call with J. Kay re third parties; attention to correspondence re third parties; call with M. Martin and experts; call with T. Baker and experts; call with experts |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 6/9/2020 | 5.70 | 100 | 570 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 6/9/2020 | 3.80 | 225 | 855 | Heimbach sanctions motion.  Cesar work.  3P work. Depo training with team. |
| Michael Bloch | 6/9/2020 | 8.80 | 400 | 3520 | Call with S. Wispelway; attention to third party depos; attention to Spencer deposition; |
| Alexandra Conlon | 6/10/2020 | 3.00 | 225 | 675 | Third party dep prep/research; reviewing PL damages docs |
| Emma Buckland Young | 6/10/2020 | 3.80 | 100 | 380 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 6/10/2020 | 4.00 | 225 | 900 | 3P outreach.  Deposition prep.  Heimbach errata and sanctions motion work.  Lipstadt call. |
| Michael Bloch | 6/10/2020 | 11.30 | 400 | 4520 | Attend Damigo deposition; follow up re same; prepare for Spencer hearing; attention to spencer depo |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 6/10/2020 | 0.60 | 450 | 270 | Attention to Damigo EBT. |
| Alexandra Conlon | 6/11/2020 | 6.00 | 225 | 1350 | Narrowing down list of 3p deps; email and phone call with J. Kay re: same; correspondence with EBY to setup document review; review of 3p productions; call with PL and expert; call with expert; correspondence with expert; correspondence with S. Wispelwey & E. Cole ██████████ |
| Emma Buckland Young | 6/11/2020 | 4.80 | 100 | 480 | Attention to discovery questions from attorneys; manage corr. with vendor re: third-party productions; assist with third-party deposition prep and review; assist with defendant deposition prep and review; update master repository with new work product, discovery. |
| Jonathan Kay | 6/11/2020 | 8.50 | 225 | 1912.5 | 3P outreach.  Deposition prep.  Heimbach errata and sanctions motion work. |
| Michael Bloch | 6/11/2020 | 10.00 | 400 | 4000 | Attention to Spencer deposition |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 6/11/2020 | 1.40 | 450 | 630 | Attention to Spencer hearing; ▇▇▇▇; |
| Alexandra Conlon | 6/12/2020 | 3.50 | 225 | 787.5 | Calls with Matthew Powell, plaintiffs, and counsel; email to M. Bloch re third parties; call with M. Powell re next steps; outreach to plaintiff |
| Emma Buckland Young | 6/12/2020 | 1.50 | 100 | 150 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 6/12/2020 | 1.80 | 225 | 405 | 3P outreach. Deposition prep. Heimbach errata and sanctions motion work. Lipstadt work. |
| Michael Bloch | 6/12/2020 | 11.80 | 400 | 4720 | Attention to third-party depos; attention to interrogatory responses; attention to spencer deposition; attention to Milo motion |
| Roberta Kaplan | 6/12/2020 | 1.20 | 450 | 540 | Attention to discovery orders. |
| Alexandra Conlon | 6/13/2020 | 1.40 | 225 | 315 | Correspondence with M. Bloch re: ▇▇▇▇; preparation of deft dep |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/13/2020 | 10.50 | 400 | 4200 | Attention to Spencer deposition |
| Roberta Kaplan | 6/13/2020 | 0.70 | 450 | 315 | Attention to ██. |
| Alexandra Conlon | 6/14/2020 | 0.20 | 225 | 45 | Email and text to plaintiff |
| Michael Bloch | 6/14/2020 | 11.00 | 400 | 4400 | Attention to Spencer/Parrott Deposition |
| Alexandra Conlon | 6/15/2020 | 3.20 | 225 | 720 | Call with J. Kay re 3p depos and TWP. |
| Emma Buckland Young | 6/15/2020 | 7.30 | 100 | 730 | Attention to discovery questions from attorneys; call with M. Bloch re: priorities; manage corr. with vendor re: third-party productions; assist with defendant deposition prep and review; assist with plaintiff deposition prep; team call. |
| Jonathan Kay | 6/15/2020 | 13.20 | 225 | 2970 | 3P outreach.  Plaintiff outreach. Deposition prep.  Heimbach errata and sanctions motion work. Lipstadt work. Team call. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/15/2020 | 12.00 | 400 | 4800 | Attention to Spencer/Parrott Deposition; weekly team meeting; attention to Lipstadt report |
| Roberta Kaplan | 6/15/2020 | 0.70 | 450 | 315 | Attention to EBT notices. |
| Alexandra Conlon | 6/16/2020 | 3.40 | 225 | 765 | Call with S. Stemzki; correspondence with M. Powell; correspondence with B. Rottenborn; correspondence with experts; correspondence with counsel at BSF ███████ ; phone call with Powell; internal correspondence re ███████. |
| Emma Buckland Young | 6/16/2020 | 6.90 | 100 | 690 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 6/16/2020 | 6.50 | 225 | 1462.5 | 3P outreach. Plaintiff outreach. Deposition prep. Heimbach errata and sanctions motion work. Lipstadt work. Cesar call. Discuss expert research project with AB. |
| Roberta Kaplan | 6/16/2020 | 2.10 | 450 | 945 | Attention to ███████; Spencer, ██. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 6/17/2020 | 3.80 | 225 | 855 | Correspondence with M. Powell; phone call with expert; correspondence with B. Rottenborn. |
| Emma Buckland Young | 6/17/2020 | 7.60 | 100 | 760 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 6/17/2020 | 6.50 | 225 | 1462.5 | 3P outreach.  Plaintiff outreach. Deposition prep.  Heimbach errata and sanctions motion work. Lipstadt work. Pistolis research. |
| Michael Bloch | 6/17/2020 | 13.00 | 400 | 5200 | Attention to ████████; attention to Parrott Deposition; attention to Spencer filing |
| Roberta Kaplan | 6/17/2020 | 1.40 | 450 | 630 | Attention to ████████. |
| Alexandra Conlon | 6/18/2020 | 7.00 | 225 | 1575 | Correspondence regarding ████████ ████████████████; correspondence with experts; draft Spencer filing re DiNucci Motion to Withdraw |
| Emma Buckland Young | 6/18/2020 | 9.40 | 100 | 940 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 6/18/2020 | 7.30 | 225 | 1642.5 | ██ call, prep, work. Lipstadt work.  Pistolis research. |
| Michael Bloch | 6/18/2020 | 13.80 | 400 | 5520 | Call with ███; attention to ██████; attention to Spencer filing; attention to Parrott deposition |
| Roberta Kaplan | 6/18/2020 | 2.30 | 450 | 1035 | Attention to ███████; e-mails re: ██████. |
| Alexandra Conlon | 6/19/2020 | 1.30 | 225 | 292.5 | Call with M. Bloch; correspondence with experts; correspondence with plaintiffs. |
| Jonathan Kay | 6/19/2020 | 3.00 | 225 | 675 | Lipstadt, Pistolis work. Call with BW re Lipstadt. |
| Michael Bloch | 6/19/2020 | 12.50 | 400 | 5000 | Attention to █████; call with A. Conlon re Doe and experts; attention to Parrott deposition; calls with J. Phillips |
| Michael Bloch | 6/20/2020 | 9.50 | 400 | 3800 | Attention to Parrott Deposition; attention to Milo motion; attention to motion to quash |
| Michael Bloch | 6/21/2020 | 11.50 | 400 | 4600 | Attention to Parrott Deposition; attention to Milo motion |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Michael Bloch | 6/21/2020 | 1.80 | 400 | 720 | Attention to Milo motion |
| Alexandra Conlon | 6/22/2020 | 4.70 | 225 | 1057.5 | Correspondence with experts; correspondence with co-counsel regarding damages and experts; correspondence with B. Rottenborn regarding Invictus; call with M. Bloch concerning ███. |
| Emma Buckland Young | 6/22/2020 | 7.50 | 100 | 750 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; assist with plaintiff deposition prep; team call. |
| Jonathan Kay | 6/22/2020 | 9.10 | 225 | 2047.5 | Lipstadt, Pistolis work. Heimbach errata. Sines prep and binder. ████ ████ research. |
| Michael Bloch | 6/22/2020 | 11.80 | 400 | 4720 | Weekly team call, prep for same; attention to Parrott and Spencer Depos; call with J. Phillips re IE depo |
| Emma Buckland Young | 6/23/2020 | 6.80 | 100 | 680 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 6/23/2020 | 8.00 | 225 | 1800 | Pistolis work. Heimbach errata. Sines prep and binder. ████ ████ research. Lipstadt. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/23/2020 | 10.40 | 400 | 4160 | Parrott deposition prep; attention to Milo motion |
| Roberta Kaplan | 6/23/2020 | 0.60 | 450 | 270 | E-mails re: status and discovery. |
| Emma Buckland Young | 6/24/2020 | 6.50 | 100 | 650 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with defendant deposition prep and review. |
| Jonathan Kay | 6/24/2020 | 9.00 | 225 | 2025 | Pistolis work. Sines prep and binder. ▮▮▮▮ ▮▮▮▮ research. Fields instagram correspondence. |
| Michael Bloch | 6/24/2020 | 11.70 | 400 | 4680 | Attention to Milo motion; attention to Parrott Deposition |
| Alexandra Conlon | 6/25/2020 | 7.50 | 225 | 1687.5 | Call with Sharon Reavis; correspondence with Plaintiff; preparation for depositions; correspondence with other firms regarding ▮▮▮▮. |
| Emma Buckland Young | 6/25/2020 | 8.90 | 100 | 890 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 6/25/2020 | 8.20 | 225 | 1845 | Pistolis work. Sines prep and binder.  Fields instagram correspondence. |
| Michael Bloch | 6/25/2020 | 11.50 | 400 | 4600 | Attention to Parrott and Spencer depositions |
| Roberta Kaplan | 6/25/2020 | 0.80 | 450 | 360 | Attention to discovery; e-mails re: ████████. |
| Emma Buckland Young | 6/26/2020 | 7.50 | 100 | 750 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; attend defendant deposition; assist with plaintiff deposition prep. |
| Jonathan Kay | 6/26/2020 | 8.50 | 225 | 1912.5 | Pistolis work. Sines prep and binder.  Fields instagram correspondence.  Parrott depo. |
| Michael Bloch | 6/26/2020 | 12.00 | 400 | 4800 | Take Parrott Deposition; follow up re same |
| Roberta Kaplan | 6/26/2020 | 1.20 | 450 | 540 | Attention to discovery issues, including Discord; motion to compel. |
| Emma Buckland Young | 6/27/2020 | 6.10 | 100 | 610 | Manage defendant deposition exhibits. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/27/2020 | 11.50 | 400 | 4600 | Attention to Spencer deposition; call with Ben White re Milo motion and Discord, call with J. Phillips re depositions |
| Emma Buckland Young | 6/28/2020 | 9.30 | 100 | 930 | Manage defendant deposition exhibits. |
| Michael Bloch | 6/28/2020 | 8.80 | 400 | 3520 | Attention to Spencer deposition; review ████ ███████; call with B. White re ████ ████ |
| Alexandra Conlon | 6/29/2020 | 8.30 | 225 | 1867.5 | Expert engagement letters; team call; Doe outline; TWP outline. |
| Emma Buckland Young | 6/29/2020 | 7.60 | 100 | 760 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 6/29/2020 | 9.40 | 225 | 2115 | Pistolis work. Sines prep and binder.  Fields instagram correspondence. Team call. |
| Michael Bloch | 6/29/2020 | 11.80 | 400 | 4720 | Attention to Milo motion; call with J. Kolenich re scheduling; attention to Spencer deposition |
| Roberta Kaplan | 6/29/2020 | 1.20 | 450 | 540 | Call w/MB re: EBTs; ████████████. |

485

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 6/30/2020 | 9.50 | 100 | 950 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 6/30/2020 | 10.40 | 225 | 2340 | Pistolis work. Fields instagram correspondence. Heimbach RFAs. |
| Michael Bloch | 6/30/2020 | 11.50 | 400 | 4600 | Prep for Spencer deposition; calls with J. Phillips re ███████ ███████████ |
| Roberta Kaplan | 6/30/2020 | 0.90 | 450 | 405 | Call w/Kessler; prep and follow-up. |
| Alexandra Conlon | 7/1/2020 | 14.00 | 225 | 3150 | Deposition preparation; expert report preparation. |
| Emma Buckland Young | 7/1/2020 | 7.80 | 100 | 780 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with defendant deposition. |
| Jonathan Kay | 7/1/2020 | 2.80 | 225 | 630 | Pistolis work. Heimbach RFAs. Spencer Depo. |

486

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 7/1/2020 | 12.50 | 400 | 5000 | Depose Spencer, prep and follow up re same; call with B. White re ███████ |
| Alexandra Conlon | 7/2/2020 | 11.00 | 225 | 2475 | Deposition preparation; coordinating with damages experts; communicating with plaintiffs; correspondence with team regarding ███████. |
| Emma Buckland Young | 7/2/2020 | 7.00 | 100 | 700 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 7/2/2020 | 7.30 | 225 | 1642.5 | Pistolis work. Heimbach RFAs. Sines prep and doc management. |
| Michael Bloch | 7/2/2020 | 6.00 | 400 | 2400 | Review Liz Sines documents and prep for Sines meeting |
| Roberta Kaplan | 7/2/2020 | 0.50 | 450 | 225 | Attention to ███████. |
| Alexandra Conlon | 7/3/2020 | 14.00 | 225 | 3150 | Preparation of client for deposition; preparation for defendant deposition; coordination with experts; ███████ ███████ communication with Cooley. |

487

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 7/3/2020 | 11.00 | 100 | 1100 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 7/3/2020 | 8.00 | 225 | 1800 | Sines depo prep. Heimbach RFAs. |
| Michael Bloch | 7/3/2020 | 11.00 | 400 | 4400 | Meeting with ███████; review Duffy deposition outline |
| Roberta Kaplan | 7/3/2020 | 1.10 | 450 | 495 | E-mails w/J.P. re: status. |
| Michael Bloch | 7/4/2020 | 6.00 | 400 | 2400 | Attention to Duffy deposition; call with E. Cole re same; attention to Liz Sines prep; internal communication re same |
| Alexandra Conlon | 7/5/2020 | 6.00 | 225 | 1350 | Deposition preparation. |
| Emma Buckland Young | 7/5/2020 | 5.50 | 100 | 550 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review. |
| Jonathan Kay | 7/5/2020 | 10.60 | 225 | 2385 | Sines depo prep. Sines Doc review and prep for production. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 7/5/2020 | 11.80 | 400 | 4720 | Prep with Liz Sines; attention to document production; review clerk motion; attention to ▓▓▓▓; call with J. Phillips; call with Cooley associates |
| Roberta Kaplan | 7/5/2020 | 0.70 | 450 | 315 | E-mails re: ▓▓▓▓. |
| Alexandra Conlon | 7/6/2020 | 16.00 | 225 | 3600 | Communication with counsel for other plaintiffs regarding expert evaluations; communication with experts; deposition preparation with client; preparation for defendant deposition; coordinating depositions for incarcerated witnesses. |
| Emma Buckland Young | 7/6/2020 | 9.50 | 100 | 950 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep; team call. |
| Jonathan Kay | 7/6/2020 | 10.80 | 225 | 2430 | Sines depo prep.  Sines Doc review and prep for production. Team call. |
| Michael Bloch | 7/6/2020 | 11.00 | 400 | 4400 | Attention to Sines document production; attention to Duffy deposition; weekly team call and follow up re same; call with A.Conlon re ▓▓▓▓; prep with L. Sines |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 7/6/2020 | 0.40 | 450 | 180 | TC w/MB re: ███████. |
| Alexandra Conlon | 7/7/2020 | 14.80 | 225 | 3330 | Deposition preparation; coordination with experts; communication with other firms regarding ████████; ███████████; preparing client for deposition; communication with Epiq regarding ███████ ██████████. |
| Emma Buckland Young | 7/7/2020 | 7.90 | 100 | 790 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; second-chair deposition. |
| Jonathan Kay | 7/7/2020 | 9.40 | 225 | 2115 | Sines Doc review and prep for production. R&Os for rogs and rfps. Cover letter. Duffy depo. Heimbach RFPs. |
| Michael Bloch | 7/7/2020 | 13.00 | 400 | 5200 | Duffy deposition and follow up re same; call with J. Phillips re ████████; call with J. Kay re ██████████ |
| Roberta Kaplan | 7/7/2020 | 2.00 | 450 | 900 | TCs, etc., re: ████████ ███. |
| Alexandra Conlon | 7/8/2020 | 13.90 | 225 | 3127.5 | Deposition preparation; coordination with plaintiffs and experts for damages expert evaluations; |

490

| | | | | | correspondence with opposing counsel; phone call with Dr. Webb; phone call with Matthew Powell. |
|---|---|---|---|---|---|
| Emma Buckland Young | 7/8/2020 | 7.90 | 100 | 790 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |
| Jonathan Kay | 7/8/2020 | 10.30 | 225 | 2317.5 | Sines Deposition. Rogs and RFPs. |
| Michael Bloch | 7/8/2020 | 14.00 | 400 | 5600 | Defend Sines Deposition; follow up re same; review TWP deposition outline, call with A. Conlon; Call with J. Phillips; prepare for Seth W. Deposition |
| Roberta Kaplan | 7/8/2020 | 1.80 | 450 | 810 | Attention to Sines EBT; attention to clerk motion to quash; attention to ███████████. |
| Alexandra Conlon | 7/9/2020 | 17.50 | 225 | 3937.5 | Preparation for TWP deposition (7/10); coordination with experts; email to opposing counsel; email to discovery vendor. |
| Emma Buckland Young | 7/9/2020 | 17.20 | 100 | 1720 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with defendant deposition prep and review; assist with plaintiff deposition prep. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 7/9/2020 | 8.30 | 225 | 1867.5 | Sines Deposition correspondence. Rogs and RFPs. Heimbach RFAs. |
| Michael Bloch | 7/9/2020 | 8.50 | 400 | 3400 | Prep with S. Wispelwey and E. Cole; attention to TWP deposition; |
| Roberta Kaplan | 7/9/2020 | 0.80 | 450 | 360 | Attention to EBTs, etc. |
| Alexandra Conlon | 7/10/2020 | 14.00 | 225 | 3150 | Preparation for deposition; deposition of TWP; coordinating payment of experts. |
| Emma Buckland Young | 7/10/2020 | 10.50 | 100 | 1050 | Attention to discovery questions from attorneys; assist with defendant deposition prep and review; second-chair deposition. |
| Jonathan Kay | 7/10/2020 | 9.00 | 225 | 2025 | Sines Deposition correspondence. Rogs and RFPs. Pistolis outline. TWP deposition. |
| Michael Bloch | 7/10/2020 | 10.00 | 400 | 4000 | TWP deposition; follow up re same |
| Alexandra Conlon | 7/11/2020 | 2.00 | 225 | 450 | Communication with experts regarding ███████████; communication with lawyers at other firms regarding ██████; preparation of |

492

| | | | | | |
|---|---|---|---|---|---|
| | | | | | client for upcoming deposition. |
| Michael Bloch | 7/11/2020 | 10.20 | 400 | 4080 | Attention to Expert report; call with J. Phillips; attention to ███████████; call with RAK, B. White, L. Sines |
| Alexandra Conlon | 7/12/2020 | 10.00 | 225 | 2250 | Preparation for client's deposition; phone calls with team regarding ███████████; call with M. Powell; communication with team regarding ████; review of ███████████; coordination with vendor and team to begin production of Doe's documents to defendants without redactions; coordinating ███████████; communications with Cooley regarding ███████. |
| Michael Bloch | 7/12/2020 | 0.30 | 400 | 120 | Review Spencer RFAs |
| Michael Bloch | 7/12/2020 | 11.00 | 400 | 4400 | Attention to expert report; call with J. Phillips re same; preparation for Wispelwey prep |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 7/13/2020 | 13.40 | 225 | 3015 | Calls with experts; team call; correspondence with BSF/Cooley re experts; preparation of Doe for deposition; attention to RFAs; managing production of Doe's documents without redactions for defendants; email to opposing counsel; review of Doe's R&Os to RFPs; review of S. Reavis's proposed expert reports and correspondence with S. Reavis re: same. |
| Emma Buckland Young | 7/13/2020 | 6.00 | 100 | 600 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with plaintiff deposition prep; assist with plaintiff review logistics; team call. |
| Jonathan Kay | 7/13/2020 | 12.90 | 225 | 2902.5 | Sines production. Rogs and RFPs. Pistolis outline. RFAs. Team call. |
| Michael Bloch | 7/13/2020 | 15.00 | 400 | 6000 | Prep with Wispelwey; attention to expert report; attention to Sines document production; call with J. Hylton; call with J. Phillips; weekly team meeting and follow up; call with experts; |
| Roberta Kaplan | 7/13/2020 | 0.40 | 450 | 180 | E-mails re: depositions. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 7/14/2020 | 15.30 | 225 | 3442.5 | Drafting RFAs; communication with experts; communication with plaintiffs regarding experts; preparing client for deposition; review of draft expert reports; correspondence with B. Rottenborn regarding Invictus deposition; review of ███ ███ and summary of same for team. |
| Emma Buckland Young | 7/14/2020 | 5.10 | 100 | 510 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep and review; assist with plaintiff deposition prep; assist with RFA prep. |
| Jonathan Kay | 7/14/2020 | 8.70 | 225 | 1957.5 | Sines production. Rogs and RFPs. RFAs. Pistolis prep. |
| Michael Bloch | 7/14/2020 | 13.00 | 400 | 5200 | Attention to Lipstadt report; prep with Seth; calls with J. Phillips |
| Roberta Kaplan | 7/14/2020 | 1.40 | 450 | 630 | Call w/ ███; Milo letter, EBTs. |
| Alexandra Conlon | 7/15/2020 | 15.50 | 225 | 3487.5 | Depo preparation with D. Willis; call with S. Strauss at Cooley; correspondence with experts; preparation of RFAs; coordinating legal |

| | | | | | research with A. Bresgi; serving production of Doe's unredacted documents on defense counsel; revisions to expert reports. |
|---|---|---|---|---|---|
| Emma Buckland Young | 7/15/2020 | 15.20 | 100 | 1520 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep and review; assist with plaintiff deposition prep; assist with RFA prep. |
| Jonathan Kay | 7/15/2020 | 11.10 | 225 | 2497.5 | Sines production. Rogs and RFPs. RFAs. Pistolis. Expert reports. |
| Michael Bloch | 7/15/2020 | 12.00 | 400 | 4800 | Attend Young deposition; attention to expert report; call with Ben W; attention to Milo motion; call with J. Phillips; meet and confer re Pistolis subpoena; calls with Cooley re Fields; call with Conlon re Devin depo |
| Roberta Kaplan | 7/15/2020 | 0.40 | 450 | 180 | E-mails re: EBTs, etc.. |
| Alexandra Conlon | 7/16/2020 | 16.80 | 225 | 3780 | Preparing for deposition; defending deposition; correspondence with experts; coordinating legal research regarding ████████ with A. Bresgi; drafting summary of Doe's |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | deposition for team; review of expert reports; summary of reports and proposed revisions to team; phone calls with M. Bloch, J. Phillips and B. Rottenborn to discuss ███████████████; drafting summary of TWP deposition for other firms. |
| Emma Buckland Young | 7/16/2020 | 13.00 | 100 | 1300 | Attention to discovery questions from attorneys; assist with third-party deposition prep and review; assist with plaintiff deposition prep; prepare RFAs. |
| Jonathan Kay | 7/16/2020 | 9.50 | 225 | 2137.5 | Sines production.  Pistolis prep and review. Expert reports. |
| Michael Bloch | 7/16/2020 | 13.00 | 400 | 5200 | Attention to ██████████████████████; call with J. Phillips, A. Conlon and B. Rottenborn |
| Roberta Kaplan | 7/16/2020 | 1.10 | 450 | 495 | Attention to Devin EBT; Fields sanctions. |
| Alexandra Conlon | 7/17/2020 | 9.00 | 225 | 2025 | Correspondence with experts; attention to expert reports; correspondence with associates at Cooley; proposing revisions to expert reports; drafting and revising RFAs; correspondence with |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | plaintiffs regarding ███████; communication regarding ███████. |
| Emma Buckland Young | 7/17/2020 | 2.90 | 100 | 290 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; assist with third-party deposition prep and review. |
| Jonathan Kay | 7/17/2020 | 7.50 | 225 | 1687.5 | Pistolis prep and review. Additional exhibits. Correspondence re: subpoena and doc requests. Expert reports. |
| Michael Bloch | 7/17/2020 | 12.40 | 400 | 4960 | Attention to expert reports; attention to Pistolis depo |
| Roberta Kaplan | 7/17/2020 | 0.60 | 450 | 270 | Attention to discovery and expert issues. |
| Alexandra Conlon | 7/18/2020 | 8.50 | 225 | 1912.5 | Correspondence with experts; revisions and citations to main expert reports; review and proposed revision of damages expert reports. |
| Emma Buckland Young | 7/18/2020 | 7.40 | 100 | 740 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: third-party productions; assist with third-party deposition prep and review; assist with expert reports; assist with RFAs. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 7/18/2020 | 2.90 | 225 | 652.5 | Pistolis ███████, depo prep. call with mb re: same. Expert reports. |
| Michael Bloch | 7/18/2020 | 10.10 | 400 | 4040 | Review Pistolis outline and call with J. Kay re same; attention to expert reports; calls with B. White re same |
| Roberta Kaplan | 7/18/2020 | 2.10 | 450 | 945 | Review of Lipstadt report. |
| Alexandra Conlon | 7/19/2020 | 14.50 | 225 | 3262.5 | Review and revisions to expert reports; coordinating third party production and designations of same; filling in citations for expert reports; communication with B. Rottenborn regarding ████████; phone call with Dr. Webb; coordinating expert discovery productions with Cooley; review of MB's edits to RFAs; collecting and sharing transcripts with experts; review of ██████ and summary of same for team. |
| Emma Buckland Young | 7/19/2020 | 12.60 | 100 | 1260 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: third-party productions; assist with third-party |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | deposition prep and review; assist with expert reports; assist with RFAs. |
| Jonathan Kay | 7/19/2020 | 7.70 | 225 | 1732.5 | Pistolis ███████. depo prep. call with mb re: same. Expert reports. |
| Michael Bloch | 7/19/2020 | 13.00 | 400 | 5200 | Call with Pistolis attorney; attention to expert reports; |
| Roberta Kaplan | 7/19/2020 | 2.20 | 450 | 990 | Reviewed Blee/Simi expert reports. |
| Alexandra Conlon | 7/20/2020 | 11.50 | 225 | 2587.5 | Review and revisions to expert reports; revisions to RFAs; communication with team; producing all expert reports to defendants. |
| Emma Buckland Young | 7/20/2020 | 16.80 | 100 | 1680 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: third-party productions; assist with third-party deposition prep and review; assist with expert reports; assist with RFAs. |
| Jonathan Kay | 7/20/2020 | 10.50 | 225 | 2362.5 | Pistolis ██████. depo prep. RFAs. Expert reports. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 7/20/2020 | 14.00 | 400 | 5600 | Attention to Expert reports; attention to RFAs |
| Roberta Kaplan | 7/20/2020 | 0.70 | 450 | 315 | E-mails w/D. Lipstadt. |
| Alexandra Conlon | 7/21/2020 | 13.00 | 225 | 2925 | Communication with B. Rottenborn; revisions to Cantwell RFAs; collaborating with S. Weston and L. Beckelman to review ███████████ to determine ███████████; revisions to all KHF RFAs; prepare template of RFAs for Cooley; finalize RFAs; serve RFAs; proposing ███████; redacting expert reports and coordinating redaction of expert reports with case managers. |
| Emma Buckland Young | 7/21/2020 | 14.50 | 100 | 1450 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: third-party productions; assist with third-party deposition prep and review; assist with RFAs; assist with expert reports. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 7/21/2020 | 13.00 | 225 | 2925 | Pistolis subpoena response and research. depo prep. |
| Michael Bloch | 7/21/2020 | 14.00 | 400 | 5600 | Seth prep; attention to RFAs; calls with J. Phillips, A. Levine; call with attorney for Cole White; call with J. Kay re Pistolis; calls with A. Conlon re redactions |
| Roberta Kaplan | 7/21/2020 | 0.70 | 450 | 315 | E-mails re: Milo motion. |
| Alexandra Conlon | 7/22/2020 | 3.50 | 225 | 787.5 | Coordinating productions with E. Buckland Young for expert discovery; review of S. Weston's notes on ██████████, call with B. White. |
| Emma Buckland Young | 7/22/2020 | 17.30 | 100 | 1730 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: third-party productions; assist with third-party deposition prep and review; second-chair 3P deposition. |
| Jonathan Kay | 7/22/2020 | 9.50 | 225 | 2137.5 | Pistolis depo. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 7/22/2020 | 8.00 | 400 | 3200 | Supervise Pistolis Deposition; follow up re same |
| Alexandra Conlon | 7/23/2020 | 4.20 | 225 | 945 | Correspondence with team and Cooley regarding █████████ ; correspondence with EBY regarding █████████ ; correspondence with Y. Barkai and K. Cheng regarding █████████ ; correspondence with Cooley regarding █████████ ; attention to S. Weston's summary of █████████ |
| Emma Buckland Young | 7/23/2020 | 6.70 | 100 | 670 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: third-party productions; manage corr. with vendor re: plaintiff productions; assist with plaintiff deposition prep. |
| Jonathan Kay | 7/23/2020 | 7.00 | 225 | 1575 | Pistolis depo summary. Call with Pistolis counsel re: subpoena. Correspondence re: productions.  Review docs for production. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 7/23/2020 | 1.20 | 225 | 270 | Heimbach spoliation motion. |
| Michael Bloch | 7/23/2020 | 8.00 | 400 | 3200 | Prep with Seth Wispelwey; call with J. Phillips re case issues |
| Alexandra Conlon | 7/24/2020 | 6.80 | 225 | 1530 | Communication with Cooley regarding ███ ████; review and serve subpoena on Facebook; correspondence with Cooley regarding ████; coordinating production of documents supporting expert reports; phone call with B. White; phone call with EBY; review of production prepared by EBY; review and revisions of cover letter for production; serving production on all defendants for KHF; serving notice of Discord/FB subpoenas on defts. |
| Emma Buckland Young | 7/24/2020 | 11.00 | 100 | 1100 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: third-party productions; manage corr. with vendor re: plaintiff productions; assist with plaintiff deposition prep. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 7/24/2020 | 1.50 | 225 | 337.5 | Pistolis depo follow-up. Correspondence re: productions and experts. |
| Roberta Kaplan | 7/24/2020 | 1.30 | 450 | 585 | E-mails re: depositions and trial scheduling ████ . |
| Alexandra Conlon | 7/25/2020 | 0.10 | 225 | 22.5 | Correspondence with B. White regarding ████████ . |
| Alexandra Conlon | 7/27/2020 | 2.00 | 225 | 450 | Correspondence with counsel for Facebook; correspondence with team; correspondence with B. Rottenborn, M. Bloch and J. Phillips regarding ██████ ████ , phone call with K. Jennett at Cooley; phone call with counsel for Facebook; correspondence with team regarding ████████ . |
| Emma Buckland Young | 7/27/2020 | 6.70 | 100 | 670 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: third-party productions; manage corr. with vendor re: plaintiff productions; assist with plaintiff deposition prep. |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Kay | 7/27/2020 | 0.50 | 225 | 112.5 | Productions and experts. |
| Roberta Kaplan | 7/27/2020 | 0.90 | 450 | 405 | E-mails re: experts; trial scheduling. |
| Alexandra Conlon | 7/28/2020 | 2.80 | 225 | 630 | Phone call with M. Bloch; draft email to plaintiffs regarding █████████; correspondence with EBY regarding ████████████; internal correspondence and correspondence with Cooley regarding next production. |
| Emma Buckland Young | 7/28/2020 | 5.00 | 100 | 500 | Attention to discovery questions from attorneys; manage production of plaintiff and third-party documents; manage corr. with vendor re: third-party productions; manage corr. with vendor re: plaintiff productions; assist with plaintiff deposition prep. |
| Jonathan Kay | 7/28/2020 | 7.00 | 225 | 1575 | Negotiate doc requests with Pistolis's counsel. Depo summaries.  Expert and production follow-ups.  Productions re: experts. Erratas. |
| Roberta Kaplan | 7/28/2020 | 1.80 | 450 | 810 | E-mails w/team re: ██████; attention to Milo hearing. |

506

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 7/29/2020 | 3.40 | 225 | 765 | Correspondence with Cooley regarding production; correspondence with Cooley regarding ██████ ████████████; correspondence with M. Bloch regarding █████ █████████; finalizing engagement letter for M. Powell. |
| Jonathan Kay | 7/29/2020 | 3.50 | 225 | 787.5 | Negotiate doc requests with Pistolis's counsel. Expert and production follow-ups.  Productions re: experts. Erratas. |
| Roberta Kaplan | 7/29/2020 | 0.90 | 450 | 405 | E-mails re: Milo conference,████████ |
| Jonathan Kay | 7/30/2020 | 4.60 | 225 | 1035 | Erratas. Correspondence re: Milo. |
| Roberta Kaplan | 7/30/2020 | 0.80 | 450 | 360 | E-mail to clients re: █████ ██. |
| Jonathan Kay | 7/31/2020 | 0.90 | 225 | 202.5 | Erratas. Correspondence re: Pistolis subpoena. |
| Roberta Kaplan | 7/31/2020 | 0.80 | 450 | 360 | E-mails re: ████████ ██. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 8/2/2020 | 0.50 | 400 | 200 | call with j.phillips re case |
| Roberta Kaplan | 8/2/2020 | 0.70 | 450 | 315 | E-mails re: ███████ ███. |
| Alexandra Conlon | 8/3/2020 | 1.60 | 225 | 360 | Call with K. Jennett re ████████████████; internal correspondence regarding ████████; █████████████; internal correspondence regarding errata; attention to invoice from Dr. Vinson. |
| Emma Buckland Young | 8/3/2020 | 5.50 | 100 | 550 | Attention to discovery questions from attorneys; manage corr. with vendor re: defendant production and review; errata work for deposition transcripts; update master repository with work product, correspondence, evidence. |
| Jonathan Kay | 8/3/2020 | 7.20 | 225 | 1620 | Erratas.  Productions. Pistolis doc requests. Correspondence with discord re: SCA consents. |
| Roberta Kaplan | 8/3/2020 | 0.60 | 450 | 270 | E-mails re: ███████ ██ |
| Alexandra Conlon | 8/4/2020 | 1.50 | 225 | 337.5 | Email with Facebook; correspondence with Cooley re: Facebook; correspondence with ████████. |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Emma Buckland Young | 8/4/2020 | 0.30 | 100 | 30 | Attention to discovery questions from attorneys. |
| Jonathan Kay | 8/4/2020 | 6.00 | 225 | 1350 | Erratas. Pistolis doc requests. |
| Roberta Kaplan | 8/4/2020 | 1.30 | 450 | 585 | Attention to Fields, etc. |
| Alexandra Conlon | 8/5/2020 | 0.50 | 225 | 112.5 | Correspondence with J. Hylton. |
| Emma Buckland Young | 8/5/2020 | 2.20 | 100 | 220 | Put together ████████ to support filings for motion to compel Milo Yiannopoulos. |
| Jonathan Kay | 8/5/2020 | 2.00 | 225 | 450 | Erratas. Pistolis doc requests. |
| Roberta Kaplan | 8/5/2020 | 0.80 | 450 | 360 | Attention to ████████. |
| Alexandra Conlon | 8/6/2020 | 2.30 | 225 | 517.5 | Correspondence with Cooley regarding ████████; draft motion for leave to depose Cantwell; review of draft COS and revisions by EBY; email to M. Bloch with same; |

| | | | | | outreach to jail re: deposition for Cantwell; correspondence with M. Powell regarding ███████████. |
|---|---|---|---|---|---|
| Emma Buckland Young | 8/6/2020 | 8.00 | 100 | 800 | Attention to attorney discovery questions; put together deposition and discovery data to support filings for motion to compel Milo Yiannopoulos; check ███████████; corr. with vendor re: ███████████; errata for deposition transcripts; prepare documents for filing. |
| Jonathan Kay | 8/6/2020 | 1.00 | 225 | 225 | Erratas. Lisptadt work and article per RAK's request.  Motions to compel. Correspondence re: dispositive motions. Heimbach productions. |
| Roberta Kaplan | 8/6/2020 | 1.20 | 450 | 540 | TC w/K. Dunn re: ████; e-mails re: same. |
| Alexandra Conlon | 8/7/2020 | 1.10 | 225 | 247.5 | Correspondence with Cooley regarding service of Cantwell; correspondence with jail regarding deposition of Cantwell; correspondence with M. Powell regarding ███████████. |
| Emma Buckland Young | 8/7/2020 | 6.20 | 100 | 620 | Attention to attorney discovery questions; check ███████████; corr. with |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | vendor re: ████████; errata for deposition transcripts. |
| Jonathan Kay | 8/7/2020 | 2.60 | 225 | 585 | Erratas. Heimbach productions.  Review Tubbs MSJ motion. |
| Roberta Kaplan | 8/7/2020 | 0.70 | 450 | 315 | E-mails re: schedule and ████. |
| Alexandra Conlon | 8/9/2020 | 0.20 | 225 | 45 | Attention to correspondence with S. Reavis. |
| Michael Bloch | 8/9/2020 | 1.00 | 400 | 400 | Attention to Plaintiffs' letter |
| Roberta Kaplan | 8/9/2020 | 0.30 | 450 | 135 | E-mails re: ████████ ████. |
| Alexandra Conlon | 8/10/2020 | 1.10 | 225 | 247.5 | Cville team call; attention to email from B. Rottenborn; attention to email from C. Munley regarding ████ ████████. |
| Emma Buckland Young | 8/10/2020 | 4.30 | 100 | 430 | Attention to attorney discovery questions; check documents requested for claw back by defendant; corr. with vendor re: ████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████; errata for deposition transcripts; team call. |
| Jonathan Kay | 8/10/2020 | 7.00 | 225 | 1575 | Heimbach docs. Review new filings. Team call. |
| Michael Bloch | 8/10/2020 | 6.20 | 400 | 2480 | Call with J. Phillips re case; attention to motion to exclude experts; weekly team call; attention to Milo motion; attention to plaintiffs letter |
| Alexandra Conlon | 8/11/2020 | 0.60 | 225 | 135 | Coordinating assistance from summer associate with MILs; email to M. Bloch; attention to Heimbach's response to RFAs; email to EBY regarding paper service on Cantwell. |
| Emma Buckland Young | 8/11/2020 | 7.00 | 100 | 700 | Attention to attorney discovery questions; check documents requested for claw back by defendant; corr. with vendor re: removing clawed back documents from system; errata for deposition transcripts. |
| Jonathan Kay | 8/11/2020 | 3.40 | 225 | 765 | Heimbach docs. Pistolis SCA consent. Correspondence re: filings. |
| Michael Bloch | 8/11/2020 | 4.00 | 400 | 1600 | Attention to communication w/ plaintiffs re ████; call with Emma re trial planning |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 8/11/2020 | 0.80 | 450 | 360 | E-mails to Plaintiffs re: ███ |
| Alexandra Conlon | 8/12/2020 | 2.50 | 225 | 562.5 | Emails to M. Powell and S. Reavis; correspondence regarding deposition errata; correspondence with Dr. Webb regarding ███████; correspondence with Y. Barkai regarding ██████. |
| Emma Buckland Young | 8/12/2020 | 7.40 | 100 | 740 | Attention to attorney discovery questions; corr. with vendor re: ██████████; errata for deposition transcripts; assist with service of corrected RFAs; attn. to expert reports re: court's recent order on sealing. |
| Jonathan Kay | 8/12/2020 | 4.00 | 225 | 900 | Opus training. Erratas. Review and highlight Heimbach RFA responses. |
| Jonathan Kay | 8/12/2020 | 2.60 | 225 | 585 | Heimbach sanctions motion. |
| Michael Bloch | 8/12/2020 | 10.80 | 400 | 4320 | Attend Kline deposition - follow up re same |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 8/12/2020 | 0.70 | 450 | 315 | Reviewed Milo submission; Kline EBT. |
| Alexandra Conlon | 8/13/2020 | 1.30 | 225 | 292.5 | Attention to correspondence from Dr. Webb; attention to correspondence from S. Reavis; attention to summary of NSM deposition; correspondence with D. Willis. |
| Emma Buckland Young | 8/13/2020 | 5.90 | 100 | 590 | Attention to attorney discovery questions; corr. with vendor re: ▮▮▮▮▮▮▮▮▮▮▮; errata for deposition transcripts; attn. to expert reports re: court's recent order on sealing. |
| Jonathan Kay | 8/13/2020 | 1.20 | 225 | 270 | Heimbach sanctions motion. |
| Jonathan Kay | 8/13/2020 | 2.00 | 225 | 450 | Erratas. Correspondence re: milo motion. Heimbach docs. |
| Michael Bloch | 8/13/2020 | 5.00 | 400 | 2000 | Call with B. White re experts; call with Samantha/J. Phillips re redactions; call with E. Buckland-Young re logistics; call with J. Fink; attention to trial prep logistics |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 8/13/2020 | 0.60 | 450 | 270 | E-mails re: filing under seal. |
| Alexandra Conlon | 8/14/2020 | 4.40 | 225 | 990 | Attention to errata and confidentiality sheets for Romero and Muniz; call with M. Zier regarding MILs; correspondence regarding Willis errata; correspondence with S. Reavis; attention to correspondence with B. Jones regarding MSJ; review of MSJ; email with S. Reavis's assistant regarding █████████; internal correspondence regarding sealing of exhibits for MSJ; finalizing errata for TWP. |
| Emma Buckland Young | 8/14/2020 | 5.50 | 100 | 550 | Attention to attorney discovery questions; corr. with vendor re: ██████████████████; errata for deposition transcripts; update master repository with work product, filings, discovery. |
| Jonathan Kay | 8/14/2020 | 2.50 | 225 | 562.5 | Sines confi designations. Correspondence re: erratas. |
| Michael Bloch | 8/14/2020 | 4.80 | 400 | 1920 | Attention to Bryan Jones issue; attention to expert redactions issue; correspondence re same; team call re ████████ |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 8/14/2020 | 0.60 | 450 | 270 | E-mails re: expert reports; ██████. |
| Alexandra Conlon | 8/15/2020 | 0.20 | 225 | 45 | Correspondence regarding next steps for TWP errata. |
| Michael Bloch | 8/15/2020 | 2.80 | 400 | 1120 | Attention to ████████; correspondence re ████████; call with Samantha |
| Michael Bloch | 8/16/2020 | 2.20 | 400 | 880 | Review Lipstadt letter; attention to ██████ |
| Alexandra Conlon | 8/17/2020 | 3.00 | 225 | 675 | Attention to correspondence from C. Cantwell; team call; attention to draft letter to court re sealing issue; attention to Willis errata. |
| Emma Buckland Young | 8/17/2020 | 4.70 | 100 | 470 | Call with plaintiffs re: trial; manage invoices; attention to attorney discovery questions; corr. with vendor re: ████████; update master repository with work product, filings, discovery. |
| Michael Bloch | 8/17/2020 | 6.50 | 400 | 2600 | Attention to redactions issue; call with Richard Spencer; weekly team call; call with Ryan re Discord; attention to filing re ████████; call with plaintiffs re ████ |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 8/17/2020 | 0.40 | 450 | 180 | E-mails re: unsealing expert reports. |
| Yotam Barkai | 8/17/2020 | 1.20 | 225 | 270 | Corresponded with M. Bloch and J. Phillips regarding NSM deposition and potential motion, R. Ray deposition and hearing, and NF deposition; reviewed materials regarding ████ ██████; participated in weekly team call; attention to R. Ray deposition and show cause hearing. |
| Alexandra Conlon | 8/18/2020 | 0.70 | 225 | 157.5 | Attention to internal correspondence; attention to correspondence from Spencer; email to M. Bloch re ████ ████. |
| Emma Buckland Young | 8/18/2020 | 5.70 | 100 | 570 | Manage invoices; attention to attorney discovery questions; corr. with vendor re: ██████ ████████; update master repository with work product, filings, discovery; corr. with vendor re: notarization of errata. |
| Michael Bloch | 8/18/2020 | 2.00 | 400 | 800 | Attention to trial planning |

517

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 8/18/2020 | 0.30 | 450 | 135 | Attention to ███ and letter to court. |
| Yotam Barkai | 8/18/2020 | 2.80 | 225 | 630 | Corresponded with M. Bloch and J. Phillips regarding ████████ ███████; prepared NF deposition notice; reviewed deposition transcripts. |
| Alexandra Conlon | 8/19/2020 | 3.50 | 225 | 787.5 | Willis errata; Willis confidentiality designations; attention to RFA responses from TWP. |
| Emma Buckland Young | 8/19/2020 | 7.10 | 100 | 710 | Attention to attorney discovery questions; update master repository with work product, filings, discovery; corr. with vendor re: notarization of errata; errata; prepare document to file; file. |
| Michael Bloch | 8/19/2020 | 1.80 | 400 | 720 | Draft letter re ████ ███████ and internal communication; call with B. White re ████████ |
| Roberta Kaplan | 8/19/2020 | 0.90 | 450 | 405 | Letter re: ██████. |
| Yotam Barkai | 8/19/2020 | 0.50 | 225 | 112.5 | Corresponded with J. Phillips and E. ReBrook regarding ████████ ███████. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 8/20/2020 | 3.50 | 225 | 787.5 | Correspondence with experts; correspondence with M. Bloch regarding Cantwell deposition; finalize confidentiality designations for Willis deposition; finalize errata for Willis deposition; correspondence with Dr. Webb regarding ███; correspondence with Willis. |
| Emma Buckland Young | 8/20/2020 | 4.70 | 100 | 470 | Attention to attorney discovery questions; update master repository with work product, filings, discovery; corr. with vendor re: notarization of errata; errata. |
| Michael Bloch | 8/20/2020 | 2.80 | 400 | 1120 | Call with B. Jones re Wispelwey deposition; attention to response to expert motion; call with B. White and A. Bresgi re same |
| Yotam Barkai | 8/20/2020 | 0.30 | 225 | 67.5 | Corresponded with J. Phillips and M. Bloch regarding ███; reviewed status report. |
| Alexandra Conlon | 8/21/2020 | 4.50 | 225 | 1012.5 | Correspondence regarding evaluation for M. Martin with D. Mills and S. Stemetzki; phone call with M. Powell; phone call with M. Bloch; draft list of tasks for trial for M. Bloch; correspondence with C. Munley regarding ███; discussion with M. Zier regarding ███; attention to legal |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | research memo from M. Zier. |
| Emma Buckland Young | 8/21/2020 | 7.50 | 100 | 750 | Attention to attorney discovery questions; update master repository with work product, filings, discovery; corr. with vendor re: notarization of errata; errata. |
| Michael Bloch | 8/21/2020 | 3.20 | 400 | 1280 | Call with Simi and Blee; attention to Cantwell deposition issues; attention to trial plan |
| Roberta Kaplan | 8/21/2020 | 0.60 | 450 | 270 | Attention to Cantwell EBT. |
| Alexandra Conlon | 8/22/2020 | 1.00 | 225 | 225 | Correspondence with D. Willis. |
| Michael Bloch | 8/22/2020 | 1.10 | 400 | 440 | Attention to trial plan |
| Michael Bloch | 8/23/2020 | 6.80 | 400 | 2720 | Attention to trial plan; attention to Daley deposition |
| Yotam Barkai | 8/23/2020 | 0.40 | 225 | 90 | Corresponded with J. Phillips regarding ███ ██████; reviewed status of NSM and NF discovery issues. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 8/24/2020 | 3.20 | 225 | 720 | Email to M. Bloch; email to defendants; email with experts regarding ▮▮▮; internal correspondence regarding ▮▮; correspondence regarding ▮▮▮▮▮▮; correspondence with experts; email to opposing counsel. |
| Emma Buckland Young | 8/24/2020 | 7.10 | 100 | 710 | Attention to attorney discovery questions; update master repository with work product, filings, discovery; errata; team call; take notes on trial prep call. |
| Michael Bloch | 8/24/2020 | 4.80 | 400 | 1920 | Weekly team call; call with J. Phillips re ▮▮ attention to trial plan; call with R. Tolentino re ▮▮▮▮▮; |
| Yotam Barkai | 8/24/2020 | 2.20 | 225 | 495 | Corresponded with M. Bloch, J. Phillips, and iDS regarding ▮▮▮▮▮; team call regarding ▮. |
| Alexandra Conlon | 8/25/2020 | 0.30 | 225 | 67.5 | Attention to court orders; correspondence with TSG re errata and designations. |
| Emma Buckland Young | 8/25/2020 | 7.00 | 100 | 700 | Attention to attorney discovery questions; update master repository with work product, filings, discovery; errata; pull cases for M. Bloch. |
| Michael Bloch | 8/25/2020 | 7.20 | 400 | 2880 | Attention to response to expert motion; call with J. Phillips and B. White re same; review email to Plaintiffs re ▮▮ |

521

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████; attention to trial plan |
| Yotam Barkai | 8/25/2020 | 0.40 | 225 | 90 | Corresponded with M. Bloch, B. Zhang, and S. Spear regarding ██████ ████████. |
| Alexandra Conlon | 8/26/2020 | 1.00 | 225 | 225 | Correspondence with experts re: ████████ ████; correspondence with M. Martin; email to M. Bloch. |
| Emma Buckland Young | 8/26/2020 | 0.80 | 100 | 80 | Prepare document for filing; file. |
| Michael Bloch | 8/26/2020 | 4.80 | 400 | 1920 | Call with RAK re ████ ████; call with B. White re ████████; correspondence with defense counsel re extension; attention to response to expert motion; attention to correspondence with court re expert motion |
| Roberta Kaplan | 8/26/2020 | 0.90 | 450 | 405 | E-mails re: Peinovich motion. |
| Yotam Barkai | 8/26/2020 | 1.40 | 225 | 315 | Corresponded with R. Kaplan, M. Bloch, J. Phillips, B. Zhang, S. Spear, and K. Kim regarding ██████ ████████; researched |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████. |
| Alexandra Conlon | 8/27/2020 | 0.20 | 225 | 45 | Attention to email from M. Powell; correspondence with M. Martin. |
| Michael Bloch | 8/27/2020 | 2.50 | 400 | 1000 | Review ████████ |
| Yotam Barkai | 8/27/2020 | 1.00 | 225 | 225 | Corresponded with J. Kay, E. Young, J. Phillips, K. Cheng, B. Zhang, S. Spear, and E. Bolton regarding ████████; analyzed ████████; attention to R. Ray deposition and show-cause hearing. |
| Alexandra Conlon | 8/28/2020 | 0.30 | 225 | 67.5 | Attention to internal communication re: ████████; email exchange with M. Bloch re: defendants. |
| Emma Buckland Young | 8/28/2020 | 2.70 | 100 | 270 | File Y. Barkai change of address form; prepare notice of deposition for Ray; attention to attorney discovery questions; update master repository with work product, filings, discovery; assist with notarization of errata; assist with check |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | of deposition tr. confidentiality designations. |
| Michael Bloch | 8/28/2020 | 2.80 | 400 | 1120 | Review depositions; draft trial plan |
| Yotam Barkai | 8/28/2020 | 1.00 | 225 | 225 | Prepared for oral argument. |
| Yotam Barkai | 8/28/2020 | 1.50 | 225 | 337.5 | Attention to notice of change of address; corresponded with M. Bloch, E. Young, and J. Phillips regarding change of address and letter to E. ReBrook; drafted letter to E. ReBrook; attention to ████████. |
| Yotam Barkai | 8/29/2020 | 1.10 | 225 | 247.5 | Corresponded with J. Phillips and discovery vendor regarding ████; revised and circulated draft letter to E. ReBrook. |
| Alexandra Conlon | 8/31/2020 | 0.70 | 225 | 157.5 | Team call; revise Cantwell depo filing. |
| Emma Buckland Young | 8/31/2020 | 3.10 | 100 | 310 | Finalize and assist with filing notice of deposition for Ray; attention to attorney discovery questions; update master repository with work product, filings, discovery; team call. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 8/31/2020 | 2.90 | 225 | 652.5 | Corresponded with Court, M. Bloch, E. Young, J. Phillips, B. Zhang, S. Spear, case team, E. ReBrook, and Defendants regarding ███████ ████████; finalized and served R. Ray deposition notice; prepared and circulated letter to E. ReBrook; reviewed and revised ████████. |
| Alexandra Conlon | 9/1/2020 | 1.00 | 225 | 225 | Legal research; attention to ██████████ █. |
| Emma Buckland Young | 9/1/2020 | 0.30 | 100 | 30 | Attention to attorney discovery questions. |
| Michael Bloch | 9/1/2020 | 3.80 | 400 | 1520 | Weekly team call; Review summary judgment response; call with J. Phillips |
| Yotam Barkai | 9/1/2020 | 2.90 | 225 | 652.5 | Team call with R. Kaplan, M. Bloch, E. Cole, K. Dunn, and J. Phillips regarding █████; corresponded with J. Phillips, B. Zhang, and S. Spear regarding ██████████; revised and recirculated ███████; finalized and sent letter to E. ReBrook. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 9/2/2020 | 0.70 | 225 | 157.5 | Call regarding Opp to MSJ. |
| Emma Buckland Young | 9/2/2020 | 1.40 | 100 | 140 | Attention to attorney discovery questions; manage court alerts; meet with associates re: upcoming deadlines. |
| Michael Bloch | 9/2/2020 | 6.30 | 400 | 2520 | Review response to MSJ and calls with Cooley and J. Phillips re same |
| Yotam Barkai | 9/2/2020 | 0.20 | 225 | 45 | Corresponded with J. Phillips and K. Cheng regarding NSM production. |
| Alexandra Conlon | 9/3/2020 | 1.40 | 225 | 315 | Revision to draft motion; overseeing filing; attention to correspondence from Cooley; review Samantha deposition. |
| Emma Buckland Young | 9/3/2020 | 1.80 | 100 | 180 | Attention to attorney discovery questions; prepare documents to file; file; meet re: upcoming deadlines. |
| Michael Bloch | 9/3/2020 | 1.50 | 400 | 600 | Attention to response to MSJ and calls with J. Phillips and Cooley re same |
| Yotam Barkai | 9/3/2020 | 2.20 | 225 | 495 | Corresponded with J. Phillips, K. Cheng, B. Zhang, and S. Spear regarding ███████ ███████, and other issues; prepared for R. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Ray hearing; reviewed ███████████ ██████████. |
| Alexandra Conlon | 9/4/2020 | 2.90 | 225 | 652.5 | Legal research; communication with prisons regarding depositions; drafting and filing motions regarding ████████████. |
| Emma Buckland Young | 9/4/2020 | 1.30 | 100 | 130 | Attention to attorney discovery questions; prepare documents to file; file. |
| Michael Bloch | 9/4/2020 | 4.50 | 400 | 1800 | Revise response to MSJ and internal communication re same |
| Yotam Barkai | 9/4/2020 | 0.30 | 225 | 67.5 | Corresponded with J. Phillips, B. Zhang, S. Spear, case teams, and R. Ray regarding ███████ ██████████. |
| Michael Bloch | 9/5/2020 | 1.00 | 400 | 400 | Review draft response to motion to exclude experts |
| Yotam Barkai | 9/5/2020 | 3.20 | 225 | 720 | Reviewed as-filed opposition to motion for summary judgment; prepared for R. Ray hearing; drafted ███████████ ███████████; corresponded with J. Phillips regarding █████. |
| Yotam Barkai | 9/6/2020 | 0.20 | 225 | 45 | Corresponded with J. Phillips regarding ███████████; attention to ████████████. |

527

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/7/2020 | 4.50 | 400 | 1800 | Review response to motion to exclude expert and call with B. White re same |
| Alexandra Conlon | 9/8/2020 | 3.00 | 225 | 675 | Team call; legal research; attention to internal correspondence regarding errata and confidentiality designations; attention to correspondence with defendants; attention to correspondence from experts regarding ███. |
| Michael Bloch | 9/8/2020 | 5.80 | 400 | 2320 | Call with K. Dunn, R. Kaplan and J. Phillips re MSJ; correspondence with defense counsel re trial schedule; attention to response to motion to preclude experts; weekly team call |
| Roberta Kaplan | 9/8/2020 | 0.80 | 450 | 360 | Call w/KD & JP re: trial schedule, etc. |
| Yotam Barkai | 9/8/2020 | 1.00 | 225 | 225 | Corresponded with M. Bloch, A. Conlon, E. Cole, J. Kay, E. Young, J. Phillips, B. Zhang, S. Spear, and K. Cheng regarding ███ ███; prepared for R. Ray hearing and deposition. |
| Alexandra Conlon | 9/9/2020 | 3.50 | 225 | 787.5 | Legal research; attention to internal correspondence. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 9/9/2020 | 5.40 | 100 | 540 | Attention to attorney discovery questions; pull defendant deposition documents; cite check letter for filing; prepare letter to file; file. |
| Michael Bloch | 9/9/2020 | 4.80 | 400 | 1920 | Review Milo submission; review and revise expert submission; calls with B. White re same |
| Roberta Kaplan | 9/9/2020 | 0.30 | 450 | 135 | Attention to Milo reply. |
| Yotam Barkai | 9/9/2020 | 0.80 | 225 | 180 | Corresponded with E. Young, J. Phillips, B. Zhang, and S. Spear regarding ███████; prepared for R. Ray hearing and deposition; prepared, finalized, and filed submission to Court regarding R. Ray hearing. |
| Alexandra Conlon | 9/10/2020 | 0.10 | 225 | 22.5 | Attention to internal correspondence. |
| Emma Buckland Young | 9/10/2020 | 2.80 | 100 | 280 | Update master repository with new work product and filings. |
| Michael Bloch | 9/10/2020 | 5.40 | 400 | 2160 | Team call re 9/14 hearing; attention to response to motion to preclude experts. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/10/2020 | 0.40 | 450 | 180 | Reviewed Daubert motion response. |
| Yotam Barkai | 9/10/2020 | 0.40 | 225 | 90 | Corresponded with J. Phillips and K. Cheng regarding ▮▮▮▮; prepared for R. Ray deposition and hearing. |
| Alexandra Conlon | 9/11/2020 | 1.50 | 225 | 337.5 | Coordinating cite check; correspondence with S. Reavis regarding forthcoming expert reports. |
| Emma Buckland Young | 9/11/2020 | 7.70 | 100 | 770 | Attention to attorney discovery questions; prepare document for filing; organize transcripts and ▮▮▮▮; corr. with vendor re: same. |
| Michael Bloch | 9/11/2020 | 6.50 | 400 | 2600 | Review Milo reply; review response to motion to preclude experts; calls with B. White re same; call re 9/14 hearing; prep for same |
| Roberta Kaplan | 9/11/2020 | 0.40 | 450 | 180 | Attention to schedule and deadlines. |
| Yotam Barkai | 9/11/2020 | 1.40 | 225 | 315 | Corresponded with J. Phillips, B. Zhang, and S. Spear regarding ▮▮▮▮; prepared for R. Ray deposition/hearing. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 9/12/2020 | 1.30 | 225 | 292.5 | Corresponded with J. Phillips regarding █ ██████████████; revise █████████████; prepared for R. Ray deposition. |
| Michael Bloch | 9/13/2020 | 1.70 | 400 | 680 | Preparation for Sept. 14 hearing |
| Yotam Barkai | 9/13/2020 | 2.10 | 225 | 472.5 | Prepared for R. Ray deposition. |
| Alexandra Conlon | 9/14/2020 | 2.00 | 225 | 450 | Preparation for court conference; court conference; attention to correspondence. |
| Emma Buckland Young | 9/14/2020 | 3.50 | 100 | 350 | Attention to attorney discovery questions; prepare materials for hearing; save correspondence; ████████████████████████. |
| Michael Bloch | 9/14/2020 | 3.80 | 400 | 1520 | Court status hearing; prep and follow up re same |
| Roberta Kaplan | 9/14/2020 | 1.50 | 450 | 675 | Conf. before J. Moon. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 9/14/2020 | 2.70 | 225 | 607.5 | Corresponded with R. Kaplan, M. Bloch, J. Kay, J. Phillips, K. Cheng, B. Zhang, S. Spear, A. Levine, D. Mills, E. ReBrook, D. Campbell, and team regarding ██ ██████; prepared for and participated in R. Ray deposition; prepared for and participated in Court hearing. |
| Alexandra Conlon | 9/15/2020 | 0.20 | 225 | 45 | Attention to correspondence. |
| Emma Buckland Young | 9/15/2020 | 0.80 | 100 | 80 | Attention to attorney discovery questions. |
| Michael Bloch | 9/15/2020 | 1.10 | 400 | 440 | Attention to trial scheduling issues; call with Kolenich re same |
| Yotam Barkai | 9/15/2020 | 0.10 | 225 | 22.5 | Corresponded with M. Bloch, and J. Phillips regarding ████████ ███████. |
| Emma Buckland Young | 9/16/2020 | 1.20 | 100 | 120 | Manage errata; team meeting; attention to attorney discovery questions. |
| Michael Bloch | 9/16/2020 | 1.30 | 400 | 520 | Weekly team call and follow up re same |

532

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 9/16/2020 | 0.60 | 225 | 135 | Corresponded with M. Bloch, E. Cole, J. Kay, E. Young, and team regarding ███████ ████, and other issues. |
| Emma Buckland Young | 9/17/2020 | 2.20 | 100 | 220 | Draft updated scheduling stipulation; attention to attorney discovery questions; update master repository with work product and court filings. |
| Yotam Barkai | 9/17/2020 | 0.80 | 225 | 180 | Corresponded with J. Phillips and K. Cheng regarding draft C. Alvarado motion, case schedule, and summary judgment; revised and circulated C. Alvarado motion. |
| Emma Buckland Young | 9/18/2020 | 0.50 | 100 | 50 | Attention to attorney discovery questions; update master repository with work product and correspondence. |
| Michael Bloch | 9/18/2020 | 1.80 | 400 | 720 | Communication re ████ ████ |
| Yotam Barkai | 9/18/2020 | 0.10 | 225 | 22.5 | Corresponded with  M. Bloch, J. Phillips, B. Zhang, and S. Spear regarding ████. |
| Alexandra Conlon | 9/21/2020 | 0.50 | 225 | 112.5 | Correspondence with experts; correspondence with client; correspondence with other plaintiff's counsel. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/21/2020 | 3.80 | 400 | 1520 | Call with J. Phillips, call with J. Kolenich, attention to scheduling issues; attention to transition issues |
| Yotam Barkai | 9/21/2020 | 0.20 | 225 | 45 | Attention to NSM and C. Alvarado draft motion. |
| Emma Buckland Young | 9/22/2020 | 1.20 | 100 | 120 | Facilitate and check on filing credentials update from WDVA. |
| Yotam Barkai | 9/22/2020 | 0.10 | 225 | 22.5 | Attention to R. Ray discovery and sanctions. |
| Alexandra Conlon | 9/23/2020 | 1.50 | 225 | 337.5 | Call with M. Bloch; team call. |
| Emma Buckland Young | 9/23/2020 | 1.10 | 100 | 110 | Team call; send materials to M. Bloch; attention to attorney discovery questions. |
| Michael Bloch | 9/23/2020 | 3.40 | 400 | 1360 | Weekly team meeting; prep and follow up re same. |
| Yotam Barkai | 9/23/2020 | 1.40 | 225 | 315 | Attention to NSM sanctions motion; team meeting; call with M. Bloch regarding schedule and tasks. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 9/24/2020 | 0.20 | 225 | 45 | Attention to internal correspondence. |
| Emma Buckland Young | 9/24/2020 | 2.00 | 100 | 200 | Prepare correspondence to opposing counsel; mail correspondence to opposing counsel; attention to discovery questions from attorneys; manage calendar. |
| Michael Bloch | 9/24/2020 | 3.30 | 400 | 1320 | Communication re ████████ ███████; call with RAK and J. Phillips re same |
| Roberta Kaplan | 9/24/2020 | 0.80 | 450 | 360 | E-mails re: ████. |
| Yotam Barkai | 9/24/2020 | 0.20 | 225 | 45 | Attention to NSM sanctions. |
| Alexandra Conlon | 9/25/2020 | 0.20 | 225 | 45 | Attention to correspondence. |
| Emma Buckland Young | 9/25/2020 | 1.30 | 100 | 130 | Attention to attorney discovery questions; attention to ███████ ████████; update and flag docket issues to address with the court. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/25/2020 | 1.40 | 400 | 560 | Calls with Kolenich and Campbell re confidentiality designations; communication re Peinovich |
| Alexandra Conlon | 9/26/2020 | 0.70 | 225 | 157.5 | Attention to correspondence concerning ████████; attention to internal correspondence; review ████████. |
| Alexandra Conlon | 9/28/2020 | 0.40 | 225 | 90 | Attention to ████████ and legal research on ████████. |
| Roberta Kaplan | 9/28/2020 | 0.30 | 450 | 135 | E-mail re: MB re: status. |
| Emma Buckland Young | 9/29/2020 | 0.50 | 100 | 50 | Prepare documents for filing; attention to filing questions. |
| Roberta Kaplan | 9/29/2020 | 0.40 | 450 | 180 | E-mail re: ████████. |
| Alexandra Conlon | 9/30/2020 | 0.20 | 225 | 45 | Correspondence with expert. |
| Yotam Barkai | 9/30/2020 | 0.10 | 225 | 22.5 | Attention to C. Alvarado motion. |
| Alexandra Conlon | 10/1/2020 | 0.30 | 225 | 67.5 | Correspondence with experts; internal correspondence. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 10/1/2020 | 3.70 | 100 | 370 | Create and organize binder for M. Bloch in preparation for hearing on expert testimony; attention to attorney discovery questions. |
| Roberta Kaplan | 10/1/2020 | 0.40 | 450 | 180 | Attention to ███████ ███████. |
| Yotam Barkai | 10/1/2020 | 0.50 | 225 | 112.5 | Attention to C. Alvarado motion. |
| Emma Buckland Young | 10/2/2020 | 1.40 | 100 | 140 | Create and organize binder for M. Bloch in preparation for hearing on expert testimony; attention to attorney discovery questions. |
| Yotam Barkai | 10/4/2020 | 0.10 | 225 | 22.5 | Attention to C. Alvarado motion. |
| Emma Buckland Young | 10/6/2020 | 0.80 | 100 | 80 | Attention to attorney discovery questions; prepare ███ ███████. |
| Alexandra Conlon | 10/7/2020 | 0.10 | 225 | 22.5 | Correspondence with M. Powell regarding M. Martin. |
| Emma Buckland Young | 10/7/2020 | 3.50 | 100 | 350 | Update master repository with court filings; attention to attorney discovery questions; pull evidence for M. Bloch. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/8/2020 | 0.20 | 225 | 45 | Correspondence with M. Powell concerning ██████████. |
| Emma Buckland Young | 10/8/2020 | 3.00 | 100 | 300 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |
| Alexandra Conlon | 10/9/2020 | 0.20 | 225 | 45 | Correspondence regarding ██████████ |
| Emma Buckland Young | 10/9/2020 | 2.70 | 100 | 270 | Attention to discovery questions from attorneys. |
| Yotam Barkai | 10/12/2020 | 0.50 | 225 | 112.5 | Attention to C. Alvarado motion. |
| Emma Buckland Young | 10/13/2020 | 1.40 | 100 | 140 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence; prepare to file and file. |
| Yotam Barkai | 10/13/2020 | 0.40 | 225 | 90 | Attention to C. Alvarado filing and motions relating to R. Ray. |
| Emma Buckland Young | 10/14/2020 | 1.40 | 100 | 140 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 10/14/2020 | 2.30 | 225 | 517.5 | Attention to C. Alvarado and R. Ray motions; finalized and filed C. Alvarado motion; drafted and circulated R. Ray motion. |
| Alexandra Conlon | 10/15/2020 | 0.20 | 225 | 45 | Attention to filing and internal correspondence. |
| Emma Buckland Young | 10/15/2020 | 0.60 | 100 | 60 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |
| Yotam Barkai | 10/15/2020 | 3.40 | 225 | 765 | Attention to R. Spencer motion for summary judgment; attention to NF deposition; drafted motion to strike R. Spencer motion; researched ███████████ ██████████ . |
| Emma Buckland Young | 10/16/2020 | 1.60 | 100 | 160 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |
| Yotam Barkai | 10/16/2020 | 1.00 | 225 | 225 | Attention to R. Spencer motion for summary judgment; conducted legal research; drafted and revised motion to strike; attention to NF deposition. |
| Emma Buckland Young | 10/19/2020 | 0.30 | 100 | 30 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |

| | | | | | |
|---|---|---|---|---|---|
| Emma Buckland Young | 10/20/2020 | 0.40 | 100 | 40 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |
| Emma Buckland Young | 10/21/2020 | 0.30 | 100 | 30 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |
| Emma Buckland Young | 10/22/2020 | 2.10 | 100 | 210 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |
| Emma Buckland Young | 10/23/2020 | 2.90 | 100 | 290 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |
| Emma Buckland Young | 10/26/2020 | 1.70 | 100 | 170 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence. |
| Yotam Barkai | 10/26/2020 | 1.10 | 225 | 247.5 | Attention to draft motion for monetary sanctions against R. Ray; prepared for Nationalist Front deposition. |
| Emma Buckland Young | 10/27/2020 | 6.20 | 100 | 620 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence; compile all Discord production information so that it can be authenticated. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 10/27/2020 | 4.30 | 225 | 967.5 | Prepared for NF deposition; attention to NSM sanctions; attention to Ray sanctions motion. |
| Emma Buckland Young | 10/28/2020 | 4.10 | 100 | 410 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence; attention to ██████████. |
| Yotam Barkai | 10/28/2020 | 0.40 | 225 | 90 | Attention to summary judgment hearing. |
| Emma Buckland Young | 10/29/2020 | 2.40 | 100 | 240 | Attention to discovery questions from attorneys; update master repository with work product, correspondence, evidence; attention to production log updates and organization. |
| Yotam Barkai | 10/29/2020 | 2.50 | 225 | 562.5 | Team call; attention to case schedule; attention to NSM sanctions motion; reviewed NSM sanctions motion; reviewed opposition brief; researched various issues related to NSM. |
| Charlotte Karlsen | 10/30/2020 | 0.50 | 100 | 50 | Tracking ██████ ██. |
| Roberta Kaplan | 10/30/2020 | 0.60 | 450 | 270 | Attention to SJ argument. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 10/30/2020 | 8.10 | 225 | 1822.5 | Attention to NF deposition; attention to NSM sanctions motion; prepared for NF deposition; drafted NSM reply brief; researched and resolved ██████████. |
| Yotam Barkai | 10/31/2020 | 1.90 | 225 | 427.5 | Attention to NSM sanctions motion and reply. |
| Yotam Barkai | 11/1/2020 | 2.30 | 225 | 517.5 | Attention to NSM sanctions reply brief; revised and recirculated NSM sanctions reply brief. |
| Charlotte Karlsen | 11/2/2020 | 4.20 | 100 | 420 | Deposition prep. |
| Yotam Barkai | 11/2/2020 | 1.40 | 225 | 315 | Attention to NF deposition and NSM sanctions motion; drafted and circulated NSM sanctions brief. |
| Alexandra Conlon | 11/3/2020 | 0.30 | 225 | 67.5 | Team call. |
| Charlotte Karlsen | 11/3/2020 | 2.30 | 100 | 230 | Updated prod tracker for Cooley. |
| Yotam Barkai | 11/3/2020 | 1.70 | 225 | 382.5 | Attention to NSM sanctions reply brief. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 11/4/2020 | 2.20 | 100 | 220 | Deposition review for B. White. |
| Yotam Barkai | 11/4/2020 | 1.00 | 225 | 225 | Attention to NSM sanctions motion and reply brief. |
| Alexandra Conlon | 11/5/2020 | 1.00 | 225 | 225 | Attention to court order; attention to internal correspondence; attention to email with experts. |
| Charlotte Karlsen | 11/5/2020 | 8.10 | 100 | 810 | Depo pulling for B. White; Finalized production tracker to send to Cooley; Filed a reply brief ISO; Prepared exhibits for filing. |
| Yotam Barkai | 11/5/2020 | 1.90 | 225 | 427.5 | Attention to reply brief in support of sanctions against NSM; revised and finalized brief; attention to filing of brief; team meeting. |
| Alexandra Conlon | 11/6/2020 | 0.30 | 225 | 67.5 | Correspondence with expert. |
| Charlotte Karlsen | 11/6/2020 | 4.50 | 100 | 450 | Sent materials to B. White; Uploaded corr to ND; Discussed user management for Epiq with J. Vante. |
| Yotam Barkai | 11/7/2020 | 0.40 | 225 | 90 | Attention to R. Spencer motion to dismiss. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 11/9/2020 | 1.20 | 100 | 120 | Adjust user access to Epiq; Upload docket filings to Box for B. White. |
| Charlotte Karlsen | 11/10/2020 | 2.70 | 100 | 270 | Pistolis production review. |
| Alexandra Conlon | 11/12/2020 | 0.10 | 225 | 22.5 | Attention to internal correspondence with E. Cole. |
| Charlotte Karlsen | 11/12/2020 | 1.60 | 100 | 160 | Saved materials to ND; Prepared exhibits for filing. |
| Charlotte Karlsen | 11/13/2020 | 1.70 | 100 | 170 | Uploaded materials to ND. |
| Yotam Barkai | 11/13/2020 | 0.50 | 225 | 112.5 | Attention to motion for default against NF. |
| Yotam Barkai | 11/16/2020 | 3.60 | 225 | 810 | Attention to motion for default against NF; drafted motion for default; researched █████████; conducted legal research for NF. |
| Charlotte Karlsen | 11/17/2020 | 1.60 | 100 | 160 | Saved filings to ND. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 11/18/2020 | 1.90 | 225 | 427.5 | Attention to motion for entry of default against NF; drafted and revised motion for entry of default; conducted legal research for NF motion. |
| Yotam Barkai | 11/19/2020 | 3.90 | 225 | 877.5 | Attention to motion for default against NF; team meeting; attention to R. Ray; drafted and revised motion for default against NF; conducted legal research for default against NF. |
| Yotam Barkai | 11/24/2020 | 2.00 | 225 | 450 | Attention to ███████, attention to motion for default against NF. |
| Alexandra Conlon | 11/30/2020 | 0.70 | 225 | 157.5 | Team call. |
| Charlotte Karlsen | 11/30/2020 | 3.80 | 100 | 380 | Met with M. Bloch to discuss ██████. |
| Roberta Kaplan | 11/30/2020 | 1.10 | 450 | 495 | Attention to sanctions decision. |
| Yotam Barkai | 11/30/2020 | 1.40 | 225 | 315 | Attention to SCA consents, task list, and pretrial prep; team meeting; attention to Kline sanctions decision. |
| Charlotte Karlsen | 12/1/2020 | 2.30 | 100 | 230 | ████████████. |

545

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 12/1/2020 | 0.60 | 225 | 135 | Attention to Kline sanctions motion and decision. |
| Charlotte Karlsen | 12/2/2020 | 2.40 | 100 | 240 | ██████; DLive video access; ND organization; Meeting with L. Beckelman re Witness List. |
| Charlotte Karlsen | 12/3/2020 | 0.80 | 100 | 80 | Depo designations. |
| Yotam Barkai | 12/3/2020 | 0.60 | 225 | 135 | Team call; attention to E. Kline sanctions. |
| Alexandra Conlon | 12/4/2020 | 0.50 | 225 | 112.5 | Attention to internal correspondence regarding ██████; attention to correspondence regarding ██████; attention to correspondence with Cooley regarding ██████. |
| Charlotte Karlsen | 12/4/2020 | 0.10 | 100 | 10 | Uploaded exhibits to M. Bloch. |
| Yotam Barkai | 12/4/2020 | 0.10 | 225 | 22.5 | Attention to Gab subpoena. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 12/7/2020 | 2.00 | 225 | 450 | Team call; attention to correspondence with experts; attention to internal corresponded; attention to deposition designations. |
| Charlotte Karlsen | 12/7/2020 | 2.20 | 100 | 220 | Matthew Parrott video; Opus pulling for J. Kay; Team meeting and notes. |
| Roberta Kaplan | 12/7/2020 | 0.60 | 450 | 270 | Attention to Failla decision re: Milo. |
| Alexandra Conlon | 12/8/2020 | 0.50 | 225 | 112.5 | Attention to correspondence with J. Phillips; attention to correspondence with Cooley. |
| Charlotte Karlsen | 12/8/2020 | 2.70 | 100 | 270 | Coordinated Opus with Cooley; Depo designation chart; Met with L. Beckelman to discuss designations. |
| Alexandra Conlon | 12/9/2020 | 2.50 | 225 | 562.5 | Call with J. Phillips re expert report; correspondence with experts; factual research regarding ███████ ████████ and summary of same for M. Bloch; review of ████ and email regarding same to M. Bloch; deposition designations. |
| Alexandra Conlon | 12/10/2020 | 3.00 | 225 | 675 | Attention to internal correspondence; call with M. Bloch; call to Strafford County jail; email correspondence with Strafford County |

| | | | | | Jail; review draft Cantwell deposition outline; attention to Cantwell RFAs. |
|---|---|---|---|---|---|
| Charlotte Karlsen | 12/10/2020 | 2.50 | 100 | 250 | Meeting with J. Hertas; OPUS review; Cantwell doc download for A. Conlon. |
| Alexandra Conlon | 12/11/2020 | 1.50 | 225 | 337.5 | Attention to Marcus Martin's expert report; correspondence with Lt. Noseworthy regarding Cantwell deposition; correspondence with M. Bloch regarding the same. |
| Yotam Barkai | 12/12/2020 | 0.20 | 225 | 45 | Attention to R. Ray. |
| Alexandra Conlon | 12/14/2020 | 4.00 | 225 | 900 | Team call; deposition designations; correspondence with Strafford County Jail. |
| Charlotte Karlsen | 12/14/2020 | 1.90 | 100 | 190 | ██████████; Opus set up; Weekly task meeting. |
| Yotam Barkai | 12/14/2020 | 0.20 | 225 | 45 | Attention to ███████. |
| Alexandra Conlon | 12/15/2020 | 1.50 | 225 | 337.5 | Opus transcript designations. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ██████████. |
| Charlotte Karlsen | 12/15/2020 | 3.90 | 100 | 390 | |
| Roberta Kaplan | 12/15/2020 | 0.30 | 450 | 135 | Attention to argument re: experts. |
| Yotam Barkai | 12/15/2020 | 0.50 | 225 | 112.5 | Attention to NF motion; attention to R. Ray; attention to depo designations. |
| Alexandra Conlon | 12/16/2020 | 2.00 | 225 | 450 | Deposition designation for trial. |
| Charlotte Karlsen | 12/16/2020 | 3.00 | 100 | 300 | Pulled from pacer for M. Bloch; Coordinated with Cooley re Opus; Third-party disclosure binder. |
| Yotam Barkai | 12/16/2020 | 2.50 | 225 | 562.5 | Attention to motion for default against NF; attention to deposition designations; attention to legal research; attention to Gab subpoena. |
| Alexandra Conlon | 12/17/2020 | 2.80 | 225 | 630 | Finalize depo designations; email to M. Bloch re: same; attention to ██████████ and correspondence re: same; attention to ██████████ and correspondence re: same; email to S. Reavis regarding arranging call to review reports. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 12/17/2020 | 2.90 | 100 | 290 | Witnesses in rogs; Opus coordination. |
| Roberta Kaplan | 12/17/2020 | 0.80 | 450 | 360 | Attended expert hearing. |
| Yotam Barkai | 12/17/2020 | 0.50 | 225 | 112.5 | Attention to NF default motion; attention to deposition designations; attention to case and trial schedule. |
| Alexandra Conlon | 12/18/2020 | 0.10 | 225 | 22.5 | Attention to email to plaintiffs concerning ████ ████. |
| Charlotte Karlsen | 12/18/2020 | 0.70 | 100 | 70 | Prep for meeting Monday/Tuesday. |
| Alexandra Conlon | 12/21/2020 | 0.40 | 225 | 90 | Attention to Cantwell depo exhibits; correspondence with Cooley regarding ████████████. |
| Charlotte Karlsen | 12/21/2020 | 7.80 | 100 | 780 | Pull files for M. Bloch; Media review meeting. |
| Michael Bloch | 12/21/2020 | 6.40 | 400 | 2560 | Attention to Cantwell deposition; meeting re video/photo evidence |

| Yotam Barkai | 12/21/2020 | 1.30 | 225 | 292.5 | Attention to NF default motion; attention to E. Kline sanctions issues. |
|---|---|---|---|---|---|
| Alexandra Conlon | 12/22/2020 | 1.50 | 225 | 337.5 | Correspondence with S. Reavis; review edits to Reavis's reports; call with Reavis; correspondence with Strafford County jail. |
| Michael Bloch | 12/22/2020 | 2.80 | 400 | 1120 | Attention to Cantwell deposition |
| Yotam Barkai | 12/22/2020 | 0.30 | 225 | 67.5 | Attention to Kline sanctions brief; reviewed Kline materials. |
| Alexandra Conlon | 12/23/2020 | 0.30 | 225 | 67.5 | Correspondence with S. Reavis regarding ███████████ |
| Alexandra Conlon | 12/24/2020 | 1.00 | 225 | 225 | Preparing ██████████, revising ██████; corresponding with S. Reavis. |
| Yotam Barkai | 12/24/2020 | 0.10 | 225 | 22.5 | Attention to Gab production. |
| Roberta Kaplan | 12/26/2020 | 0.40 | 450 | 180 | E-mails re: status. |

| Alexandra Conlon | 12/28/2020 | 0.20 | 225 | 45 | Correspondence with M. Bloch and team re new ███████ and Cantwell deposition. |
|---|---|---|---|---|---|
| Charlotte Karlsen | 12/28/2020 | 1.50 | 100 | 150 | Weekly task meeting with M. Bloch; Deposition designations. |
| Michael Bloch | 12/28/2020 | 0.50 | 400 | 200 | Weekly team meeting |
| Charlotte Karlsen | 12/29/2020 | 1.60 | 100 | 160 | Depo designations; Uploaded filings to ND. |
| Charlotte Karlsen | 1/4/2021 | 0.50 | 100 | 50 | Box credentials to experts. |
| Michael Bloch | 1/4/2021 | 0.30 | 400 | 120 | Attention to Cantwell Deposition |
| Michael Bloch | 1/4/2021 | 2.00 | 400 | 800 | Attention to Cantwell deposition |
| Roberta Kaplan | 1/4/2021 | 0.70 | 450 | 315 | E-mails re: trial date. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/5/2021 | 2.50 | 400 | 1000 | Attention to Cantwell Deposition and call with J. Phillips |
| Yotam Barkai | 1/5/2021 | 0.60 | 225 | 135 | Attention to NF default motion. |
| Alexandra Conlon | 1/6/2021 | 0.30 | 225 | 67.5 | Correspondence with jail re: Cantwell depo; correspondence with M. Bloch re: same; correspondence with M. Bloch re: ███. |
| Michael Bloch | 1/6/2021 | 0.40 | 400 | 160 | Attention to correspondence with Milo and call with B. White re same |
| Michael Bloch | 1/6/2021 | 3.50 | 400 | 1400 | Attention to Cantwell deposition; Attention to ███; internal communication re same |
| Yotam Barkai | 1/6/2021 | 1.20 | 225 | 270 | Attention to NF default motion; attention to motion to seal exhibits. |
| Alexandra Conlon | 1/7/2021 | 0.10 | 225 | 22.5 | Correspondence with jail regarding Cantwell deposition. |
| Michael Bloch | 1/7/2021 | 0.80 | 400 | 320 | Call with J. Phillips and follow up re same |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 1/7/2021 | 1.10 | 225 | 247.5 | Attention to sanctions motions; team meeting; attention to witnesses; attention to cite-check on NF motion for default; revised NF motion of default; attention to exhibits for motion for default. |
| Alexandra Conlon | 1/8/2021 | 0.20 | 225 | 45 | Email with jail regarding Cantwell deposition. |
| Charlotte Karlsen | 1/8/2021 | 4.00 | 100 | 400 | Research on ███████ ███████████. |
| Michael Bloch | 1/8/2021 | 2.50 | 400 | 1000 | Review and revise Motion for Default against NF; call with J. Phillips re same; attention to Cantwell deposition |
| Yotam Barkai | 1/8/2021 | 1.40 | 225 | 315 | Attention to NF default motion; attention to exhibits for NF default motion; attention to sealing papers for NF default motion; attention to proposed findings for E. Kline. |
| Michael Bloch | 1/9/2021 | 1.10 | 400 | 440 | Attention to Cantwell deposition |
| Michael Bloch | 1/9/2021 | 1.50 | 400 | 600 | Attention to Cantwell deposition |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 1/10/2021 | 3.20 | 400 | 1280 | Attention to Cantwell deposition |
| Alexandra Conlon | 1/11/2021 | 0.50 | 225 | 112.5 | Email correspondence with M. Bloch regarding Cantwell deposition; correspondence with C. Karlsen regarding the same; correspondence with L. Beckelman regarding staffing for deposition; review draft notice of deposition; correspondence with M. Bloch regarding the same; correspondence with Strafford County jail regarding deposition. |
| Charlotte Karlsen | 1/11/2021 | 2.90 | 100 | 290 | Research on ██████; Prepared depo notice to C. Cantwell. |
| Michael Bloch | 1/11/2021 | 4.30 | 400 | 1720 | Communication re trial date; attention to Cantwell deposition |
| Yotam Barkai | 1/11/2021 | 0.80 | 225 | 180 | Attention to NF default motion. |
| Alexandra Conlon | 1/12/2021 | 0.50 | 225 | 112.5 | Email to M. Bloch regarding cover letter and notice of deposition for C. Cantwell; discussion with C. Karlsen regarding Cantwell deposition; correspondence with Lt. Noseworthy at Strafford County Jail. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 1/12/2021 | 3.60 | 100 | 360 | Research on ████. |
| Michael Bloch | 1/12/2021 | 5.80 | 400 | 2320 | Attention to Cantwell Deposition |
| Yotam Barkai | 1/12/2021 | 1.50 | 225 | 337.5 | Attention to NF motion for default; attention to motion to seal; finalized motion for default against NF; finalized motion to seal; finalized exhibits. |
| Charlotte Karlsen | 1/13/2021 | 2.40 | 100 | 240 | Filed motion for entry of default. |
| Michael Bloch | 1/13/2021 | 0.50 | 400 | 200 | Review BSJ documents |
| Yotam Barkai | 1/13/2021 | 1.60 | 225 | 360 | Attention to motion to default against NF; attention to motion to seal; finalized motions and exhibits; filed motions. |
| Alexandra Conlon | 1/14/2021 | 0.30 | 225 | 67.5 | Correspondence with Lt. Noseworthy regarding Cantwell deposition; correspondence with M. Bloch regarding the same. |
| Michael Bloch | 1/14/2021 | 0.80 | 400 | 320 | Attention to Cantwell deposition; internal correspondence |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 1/15/2021 | 0.80 | 450 | 360 | Attention to motion in limine re: experts. |
| Yotam Barkai | 1/15/2021 | 0.40 | 225 | 90 | Team meeting. |
| Roberta Kaplan | 1/16/2021 | 1.30 | 450 | 585 | Attention to letter to court re: motion in limine; role of defendants in Capitol insurrection. |
| Michael Bloch | 1/17/2021 | 1.80 | 400 | 720 | Internal communication re draft letter to court re expert motion |
| Roberta Kaplan | 1/17/2021 | 0.70 | 450 | 315 | E-mails and TCs re: letter to Moon re: motion in limine. |
| Michael Bloch | 1/18/2021 | 6.00 | 400 | 2400 | Draft letter to Court re expert reports; call with P. Simi |
| Yotam Barkai | 1/18/2021 | 4.20 | 225 | 945 | Attention to letter to Judge Moon re experts; reviewed expert hearing transcript; reviewed ███████ |
| Alexandra Conlon | 1/19/2021 | 1.70 | 225 | 382.5 | Call with C. Karlsen to prepare for Cantwell deposition; preparation for the same; correspondence with TSG concerning Cantwell deposition. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 1/19/2021 | 5.80 | 100 | 580 | Researched depo info; Discussed Cantwell depo prep with A. Conlon; Filed. |
| Michael Bloch | 1/19/2021 | 1.40 | 400 | 560 | Revise letter re expert reports; call with Yotam re draft motion for leave to depose Baked Alaska |
| Michael Bloch | 1/19/2021 | 3.50 | 400 | 1400 | Revise letter to court re experts; review motion re Baked Alaska; call with J. Phillips re same; |
| Roberta Kaplan | 1/19/2021 | 1.60 | 450 | 720 | Attention to letter re: motion in limine. |
| Yotam Barkai | 1/19/2021 | 4.30 | 225 | 967.5 | Attention to T. Gionet deposition; drafted and revised motion to depose T. Gionet; conducted fact and legal research for motion to depose T. Gionet. |
| Michael Bloch | 1/20/2021 | 0.50 | 400 | 200 | Call with Yotam Barkai re Baked Alaska motion; attention to Cantwell deposition |
| Roberta Kaplan | 1/20/2021 | 0.80 | 450 | 360 | E-mails re: Lipstadt. |
| Yotam Barkai | 1/20/2021 | 1.10 | 225 | 247.5 | Attention to motion for leave to depose A. Gionet. |

| Alexandra Conlon | 1/21/2021 | 0.30 | 225 | 67.5 | Attention to Cantwell's criminal docket; correspondence with M. Bloch concerning ███████████. |
| Charlotte Karlsen | 1/21/2021 | 0.70 | 100 | 70 | Conducted research for J. Kay. |
| Charlotte Karlsen | 1/21/2021 | 0.20 | 100 | 20 | Sent filings to M. Bloch. |
| Roberta Kaplan | 1/21/2021 | 0.90 | 450 | 405 | Attention to Lipstadt report. |
| Yotam Barkai | 1/21/2021 | 1.80 | 225 | 405 | Attention to motion for leave to depose T. Gionet; conducted further research on T. Gionet; revised and recirculated motion for leave. |
| Alexandra Conlon | 1/22/2021 | 0.20 | 225 | 45 | Correspondence with Cooley regarding ███████; outreach to experts regarding outstanding reports. |
| Michael Bloch | 1/24/2021 | 2.40 | 400 | 960 | Attention to Motion to Depose Baked Alaska |
| Alexandra Conlon | 1/25/2021 | 0.10 | 225 | 22.5 | Prepare for team call. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 1/25/2021 | 0.80 | 100 | 80 | Met with L. Beckelman re Depo prep, worked on Deposition Designations. |
| Michael Bloch | 1/25/2021 | 3.20 | 400 | 1280 | Attention to Motion to Depose Baked Alaska |
| Alexandra Conlon | 1/26/2021 | 0.10 | 225 | 22.5 | Attention to internal correspondence concerning Cantwell deposition. |
| Charlotte Karlsen | 1/26/2021 | 2.20 | 100 | 220 | Deposition designations. |
| Michael Bloch | 1/26/2021 | 4.50 | 400 | 1800 | Attention to Baked Alaska motion |
| Charlotte Karlsen | 1/27/2021 | 0.60 | 100 | 60 | ██████████████. |
| Michael Bloch | 1/27/2021 | 5.00 | 400 | 2000 | Draft motion to depose Baked Alaska; internal communication re same |
| Yotam Barkai | 1/27/2021 | 0.30 | 225 | 67.5 | Attention to motion for leave to depose A. Gionet; reviewed revised motion for leave to depose A. Gionet. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 1/28/2021 | 1.50 | 225 | 337.5 | Cantwell deposition discussion with C. Karlsen and M. Bloch. |
| Charlotte Karlsen | 1/28/2021 | 2.40 | 100 | 240 | Cantwell depo prep; Pulled materials for J. Kay. |
| Michael Bloch | 1/28/2021 | 3.30 | 400 | 1320 | Calls with J. Phillips re Baked Alaska deposition; internal communication re Baked Alaska; review ███████ ; call with A. Conlon and C. Karlson re Cantwell deposition; attention to Cantwell deposition |
| Yotam Barkai | 1/28/2021 | 0.30 | 225 | 67.5 | Attention to T. Gionet motion. |
| Alexandra Conlon | 1/29/2021 | 0.80 | 225 | 180 | Prepare for Cantwell deposition; internal correspondence regarding revised expert report. |
| Charlotte Karlsen | 1/29/2021 | 1.00 | 100 | 100 | Depo designations. |
| Michael Bloch | 1/29/2021 | 1.00 | 400 | 400 | Attention to Baked Alaska and internal communication re same with J. Phillips and R. Kaplan |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 1/31/2021 | 1.00 | 225 | 225 | Internal correspondence with M. Bloch and C. Karlsen regarding Cantwell deposition. |
| Michael Bloch | 1/31/2021 | 3.80 | 400 | 1520 | Attention to Cantwell deposition; call with A. Conlon re same |
| Alexandra Conlon | 2/1/2021 | 1.20 | 225 | 270 | Review draft Cantwell deposition in outline in anticipation of discussion with M. Bloch; call with C. Karlsen regarding Cantwell deposition. |
| Charlotte Karlsen | 2/1/2021 | 2.80 | 100 | 280 | Arrangement for Relativity; Deposition designation. |
| Alexandra Conlon | 2/2/2021 | 0.30 | 225 | 67.5 | Correspondence with M. Bloch. |
| Roberta Kaplan | 2/2/2021 | 0.50 | 450 | 225 | E-mails re: ███████. |
| Alexandra Conlon | 2/3/2021 | 2.90 | 225 | 652.5 | Review Cantwell deposition outline in advance of discussion with M. Bloch and C. Karlsen; discussion with C. Karlsen of ████████ ████████; attention to internal correspondence. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 2/3/2021 | 5.40 | 100 | 540 | Prepped for meeting; Depo meeting for Cantwell with M. Bloch and A. Conlon; Checked Baked Alaska. |
| Michael Bloch | 2/3/2021 | 2.50 | 400 | 1000 | Call with A. Conlon and C. Karlson re Cantwell deposition; attention to Cantwell deposition |
| Roberta Kaplan | 2/3/2021 | 0.70 | 450 | 315 | Attention to trial schedule. |
| Alexandra Conlon | 2/4/2021 | 0.30 | 225 | 67.5 | Correspondence with jail; correspondence with M. Bloch and C. Karlsen. |
| Charlotte Karlsen | 2/4/2021 | 5.80 | 100 | 580 | ▮▮▮▮▮▮; Cantwell deposition announcement; TSG training. |
| Alexandra Conlon | 2/5/2021 | 0.60 | 225 | 135 | Attention to correspondence to plaintiffs; correspondence with M. Bloch regarding Cantwell deposition; attention to Cantwell timeline from C. Karlsen. |
| Charlotte Karlsen | 2/5/2021 | 1.40 | 100 | 140 | ▮▮▮▮▮▮▮▮▮▮. |
| Yotam Barkai | 2/5/2021 | 1.30 | 225 | 292.5 | Attention to Kline submission; reviewed Kline deposition transcript. |

| Michael Bloch | 2/7/2021 | 1.00 | 400 | 400 | Revise Cantwell deposition |
| Michael Bloch | 2/8/2021 | 1.30 | 400 | 520 | Call with J. Phillips re Cantwell; call with E. Cole re case |
| Alexandra Conlon | 2/9/2021 | 1.30 | 225 | 292.5 | Check in with C. Karlsen re: ███████████. |
| Charlotte Karlsen | 2/9/2021 | 0.50 | 100 | 50 | ███████. |
| Alexandra Conlon | 2/10/2021 | 1.10 | 225 | 247.5 | Attention to ███████. |
| Charlotte Karlsen | 2/10/2021 | 5.90 | 100 | 590 | ███. |
| Michael Bloch | 2/10/2021 | 0.60 | 400 | 240 | Correspondence re ████; internal communication re cantwell deposition; correspondence re ██████ |
| Roberta Kaplan | 2/10/2021 | 0.60 | 450 | 270 | E-mails re: Milo, Spencer; status. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 2/10/2021 | 0.40 | 225 | 90 | Attention to ████ ████ |
| Alexandra Conlon | 2/11/2021 | 1.40 | 225 | 315 | Attention to email correspondence with defendant; attention to ████████ and discussion of same with C. Karlsen. |
| Charlotte Karlsen | 2/11/2021 | 1.50 | 100 | 150 | ████████; Meeting with A. Conlon. |
| Alexandra Conlon | 2/12/2021 | 0.50 | 225 | 112.5 | Call with C. Karlsen; proposed revisions to ████████. |
| Charlotte Karlsen | 2/12/2021 | 2.70 | 100 | 270 | ████████ |
| Alexandra Conlon | 2/13/2021 | 1.00 | 225 | 225 | Attention to ████ from C. Karlsen; call with M. Bloch. |
| Michael Bloch | 2/13/2021 | 1.80 | 400 | 720 | Attention to Cantwell deposition |
| Alexandra Conlon | 2/14/2021 | 0.50 | 225 | 112.5 | Attention to questions from M. Bloch regarding Cantwell deposition. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 2/14/2021 | 5.80 | 400 | 2320 | Attention to Cantwell deposition |
| Alexandra Conlon | 2/15/2021 | 0.50 | 225 | 112.5 | Attention to internal correspondence; email to S. Reavis. |
| Michael Bloch | 2/15/2021 | 5.10 | 400 | 2040 | Attention to Cantwell deposition; call with J. Phillips re experts; calls with E. Cole re Cantwell; call with B. Rottenborn |
| Alexandra Conlon | 2/16/2021 | 0.50 | 225 | 112.5 | Attention to correspondence with S. Reavis; attention to expert reports. |
| Charlotte Karlsen | 2/16/2021 | 3.70 | 100 | 370 | Research on ██████ ████ for J. Kay; Coordinated Gab uploads with Cooley. |
| Michael Bloch | 2/16/2021 | 3.20 | 400 | 1280 | Call with J. Phillips re experts; call with potential expert; attention to Cantwell deposition; internal communications re same |
| Yotam Barkai | 2/16/2021 | 0.20 | 225 | 45 | Attention to ████████ ███████. |
| Yotam Barkai | 2/16/2021 | 0.10 | 225 | 22.5 | Attention to ██████ ████. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 2/17/2021 | 0.50 | 225 | 112.5 | Attention to correspondence concerning Cantwell deposition. |
| Charlotte Karlsen | 2/17/2021 | 5.60 | 100 | 560 | Summary of deposition for M. Bloch; ███████; research for J. Kay. |
| Michael Bloch | 2/17/2021 | 2.70 | 400 | 1080 | Attention to Cantwell deposition; Call with Pam Nadell re ███████; Correspondence with Lipstadt; review research re ███████. |
| Roberta Kaplan | 2/17/2021 | 0.70 | 450 | 315 | Attention to Lipstadt. |
| Yotam Barkai | 2/17/2021 | 0.20 | 225 | 45 | Attention to E. Kline brief. |
| Charlotte Karlsen | 2/18/2021 | 4.00 | 100 | 400 | Research for J. Kay. |
| Michael Bloch | 2/18/2021 | 1.60 | 400 | 640 | Review ███████ ███████; attention to cantwell deposition; call with J. Phillips |
| Alexandra Conlon | 2/19/2021 | 0.20 | 225 | 45 | Attention to email from S. Reavis regarding next steps. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 2/19/2021 | 4.10 | 100 | 410 | Spencer deposition summary for M. Bloch. |
| Michael Bloch | 2/19/2021 | 0.30 | 400 | 120 | Call with J. Phillips re ▇▇▇▇ |
| Roberta Kaplan | 2/19/2021 | 1.30 | 450 | 585 | E-mails re: status, Lipstadt report. |
| Yotam Barkai | 2/19/2021 | 2.10 | 225 | 472.5 | Team call; attention to R. Ray brief; drafted R. Ray brief; researched R. Ray. |
| Michael Bloch | 2/20/2021 | 8.50 | 400 | 3400 | Attention to Cantwell deposition |
| Yotam Barkai | 2/20/2021 | 0.80 | 225 | 180 | Attention to R. Ray brief. |
| Alexandra Conlon | 2/21/2021 | 0.20 | 225 | 45 | Attention to correspondence with M. Bloch and C. Karlsen regarding Cantwell deposition outline. |
| Michael Bloch | 2/21/2021 | 9.40 | 400 | 3760 | Attention to Cantwell Deposition |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 2/22/2021 | 0.30 | 225 | 67.5 | Attention to James Fields' motion to stay deposition. |
| Charlotte Karlsen | 2/22/2021 | 3.10 | 100 | 310 | Spencer depo summary; Searched through relativity. |
| Michael Bloch | 2/22/2021 | 4.00 | 400 | 1600 | Review Fields motion to stay; call re same and internal communication re same; attention to Cantwell deposition |
| Roberta Kaplan | 2/22/2021 | 0.60 | 450 | 270 | Questions re: Cantwell, etc. |
| Yotam Barkai | 2/22/2021 | 6.20 | 225 | 1395 | Attention to E. Kline brief; drafted E. Kline brief; reviewed E. Kline deposition transcript; reviewed ████████, revised R. Ray brief. |
| Alexandra Conlon | 2/23/2021 | 1.50 | 225 | 337.5 | Responding to questions from M. Bloch and C. Karlsen regarding Cantwell's production and ████████; attention to correspondence with other firms regarding revised expert reports. |
| Charlotte Karlsen | 2/23/2021 | 5.10 | 100 | 510 | Research for M. Bloch; Research for Y. Barkai; Coordinated discord production. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 2/23/2021 | 5.20 | 400 | 2080 | Attention to Fields filing; internal communication re same; calls with M. Ferrara, R. Kaplan, D. Mills and J. Phillips re Fields filing; attention to Cantwell deposition |
| Roberta Kaplan | 2/23/2021 | 1.40 | 450 | 630 | Attention to ████. |
| Yotam Barkai | 2/23/2021 | 1.80 | 225 | 405 | Attention to R. Ray brief; attention to E. Kline brief; revised and recirculated R. Ray brief; drafted and circulated E. Kline brief. |
| Alexandra Conlon | 2/24/2021 | 0.20 | 225 | 45 | Correspondence with C. Karlsen regarding Cantwell deposition outline; |
| Charlotte Karlsen | 2/24/2021 | 4.70 | 100 | 470 | Looked for materials for M. Bloch. |
| Michael Bloch | 2/24/2021 | 1.80 | 400 | 720 | Attention to Cantwell sentencing and deposition |
| Yotam Barkai | 2/24/2021 | 0.80 | 225 | 180 | Team call; researched R. Ray. |
| Alexandra Conlon | 2/25/2021 | 0.20 | 225 | 45 | Attention to internal correspondence regarding ████. |

570

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 2/25/2021 | 6.20 | 100 | 620 | Deposition summary for M. Bloch; Managed Pistolis production. |
| Michael Bloch | 2/25/2021 | 3.10 | 400 | 1240 | Attention to Cantwell deposition |
| Yotam Barkai | 2/25/2021 | 0.10 | 225 | 22.5 | Reviewed materials on R. Ray; attention to E. Kline brief. |
| Charlotte Karlsen | 2/26/2021 | 2.50 | 100 | 250 | Exhibits for M. Bloch. |
| Michael Bloch | 2/26/2021 | 4.50 | 400 | 1800 | Attention to Cantwell deposition |
| Yotam Barkai | 2/26/2021 | 0.40 | 225 | 90 | Attention to R. Ray and E. Kline briefs. |
| Yotam Barkai | 2/27/2021 | 0.80 | 225 | 180 | Attention to E. Kline brief. |
| Michael Bloch | 2/28/2021 | 3.50 | 400 | 1400 | Research enforcing discovery orders |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 3/1/2021 | 1.00 | 225 | 225 | Team call; call to discuss ▮▮▮▮ with C. Karlsen and E. Cole. |
| Charlotte Karlsen | 3/1/2021 | 0.80 | 100 | 80 | Updated exhibits for depo for M. Bloch. |
| Michael Bloch | 3/1/2021 | 0.50 | 400 | 200 | Team call |
| Yotam Barkai | 3/1/2021 | 0.30 | 225 | 67.5 | Team meeting. |
| Charlotte Karlsen | 3/2/2021 | 3.40 | 100 | 340 | Summary for M. Bloch. |
| Michael Bloch | 3/2/2021 | 6.70 | 400 | 2680 | Attention to Cantwell deposition |
| Alexandra Conlon | 3/3/2021 | 0.60 | 225 | 135 | Correspondence with NH jail re: Cantwell deposition; internal correspondence re: Cantwell deposition. |
| Charlotte Karlsen | 3/3/2021 | 2.70 | 100 | 270 | Depo summary for M. Bloch; Depo notice for A. Conlon; Coordinated with TSG. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 3/4/2021 | 1.00 | 100 | 100 | Meeting with A. Conlon; Jail correspondence deposition notice. |
| Yotam Barkai | 3/4/2021 | 0.20 | 225 | 45 | Team call. |
| Charlotte Karlsen | 3/5/2021 | 1.40 | 100 | 140 | Designation research M. Bloch. |
| Michael Bloch | 3/5/2021 | 0.50 | 400 | 200 | Call with Deborah Lipstadt and internal communication re same |
| Roberta Kaplan | 3/5/2021 | 0.40 | 450 | 180 | E-mails re: fee petition. |
| Michael Bloch | 3/7/2021 | 3.30 | 400 | 1320 | Revise Cantwell Outline; internal communication re same |
| Alexandra Conlon | 3/8/2021 | 0.50 | 225 | 112.5 | Correspondence with M. Bloch and C. Karlsen regarding Cantwell deposition. |
| Charlotte Karlsen | 3/8/2021 | 4.30 | 100 | 430 | Pulled exhibits for M. Bloch. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/8/2021 | 4.50 | 400 | 1800 | Attention to Cantwell Deposition |
| Yotam Barkai | 3/8/2021 | 0.40 | 225 | 90 | Team meeting. |
| Alexandra Conlon | 3/9/2021 | 2.30 | 225 | 517.5 | Preparation for Cantwell deposition with C. Karlsen and M. Bloch. |
| Charlotte Karlsen | 3/9/2021 | 5.10 | 100 | 510 | Depo prep with A. Conlon and M. Bloch. |
| Michael Bloch | 3/9/2021 | 3.50 | 400 | 1400 | Attention to Cantwell deposition; call with A. Conlon and C. Karlson re same |
| Yotam Barkai | 3/9/2021 | 0.50 | 225 | 112.5 | Attention to R. Ray. |
| Charlotte Karlsen | 3/10/2021 | 2.00 | 100 | 200 | Cantwell depo prep. |
| Michael Bloch | 3/10/2021 | 2.80 | 400 | 1120 | Attention to Cantwell deposition |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 3/11/2021 | 3.10 | 225 | 697.5 | Attn. to corr. with NH MS; attn. corr. with C. Karlsen regarding corr. with NH MS; attn. to filing by C. Cantwell and internal corr. regarding the same. |
| Charlotte Karlsen | 3/11/2021 | 3.10 | 100 | 310 | Exhibits for M. Bloch; Coordinated with US Marshal's office. |
| Michael Bloch | 3/11/2021 | 7.00 | 400 | 2800 | Attention to Cantwell deposition |
| Roberta Kaplan | 3/11/2021 | 0.50 | 450 | 225 | E-mails re: Cantwell EBT. |
| Yotam Barkai | 3/11/2021 | 0.20 | 225 | 45 | Team call. |
| Alexandra Conlon | 3/12/2021 | 2.80 | 225 | 630 | Draft Cantwell filing; revise based on feedback from M. Bloch; oversee filing. |
| Charlotte Karlsen | 3/12/2021 | 2.00 | 100 | 200 | Exhibits for MB. |
| Michael Bloch | 3/12/2021 | 4.50 | 400 | 1800 | Attention to response to Cantwell motion re deposition; attention to Cantwell deposition |

575

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 3/13/2021 | 8.50 | 225 | 1912.5 | Draft Cantwell filing and legal research in support of same. |
| Charlotte Karlsen | 3/13/2021 | 1.40 | 100 | 140 | Depo prep. |
| Michael Bloch | 3/13/2021 | 7.50 | 400 | 3000 | Attention to response to Cantwell motion re deposition; attention to Cantwell deposition; calls with A. Conlon re same |
| Alexandra Conlon | 3/14/2021 | 4.00 | 225 | 900 | Draft Cantwell filing and legal research in support of same. |
| Charlotte Karlsen | 3/14/2021 | 8.40 | 100 | 840 | Depo prep for M. Bloch. |
| Michael Bloch | 3/14/2021 | 9.30 | 400 | 3720 | Attention to Cantwell brief; attention to Cantwell deposition; review and revise Heimbach sanctions motion; internal communication re same |
| Roberta Kaplan | 3/14/2021 | 0.80 | 450 | 360 | Attention to opp to Cantwell motion. |
| Alexandra Conlon | 3/15/2021 | 2.50 | 225 | 562.5 | Phone calls with M. Bloch; phone call with C. Karlsen; TSG deposition training; attention to internal correspondence; legal research regarding discovery obligations; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | revisions to opposition to Cantwell's motion. |
| Charlotte Karlsen | 3/15/2021 | 9.10 | 100 | 910 | Deposition review; Review, finalize and file; Reviewed Discovery. |
| Michael Bloch | 3/15/2021 | 3.60 | 400 | 1440 | Review and revise Cantwell Motion; Internal communication re Cantwell document production; calls with J. Phillips, A. Conlon and C. Karlson re same; attention to Heimbach motion |
| Roberta Kaplan | 3/15/2021 | 1.50 | 450 | 675 | Reviewed Heimbach motion; attention to Cantwell EBT. |
| Alexandra Conlon | 3/16/2021 | 4.00 | 225 | 900 | Legal research; attention to correspondence with M. Bloch; phone call with M. Bloch; making additional revisions to filing regarding Cantwell's deposition; overseeing filing; call to USM NH regarding Cantwell deposition; call to Stafford County Jail in NH. |
| Charlotte Karlsen | 3/16/2021 | 6.70 | 100 | 670 | Prepared for Deposition; Revised Deposition materials; Discovery review. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/16/2021 | 3.00 | 400 | 1200 | Attention to Cantwell filing; calls with A. Conlon and R. Kaplan re same |
| Roberta Kaplan | 3/16/2021 | 1.30 | 450 | 585 | Edits to Heimbach motion; attention to Cantwell motion. |
| Yotam Barkai | 3/16/2021 | 0.50 | 225 | 112.5 | Attention to document production issues. |
| Alexandra Conlon | 3/17/2021 | 3.50 | 225 | 787.5 | Attention to correspondence with ▇▇▇; attention to internal correspondence regarding Cantwell deposition; reviewing draft correspondence to NH USM; corresponding with Stafford County Jail; attention to preparing productions for Cantwell. |
| Charlotte Karlsen | 3/17/2021 | 7.90 | 100 | 790 | Corresponded with jail; Managed production for Cantwell. |
| Michael Bloch | 3/17/2021 | 0.50 | 400 | 200 | Calls with A. Conlon; J. Phillips and C. Karlsen re Cantwell |
| Roberta Kaplan | 3/17/2021 | 0.70 | 450 | 315 | E-mails re: Cantwell. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 3/17/2021 | 0.20 | 225 | 45 | Attention to team meetings. |
| Alexandra Conlon | 3/18/2021 | 1.10 | 225 | 247.5 | Correspondence with M. Bloch regarding C. Cantwell's deposition notice; review draft correspondence to jail; review of ███████ █████████. |
| Charlotte Karlsen | 3/18/2021 | 3.40 | 100 | 340 | Tracking; Re-production and Re-Filing; Met with J. Huertas. |
| Alexandra Conlon | 3/19/2021 | 0.20 | 225 | 45 | Attention to correspondence from jail; draft supplemental filing and oversee filing. |
| Charlotte Karlsen | 3/19/2021 | 3.00 | 100 | 300 | Compiled pro-se discovery; Liaised with discovery vendor; Coordinated discovery with Strafford Jail. |
| Michael Bloch | 3/19/2021 | 1.80 | 400 | 720 | Attention to Cantwell production; draft and file motion re cantwell |
| Roberta Kaplan | 3/19/2021 | 0.30 | 450 | 135 | Attention to Cantwell EBT. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 3/20/2021 | 1.40 | 100 | 140 | Mailed and printed filing to Cantwell. |
| Alexandra Conlon | 3/22/2021 | 1.20 | 225 | 270 | Discussion of Cantwell deposition with M. Bloch; draft and send correspondence to jail; discussion of same with C. Karlsen. |
| Charlotte Karlsen | 3/22/2021 | 4.20 | 100 | 420 | Drafted correspondence with Strafford County Jail; Meeting with all-team. |
| Michael Bloch | 3/22/2021 | 1.80 | 400 | 720 | Team call; call with Y. Barkai; attention to Cantwell document production |
| Yotam Barkai | 3/22/2021 | 1.10 | 225 | 247.5 | Team meeting and follow-up call. |
| Alexandra Conlon | 3/23/2021 | 0.80 | 225 | 180 | Call with M. Bloch; coordination for deposition with C. Karlsen |
| Charlotte Karlsen | 3/23/2021 | 2.30 | 100 | 230 | Compiled and cross-checked pro-se defendant discovery. |
| Michael Bloch | 3/23/2021 | 1.50 | 400 | 600 | Call with ▇▇▇ and A. Conlon and follow up re same; call with R. Tolentino re Ben Daley |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 3/24/2021 | 1.50 | 225 | 337.5 | Preparing ████████ ████████████ ████████████ ████████████ ; join call with R. Tolentino, M. Bloch and C. Karlsen regarding ████████. |
| Charlotte Karlsen | 3/24/2021 | 2.50 | 100 | 250 | Coordinated discovery for re-production. |
| Michael Bloch | 3/24/2021 | 2.50 | 400 | 1000 | Attention to ████████ ████████ ; call with A. Conlon re same |
| Alexandra Conlon | 3/25/2021 | 1.50 | 225 | 337.5 | Coordinating with C. Karlsen to prepare discovery materials and filings to send to C. Cantwell; attention to internal correspondence regarding the same; serving recent filing on pro se defendants. |
| Charlotte Karlsen | 3/25/2021 | 7.70 | 100 | 770 | Coordinated redistribution of discovery; Filed COS. |
| Michael Bloch | 3/25/2021 | 2.50 | 400 | 1000 | Call with R. Tolentino and A. Conlon re B. Daley prep; review court ruling re sanction and correspondence re same |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/25/2021 | 1.80 | 400 | 720 | Attention to Cantwell supplemental production; call with A. Conlon and C. Karlson re same; internal communication re Ben Daley |
| Roberta Kaplan | 3/25/2021 | 0.70 | 450 | 315 | E-mails re: ruling; depositions; experts. |
| Yotam Barkai | 3/25/2021 | 0.30 | 225 | 67.5 | Attention to evidentiary sanctions against R. Ray. |
| Alexandra Conlon | 3/26/2021 | 2.00 | 225 | 450 | Attention to draft COS to be filed regarding recent Cantwell filing and internal correspondence regarding the same; responding to questions from vendor regarding ██████████; correspondence with M. Bloch regarding ██████████; communications with ██. |
| Charlotte Karlsen | 3/26/2021 | 2.60 | 100 | 260 | Coordinated re-production; Coordinated re-service; Met with R. Tolentino to discuss deposition; Prepared subpoenas. |
| Michael Bloch | 3/26/2021 | 1.20 | 400 | 480 | Attention to Ben Daley deposition and internal communication re same; Communication with Discord counsel |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Alexandra Conlon | 3/27/2021 | 1.00 | 225 | 225 | Correspondence with vendor and C. Karlsen regarding materials to be sent to Cantwell. |
| Charlotte Karlsen | 3/27/2021 | 1.50 | 100 | 150 | Helped with cover letter. |
| Alexandra Conlon | 3/28/2021 | 0.50 | 225 | 112.5 | Correspondence with vendor and C. Karlsen regarding materials to be sent to Cantwell. |
| Michael Bloch | 3/28/2021 | 0.50 | 400 | 200 | Case management; email Cooley re ███████ ████; correspondence with M. Heimbach; |
| Charlotte Karlsen | 3/29/2021 | 1.80 | 100 | 180 | Coordinated reproduction and reserve; Prepared deposition notice. |
| Michael Bloch | 3/29/2021 | 1.30 | 400 | 520 | Call with Lisa Lorish; internal communication re Ben Daley; call with A. Conlon and R. Tolentino re same; attention to Cantwell production |
| Alexandra Conlon | 3/30/2021 | 1.50 | 225 | 337.5 | Answering questions from M. Bloch regarding materials to be sent to Cantwell and working on same with C. Karlsen; phone call with PO for Ben Daley and email correspondence with team regarding the same; revisions to production cover letter for Cantwell. |

583

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 3/30/2021 | 2.50 | 100 | 250 | Reviewed materials for re-production; Deposition prep. |
| Michael Bloch | 3/30/2021 | 3.00 | 400 | 1200 | Review Cantwell production and internal communication re same; call with C. Karlson; call with J. Phillips re case; review Vanguard order |
| Michael Bloch | 3/30/2021 | 0.80 | 400 | 320 | Call with Matthew Heimbach and internal communication re same |
| Roberta Kaplan | 3/30/2021 | 0.80 | 450 | 360 | Attention to Heimbach and sanctions decision. |
| Yotam Barkai | 3/30/2021 | 0.10 | 225 | 22.5 | Attention to potential settlement discussions. |
| Alexandra Conlon | 3/31/2021 | 0.70 | 225 | 157.5 | Attention to draft cover letter for production to Cantwell and correspondence regarding the same; attention to correspondence with Epiq; attention to correspondence regarding deposition of Ben Daley. |
| Charlotte Karlsen | 3/31/2021 | 3.60 | 100 | 360 | Deposition prep. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 3/31/2021 | 1.80 | 400 | 720 | Review court decision re sanctions; internal communications re same; attention to Cantwell production and internal communication re same |
| Alexandra Conlon | 4/1/2021 | 0.20 | 225 | 45 | Attention to communication regarding deposition of Ben Daley. |
| Charlotte Karlsen | 4/1/2021 | 0.90 | 100 | 90 | Coordinated discovery distribution. |
| Charlotte Karlsen | 4/1/2021 | 0.80 | 100 | 80 | Coordinated deposition preparation. |
| Michael Bloch | 4/1/2021 | 3.00 | 400 | 1200 | Correspondence re ███████ |
| Alexandra Conlon | 4/2/2021 | 0.50 | 225 | 112.5 | Managing production to Cantwell. |
| Charlotte Karlsen | 4/2/2021 | 0.70 | 100 | 70 | Managed ███████. |
| Michael Bloch | 4/2/2021 | 2.30 | 400 | 920 | Call re ███████ with D. Mills, J. Phillips; Y. Barkai; follow up re same; calls re Cantwell document production and B. Daley deposition |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 4/2/2021 | 0.70 | 225 | 157.5 | Team meeting re ███████; attention to ███████████; ████. |
| Alexandra Conlon | 4/5/2021 | 0.50 | 225 | 112.5 | Attention to internal correspondence and correspondence with vendor concerning production to Cantwell. |
| Charlotte Karlsen | 4/5/2021 | 2.80 | 100 | 280 | Arranged production. |
| Michael Bloch | 4/5/2021 | 2.30 | 400 | 920 | Attention to ███████ motion; call with R. Tolentino re Ben Daley deposition |
| Alexandra Conlon | 4/6/2021 | 0.50 | 225 | 112.5 | Attention to communication with vendor regarding production to Cantwell. |
| Charlotte Karlsen | 4/6/2021 | 2.50 | 100 | 250 | Finalized reproduction of materials. |
| Michael Bloch | 4/8/2021 | 0.80 | 400 | 320 | Attention to ██████████; call with J. Phillips re same; |
| Yotam Barkai | 4/8/2021 | 0.20 | 225 | 45 | Team call. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/9/2021 | 1.00 | 400 | 400 | Call with R. Tolentino re Ben Daley |
| Yotam Barkai | 4/9/2021 | 0.60 | 225 | 135 | Attention to research on ██████████ . |
| Alexandra Conlon | 4/11/2021 | 0.10 | 225 | 22.5 | Email to M. Bloch regarding team ██████ call. |
| Michael Bloch | 4/11/2021 | 3.80 | 400 | 1520 | Draft ████████ and internal communication re same; review Ben Daley outline |
| Roberta Kaplan | 4/11/2021 | 0.50 | 450 | 225 | E-mails re: status. |
| Alexandra Conlon | 4/12/2021 | 3.00 | 225 | 675 | Attention to Cantwell's motion for sanctions against plaintiffs; email to M. Bloch and C. Karlsen regarding the same; multi-firm call. |
| Charlotte Karlsen | 4/12/2021 | 3.70 | 100 | 370 | Attention to intrafirm meeting; Research for response to sanctions. |
| Michael Bloch | 4/12/2021 | 6.90 | 400 | 2760 | Call re ████████ and follow up re same; review motion for sanctions and draft response to same; call with J. Phillips and R. Kaplan re same |

587

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 4/12/2021 | 1.50 | 225 | 337.5 | Team meeting; attention to C. Cantwell sanctions motion; conducted legal research for sanctions motion. |
| Alexandra Conlon | 4/13/2021 | 2.00 | 225 | 450 | Call with C. Cantwell and M. Bloch; call with Epiq regarding the same. |
| Charlotte Karlsen | 4/13/2021 | 2.00 | 100 | 200 | Meeting with M. Bloch and A. Conlon; Research for reply brief. |
| Michael Bloch | 4/13/2021 | 1.50 | 400 | 600 | Call with A. Conlon and C. Karlson re cantwell response; call with D. Mills re same. |
| Yotam Barkai | 4/13/2021 | 4.20 | 225 | 945 | Attention to C. Cantwell sanctions motion; conducted legal research ████████ █ ████ ████ |
| Alexandra Conlon | 4/14/2021 | 1.50 | 225 | 337.5 | Call with ████████ ████; communication with C. Karlsen regarding Cantwell; call with Cantwell and M. Bloch; call with M. Bloch; attention to draft facts for Cantwell opposition; attention to ████████████ ████. |
| Charlotte Karlsen | 4/14/2021 | 2.80 | 100 | 280 | Attn. to trial prep meeting; Notetaking at meeting with defendant. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 4/14/2021 | 4.00 | 400 | 1600 | Draft response to Cantwell sanctions motion; call with Cantwell |
| Yotam Barkai | 4/14/2021 | 0.30 | 225 | 67.5 | Attention to legal research |
| Alexandra Conlon | 4/15/2021 | 0.80 | 225 | 180 | Attention to decision on Plaintiffs' experts; attention to email from P. Hinton. |
| Charlotte Karlsen | 4/15/2021 | 3.20 | 100 | 320 | Conducted background research. |
| Michael Bloch | 4/15/2021 | 3.50 | 400 | 1400 | Internal communication re expert order; attention to Cantwell motion. |
| Roberta Kaplan | 4/15/2021 | 1.30 | 450 | 585 | Attention to decision re: expert opinion. |
| Yotam Barkai | 4/15/2021 | 0.60 | 225 | 135 | Attention to legal research. |
| Michael Bloch | 4/16/2021 | 3.00 | 400 | 1200 | Call with A. Levine; call with Seth Wispelway; call with iDS re hosting charges; call with J. Phillips; attention to Cantwell response |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 4/16/2021 | 1.80 | 225 | 405 | Attention to legal research; attention to C. Cantwell sanctions motion. |
| Michael Bloch | 4/17/2021 | 4.00 | 400 | 1600 | Draft Cantwell response |
| Michael Bloch | 4/18/2021 | 5.00 | 400 | 2000 | Draft response to Cantwell motion |
| Alexandra Conlon | 4/19/2021 | 2.50 | 225 | 562.5 | Call with M. Bloch regarding Cantwell sanctions motion; factual research; draft section of opposition and discuss same with M. Bloch. |
| Michael Bloch | 4/19/2021 | 7.50 | 400 | 3000 | Draft Cantwell response; calls with A. Conlon re same |
| Yotam Barkai | 4/19/2021 | 0.40 | 225 | 90 | Team meeting. |
| Alexandra Conlon | 4/20/2021 | 6.50 | 225 | 1462.5 | Research for Cantwell opposition; revisions to motion; cite check motion. |
| Michael Bloch | 4/20/2021 | 6.50 | 400 | 2600 | Attention to Cantwell sanctions response |

| Roberta Kaplan | 4/20/2021 | 1.10 | 450 | 495 | Edits to opp to CC sanctions motion. |
|---|---|---|---|---|---|
| Alexandra Conlon | 4/21/2021 | 3.00 | 225 | 675 | Attention to internal correspondence regarding Cantwell motion; calls with Cooley regarding motion; calls with C. Karlsen regarding motion; calls with M. Bloch regarding motion. |
| Michael Bloch | 4/21/2021 | 8.30 | 400 | 3320 | Attention to Cantwell brief and related calls |
| Roberta Kaplan | 4/21/2021 | 0.60 | 450 | 270 | Attention to CC sanctions motion. |
| Yotam Barkai | 4/21/2021 | 0.60 | 225 | 135 | Attention to C. Cantwell sanctions motion and opposition brief |
| Alexandra Conlon | 4/22/2021 | 0.20 | 225 | 45 | Email to E. Cole and M. Bloch regarding Cantwell motion. |
| Charlotte Karlsen | 4/22/2021 | 1.10 | 100 | 110 | Conducted background research for brief; Met with E. Cole re trial prep. |
| Michael Bloch | 4/22/2021 | 6.00 | 400 | 2400 | Attention to Cantwell draft; calls with D. Mills; A Levine and J Phillips re same; call with Conlon |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 4/22/2021 | 0.40 | 450 | 180 | Edits to Cantwell sanctions response. |
| Alexandra Conlon | 4/23/2021 | 0.10 | 225 | 22.5 | Emails regarding ███ ████ ▪ |
| Charlotte Karlsen | 4/23/2021 | 3.00 | 100 | 300 | Prepared motion and declaration. |
| Michael Bloch | 4/23/2021 | 2.00 | 400 | 800 | Attention to Cantwell response brief |
| Roberta Kaplan | 4/23/2021 | 0.70 | 450 | 315 | E-mails re: Cantwell motion. |
| Alexandra Conlon | 4/24/2021 | 0.50 | 225 | 112.5 | Attention to internal correspondence regarding Cantwell opposition. |
| Charlotte Karlsen | 4/24/2021 | 3.90 | 100 | 390 | Prepared motion and declaration; Filed motion and declaration. |
| Michael Bloch | 4/24/2021 | 1.50 | 400 | 600 | Attention to Cantwell response brief |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 4/24/2021 | 0.90 | 450 | 405 | Edits to Cantwell opp. |
| Roberta Kaplan | 4/25/2021 | 0.50 | 450 | 225 | Attention to Cantwell opp. |
| Alexandra Conlon | 4/26/2021 | 0.30 | 225 | 67.5 | Attention to final Cantwell filing. |
| Charlotte Karlsen | 4/26/2021 | 2.50 | 100 | 250 | Prepared filings; Met with M. Bloch; Filed response. |
| Michael Bloch | 4/26/2021 | 0.80 | 400 | 320 | Attention to Cantwell filing |
| Alexandra Conlon | 4/27/2021 | 0.30 | 225 | 67.5 | Call with C. Karlsen and E. Cole regarding next steps. |
| Charlotte Karlsen | 4/27/2021 | 2.00 | 100 | 200 | Conducted background research. |
| Michael Bloch | 4/27/2021 | 1.50 | 400 | 600 | Internal communication re ███████████ |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 4/27/2021 | 3.30 | 225 | 742.5 | Attention to ██████ ████████████████ . |
| Alexandra Conlon | 4/28/2021 | 1.00 | 225 | 225 | Attention to internal correspondence regarding ██████████ ; correspondence with █████ ; attention to draft task list. |
| Charlotte Karlsen | 4/28/2021 | 0.20 | 100 | 20 | Prep meeting with J. Huertas; Attention to ███████████████ ; Correspondence with co-counsel; Drafted team task list. |
| Michael Bloch | 4/28/2021 | 0.80 | 400 | 320 | Call re ██████████ and prep for same |
| Yotam Barkai | 4/28/2021 | 1.20 | 225 | 270 | Team meeting; █████ ████████████ . |
| Alexandra Conlon | 4/29/2021 | 0.10 | 225 | 22.5 | Attention to ████████ . |
| Charlotte Karlsen | 4/29/2021 | 0.50 | 100 | 50 | Compiled task list. |
| Alexandra Conlon | 4/30/2021 | 2.00 | 225 | 450 | Prepare for call with █████ ; call with █████ ; revisions to draft task list. |

594

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 4/30/2021 | 1.50 | 100 | 150 | Drafted exhibit list; Attended meeting with discovery vendor. |
| Michael Bloch | 4/30/2021 | 3.30 | 400 | 1320 | Call with J. Matz and Yotam re ███████; ███████████████████████████████████████████████████ |
| Yotam Barkai | 4/30/2021 | 1.20 | 225 | 270 | Team call. |
| Michael Bloch | 5/2/2021 | 1.40 | 400 | 560 | Draft ██████████████ |
| Yotam Barkai | 5/2/2021 | 0.70 | 225 | 157.5 | Attention to legal research; conducted legal research; attention to ████████████. |
| Alexandra Conlon | 5/3/2021 | 1.00 | 225 | 225 | Call with C. Karlsen regarding Strafford; call with M. Bloch regarding the same; email to team jail; correspondence with team regarding ██████████████; generate task list. |
| Charlotte Karlsen | 5/3/2021 | 2.30 | 100 | 230 | Attention to inter-firm meeting; Drafted correspondence. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/3/2021 | 4.50 | 400 | 1800 | ████ call; ██████ ████ ; call with A. Conlon re Cantwell |
| Roberta Kaplan | 5/3/2021 | 0.70 | 450 | 315 | Attention to ██████ ████. |
| Alexandra Conlon | 5/4/2021 | 1.50 | 225 | 337.5 | Attention to filing by Cantwell; discussion of same with M. Bloch; correspondence with Strafford jail; call with C. Karlsen regarding the same. |
| Charlotte Karlsen | 5/4/2021 | 0.40 | 100 | 40 | Coordinated team task list. |
| Michael Bloch | 5/4/2021 | 3.50 | 400 | 1400 | Attention ████ ████; attention to Cantwell response. |
| Roberta Kaplan | 5/4/2021 | 0.60 | 450 | 270 | Attention to Cantwell motion. |
| Yotam Barkai | 5/4/2021 | 0.40 | 225 | 90 | Attention to ████ ████ |
| Alexandra Conlon | 5/5/2021 | 0.50 | 225 | 112.5 | Attention to filing by Cantwell; strategize with M. Bloch regarding ████ ████; drafting response to Cantwell's filing. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 5/5/2021 | 3.10 | 100 | 310 | Coordinated team task list. |
| Michael Bloch | 5/5/2021 | 0.50 | 400 | 200 | Attention to ▮▮▮▮▮; internal correspondence |
| Alexandra Conlon | 5/6/2021 | 2.00 | 225 | 450 | Legal research ▮▮▮▮; drafting Cantwell response; attention to internal correspondence regarding the same. |
| Charlotte Karlsen | 5/6/2021 | 2.20 | 100 | 220 | Attended interfirm ▮▮▮▮ meeting; Coordinated discovery access with ▮▮▮. |
| Michael Bloch | 5/6/2021 | 3.80 | 400 | 1520 | Call with Cooley re trial prep; attention to Cantwell filing |
| Charlotte Karlsen | 5/7/2021 | 0.10 | 100 | 10 | ▮▮▮ coordination. |
| Yotam Barkai | 5/7/2021 | 0.40 | 225 | 90 | Attention to pre-trial task list and other trial materials. |
| Michael Bloch | 5/8/2021 | 4.00 | 400 | 1600 | Attention to cantwell response |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/9/2021 | 0.50 | 225 | 112.5 | Call with M. Bloch concerning ███████ ██████. |
| Michael Bloch | 5/9/2021 | 8.00 | 400 | 3200 | Draft response to Cantwell motion |
| Alexandra Conlon | 5/10/2021 | 0.10 | 225 | 22.5 | Correspondence with team regarding ███████████; overseeing filing of Cantwell response. |
| Charlotte Karlsen | 5/10/2021 | 3.70 | 100 | 370 | Prepared filing; Took notes at meeting; Coordinated discovery. |
| Michael Bloch | 5/10/2021 | 1.00 | 400 | 400 | Team meeting and communication re Cantwell filing |
| Roberta Kaplan | 5/10/2021 | 0.60 | 450 | 270 | Attention to Cantwell, etc. |
| Yotam Barkai | 5/10/2021 | 1.10 | 225 | 247.5 | Team meeting; attention to team calls. |
| Charlotte Karlsen | 5/11/2021 | 4.10 | 100 | 410 | Compiled discovery designation information; Filed response; Mailed response. |

598

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/11/2021 | 2.00 | 400 | 800 | Revise and file Cantwell motion; |
| Charlotte Karlsen | 5/12/2021 | 1.70 | 100 | 170 | Compiled discovery designation information; Filed response; Mailed response. |
| Michael Bloch | 5/12/2021 | 2.00 | 400 | 800 | Internal correspondence re same; correspondence with R. Mrazik re Discord |
| Alexandra Conlon | 5/13/2021 | 2.20 | 225 | 495 | Catching up on Monday's ███ call; attention to to-do list from S. Strauss; coordinating with facility where Cantwell was transferred to arrange deposition. |
| Charlotte Karlsen | 5/13/2021 | 0.30 | 100 | 30 | Reviewed meeting materials. |
| Michael Bloch | 5/13/2021 | 0.50 | 400 | 200 | Call with Discord re certification; internal communication re Cantwell |
| Alexandra Conlon | 5/14/2021 | 1.00 | 225 | 225 | Attention to filing from Cantwell seeking to stay deposition and internal correspondence regarding the same. |
| Charlotte Karlsen | 5/14/2021 | 0.30 | 100 | 30 | Coordinated with ███ for discovery; Prepared task list. |

599

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 5/14/2021 | 0.30 | 225 | 67.5 | Team call. |
| Alexandra Conlon | 5/15/2021 | 1.00 | 225 | 225 | Email to M. Bloch regarding correspondence with Tallahatchie jail about Cantwell deposition; responding to questions from C. Karlsen regarding █████. |
| Charlotte Karlsen | 5/15/2021 | 3.50 | 100 | 350 | Conducted background research. |
| Alexandra Conlon | 5/16/2021 | 1.00 | 225 | 225 | Advising C. Karlsen regarding ████. |
| Charlotte Karlsen | 5/16/2021 | 1.40 | 100 | 140 | Conducted background research. |
| Alexandra Conlon | 5/17/2021 | 3.10 | 225 | 697.5 | Multi-firm call regarding trial preparation; team weekly meeting; attention to correspondence regarding recurring associate call. |
| Charlotte Karlsen | 5/17/2021 | 3.10 | 100 | 310 | Attention to inter-firm meeting; Attention to firm meeting. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/17/2021 | 4.80 | 400 | 1920 | ▮▮▮ call; weekly team meeting; attention to ▮▮▮ |
| Yotam Barkai | 5/17/2021 | 1.80 | 225 | 405 | Team meetings; attention to pretrial work product; attention to proof charts; attention to ▮▮▮ |
| Alexandra Conlon | 5/18/2021 | 0.50 | 225 | 112.5 | Correspondence with DOJ regarding arranging Cantwell's deposition; correspondence with M. Bloch regarding the same. |
| Charlotte Karlsen | 5/18/2021 | 7.60 | 100 | 760 | Coordinated contact with jail; ▮▮▮. |
| Michael Bloch | 5/18/2021 | 1.50 | 400 | 600 | Call re ▮▮▮; call re Cantwell; review ▮▮▮ |
| Alexandra Conlon | 5/19/2021 | 0.10 | 225 | 22.5 | Attention to supplemental plaintiff interrogatories; attention to court order. |
| Charlotte Karlsen | 5/19/2021 | 0.70 | 100 | 70 | Compiled production information. |
| Yotam Barkai | 5/19/2021 | 0.30 | 225 | 67.5 | Attention to order on motion to strike; attention to proof charts. |

601

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/20/2021 | 0.50 | 225 | 112.5 | Email to J. Phillips and M. Bloch regarding expert reports; email to D. Willis; |
| Charlotte Karlsen | 5/20/2021 | 0.80 | 100 | 80 | Prepared materials for Daley deposition. |
| Roberta Kaplan | 5/20/2021 | 0.80 | 450 | 360 | Attention to ██████. |
| Yotam Barkai | 5/20/2021 | 0.60 | 225 | 135 | Attention to legal claims; reviewed filings. |
| Alexandra Conlon | 5/21/2021 | 1.00 | 225 | 225 | Firm associates call; emails and calls to Tallahatchie jail to arrange Cantwell deposition; discussion of same with M. Bloch. |
| Alexandra Conlon | 5/21/2021 | 0.50 | 225 | 112.5 | Correspondence with team regarding weekly associates call; correspondence with B. Daley's PO regarding upcoming deposition. |
| Charlotte Karlsen | 5/21/2021 | 0.40 | 100 | 40 | Prepared materials for Daley deposition. |
| Yotam Barkai | 5/21/2021 | 0.80 | 225 | 180 | Team meeting. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 5/24/2021 | 1.50 | 225 | 337.5 | Team call; correspondence with Tallahatchie jail; correspondence with M. Bloch and C. Karlsen regarding the same; attention to Cantwell depo exhibits; ███████ attention to ███████. |
| Charlotte Karlsen | 5/24/2021 | 3.70 | 100 | 370 | Conducted ████████ ████. |
| Michael Bloch | 5/24/2021 | 1.30 | 400 | 520 | Weekly team call and follow up call re Cantwell with A. Conlon and C. Karlson; call with Mississippi re Cantwell deposition |
| Yotam Barkai | 5/24/2021 | 1.60 | 225 | 360 | Team meetings; began drafting J. Schoep proof chart. |
| Alexandra Conlon | 5/25/2021 | 0.80 | 225 | 180 | Correspondence with Tallahatchie; correspondence with M. Bloch and C. Karlsen regarding the same; attention to ███████. |
| Charlotte Karlsen | 5/25/2021 | 1.60 | 100 | 160 | Prepared materials for deposition. |
| Michael Bloch | 5/25/2021 | 0.50 | 400 | 200 | Attention to Cantwell deposition; correspondence with prison; correspondence with J. Phillips |

603

| | | | | |
|---|---|---|---|---|
| Alexandra Conlon | 5/26/2021 | 2.50 | 225 | 562.5 | Calls and emails exchanged with Tallahatchie regarding Cantwell deposition; attention to court order. |
| Charlotte Karlsen | 5/26/2021 | 3.70 | 100 | 370 | Prepared for deposition. |
| Michael Bloch | 5/26/2021 | 2.80 | 400 | 1120 | Attention to Cantwell deposition; call with J. Phillips re same; call with RAK and court re trial; correspondence with Plaintiffs re same |
| Roberta Kaplan | 5/26/2021 | 2.50 | 450 | 1125 | Attention to order, ███████████; TCs w/CM & JS and MB re: same; Cantwell EBT. |
| Yotam Barkai | 5/26/2021 | 2.90 | 225 | 652.5 | Attention to J. Schoep proof chart; reviewed J. Schoep transcript and exhibits; attention to initial disclosures and R&Os. |
| Alexandra Conlon | 5/27/2021 | 2.00 | 225 | 450 | Prepare for Cantwell deposition; attention to correspondence from M. Bloch regarding call to court clerk |
| Charlotte Karlsen | 5/27/2021 | 4.80 | 100 | 480 | Prepared for deposition. |
| Michael Bloch | 5/27/2021 | 8.80 | 400 | 3520 | Call with RAK and court; internal correspondence re same; attention to Cantwell deposition and logistics; communication with Y. Barkai re ████ ████ |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 5/27/2021 | 1.50 | 450 | 675 | Attention to Cantwell EBT. |
| Yotam Barkai | 5/27/2021 | 5.40 | 225 | 1215 | Team call; attention to R. Spencer filing; attention to J. Schoep proof chart; drafted and revised J. Schoep proof chart; ██████████████. |
| Alexandra Conlon | 5/28/2021 | 0.50 | 225 | 112.5 | Associates meeting; coordinating Cantwell deposition; coordinating with prison. |
| Alexandra Conlon | 5/28/2021 | 0.20 | 225 | 45 | Email to J. Phillips and M. Bloch regarding expert reports. |
| Charlotte Karlsen | 5/28/2021 | 4.00 | 100 | 400 | Prepared logistics for deposition. |
| Michael Bloch | 5/28/2021 | 8.80 | 400 | 3520 | Attention to Cantwell deposition; call to prison re same; internal communication re same |
| Roberta Kaplan | 5/28/2021 | 1.80 | 450 | 810 | Interviews; attention to trial date, Cantwell, etc. |
| Yotam Barkai | 5/28/2021 | 4.90 | 225 | 1102.5 | Attention to J. Schoep proof chart; drafted and revised J. Schoep proof chart; team calls; attention to R. Spencer objection to decision granting motion to strike R. Spencer motion for |

605

| | | | | | |
|---|---|---|---|---|---|
| | | | | | summary judgment; reviewed decision granting motion to strike R. Spencer summary judgment motion; conducted research ████████. |
| Alexandra Conlon | 5/29/2021 | 2.20 | 225 | 495 | Attention to Cantwell exhibits and deposition outline; answering questions from C. Karlsen. |
| Charlotte Karlsen | 5/29/2021 | 8.40 | 100 | 840 | Prepared exhibits for deposition; Prepared logistics for deposition. |
| Michael Bloch | 5/29/2021 | 4.00 | 400 | 1600 | Attention to Cantwell deposition |
| Yotam Barkai | 5/29/2021 | 1.20 | 225 | 270 | Attention to J. Schoep proof chart. |
| Alexandra Conlon | 5/30/2021 | 3.00 | 225 | 675 | Conferencing ████████ ████████ with C. Karlsen; legal research regarding ████████; email to M. Bloch regarding same. |
| Charlotte Karlsen | 5/30/2021 | 0.90 | 100 | 90 | Prepared exhibits for deposition; Prepared logistics for deposition. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 5/30/2021 | 3.80 | 400 | 1520 | Attention to Cantwell deposition |
| Yotam Barkai | 5/30/2021 | 0.30 | 225 | 67.5 | Attention to brief in opposition to R. Spencer objection to decision on motion to strike. |
| Alexandra Conlon | 5/31/2021 | 1.00 | 225 | 225 | Coordinating preparation for Cantwell deposition; managing logistics. |
| Charlotte Karlsen | 5/31/2021 | 11.90 | 100 | 1190 | Prepared exhibits for Cantwell deposition; Meeting with A. Conlon regarding logistics for deposition; Prepared deposition notice. |
| Michael Bloch | 5/31/2021 | 1.50 | 400 | 600 | Attention to Cantwell deposition |
| Roberta Kaplan | 5/31/2021 | 0.80 | 450 | 360 | Attention to Cantwell EBT. |
| Alexandra Conlon | 6/1/2021 | 1.50 | 225 | 337.5 | Prepare for Cantwell deposition; attention to pro se filing by Cantwell; attention to updated deposition notice and correspondence to Cantwell and internal team correspondence regarding the same; draft filing regarding Cantwell deposition and internal correspondence regarding the same. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 6/1/2021 | 4.80 | 100 | 480 | Prepared exhibits for Cantwell deposition; Meeting with A. Conlon regarding logistics for deposition; Prepared deposition notice. |
| Michael Bloch | 6/1/2021 | 7.80 | 400 | 3120 | Attention to Cantwell Deposition logistics and outline; calls with A Conlon re same; weekly team call |
| Roberta Kaplan | 6/1/2021 | 0.70 | 450 | 315 | E-mails re: Cantwell filing. |
| Yotam Barkai | 6/1/2021 | 2.50 | 225 | 562.5 | Attention to opposition to R. Spencer objection to decision granting motion to strike; drafted opposition to R. Spencer objection; attention to J. Schoep proof chart; team meeting; drafted J. Schoep proof chart; attention to demonstratives. |
| Alexandra Conlon | 6/2/2021 | 6.50 | 225 | 1462.5 | Preparing exhibits, reviewing exhibits, and attention to correspondence regarding the same for the Cantwell deposition; outreach to and correspondence with court reporting agencies regarding coverage for Cantwell deposition; researching where Cantwell was transferred to and corresponding with BOP, USM and Core Civic regarding the same. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 6/2/2021 | 3.90 | 100 | 390 | Prepared exhibits for Cantwell deposition; Meeting with A. Conlon regarding logistics for deposition; Prepared deposition notice. |
| Michael Bloch | 6/2/2021 | 6.40 | 400 | 2560 | Attention to Cantwell deposition - substance and logistics; attention to response to Spencer motion for reconsideration |
| Roberta Kaplan | 6/2/2021 | 1.80 | 450 | 810 | Prep for conference re: trial; e-mails re: same. |
| Yotam Barkai | 6/2/2021 | 3.50 | 225 | 787.5 | Attention to J. Schoep proof chart; drafted J. Schoep proof chart; reviewed J. Schoep deposition transcript and exhibits; attention to R. Spencer brief. |
| Alexandra Conlon | 6/3/2021 | 4.00 | 225 | 900 | Correspondence with Officer Simpkins at USP Marion regarding arranging Cantwell's deposition; outreach to midwestern court reporting services to find coverage for Cantwell deposition; attention to internal correspondence regarding Cantwell deposition; correspondence with experts regarding ████; correspondence with USM regarding Cantwell deposition; attention to correspondence from ████; correspondence with S. Reavis regarding ████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ████ ; attention to proposed amended pretrial schedule. |
| Charlotte Karlsen | 6/3/2021 | 4.70 | 100 | 470 | Prepared exhibits for Cantwell deposition; Meeting with A. Conlon regarding logistics for deposition; Prepared deposition notice. |
| Michael Bloch | 6/3/2021 | 8.80 | 400 | 3520 | Attention to Cantwell deposition; attention to June 4 hearing, call with Jesse from Impact re same; call with Richard Spencer re same |
| Roberta Kaplan | 6/3/2021 | 0.90 | 450 | 405 | E-mails preparing for conf. re: trial. |
| Yotam Barkai | 6/3/2021 | 1.20 | 225 | 270 | Team call; attention to ██ ████████ . |
| Alexandra Conlon | 6/4/2021 | 3.50 | 225 | 787.5 | Observe court conference; correspondence with court reporting agencies; coordinating logistics for deposition; call with C. Karlsen regarding pushing back deposition; draft court filing; review updated expert reports; review and circulate ███████████ ; draft supplemental filing regarding Cantwell; outreach to D. Willis |

| Charlotte Karlsen | 6/4/2021 | 3.80 | 100 | 380 | Prepared exhibits for Cantwell deposition; Meeting with A. Conlon regarding logistics for deposition; Prepared logistics for deposition; Meeting with M. Bloch regarding deposition. |
| Michael Bloch | 6/4/2021 | 10.00 | 400 | 4000 | Preparation for hearing and follow up re same; attention to filing re venue; Call with RAK re same |
| Ray Tolentino | 6/4/2021 | 1.50 | 400.00 | 600 | Phone calls with R. Kaplan and M. Bloch; review █████████ |
| Roberta Kaplan | 6/4/2021 | 4.70 | 450 | 2115 | Prep for C'ville court conf.; participated in same; follow-up. |
| Yotam Barkai | 6/4/2021 | 8.30 | 225 | 1867.5 | Attention to associates' call; attention to J. Schoep proof chart; attention to ████████; attention to ████████; attention to ████████; reviewed J. ████████; attention to trial venue and trial logistics; attention to submission to Court re trial venue and trial logistics; conducted legal research ████████; drafted and revised submission to Court re trial venue and logistics. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 6/5/2021 | 0.50 | 100 | 50 | Prepared background research for motion. |
| Michael Bloch | 6/5/2021 | 11.30 | 400 | 4520 | Attention to filing re venue |
| Ray Tolentino | 6/5/2021 | 4.20 | 400.00 | 1680 | Work on venue issue; phone call with Kaplan Hecker, Paul Weiss, and Cooley team re venue filing; phone call with M. Bloch, J. Phillips, and Y. Barkai re venue issue; legal research ███████ ████████. |
| Roberta Kaplan | 6/5/2021 | 2.40 | 450 | 1080 | Attention to ██████████ ██████. |
| Yotam Barkai | 6/5/2021 | 6.90 | 225 | 1552.5 | Attention to submission re venue for trial and trial logistics; drafted and revised submission re trial; team meetings and calls; conducted legal research re ██████████ ██. |
| Charlotte Karlsen | 6/6/2021 | 2.50 | 100 | 250 | Prepared background research for motion. |
| Michael Bloch | 6/6/2021 | 10.50 | 400 | 4200 | Attention to filing re venue |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 6/6/2021 | 4.50 | 400.00 | 1800 | ██; review research; phone call with KHF team and summer associates re various research tasks; phone calls with M. Bloch re ██ |
| Roberta Kaplan | 6/6/2021 | 3.30 | 450 | 1485 | Continued attention to ██; Spencer motion. |
| Yotam Barkai | 6/6/2021 | 8.80 | 225 | 1980 | Attention to submission regarding trial venue and trial logistics; conducted legal research ██; drafted and revised submission regarding trial venue and trial logistics; team calls; attention to opposition to Spencer's objection to order to strike motion for summary judgment; revised opposition brief. |
| Alexandra Conlon | 6/7/2021 | 2.50 | 225 | 562.5 | Attention to court orders; team call; call with D. Willis; ██; call with plaintiffs regarding ██; making new arrangements |
| Charlotte Karlsen | 6/7/2021 | 4.60 | 100 | 460 | Background research for motion; Took notes at Plaintiffs meeting; Prepared extension request; Filed extension request. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/7/2021 | 11.20 | 400 | 4480 | Attention to venue filing; draft and file request for page extension |
| Ray Tolentino | 6/7/2021 | 8.80 | 400.00 | 3520 | Work on draft of court submission on venue; phone calls with Y. Barkai and M. Bloch re submission; review and revise motion for additional pages; multiple e-mails re motion; legal research on ████████ ████; review transcript of hearing; review affidavits |
| Roberta Kaplan | 6/7/2021 | 2.60 | 450 | 1170 | Attention to venue submission; additional pages. |
| Yotam Barkai | 6/7/2021 | 9.00 | 225 | 2025 | Attention to submission re trial venue; drafted and revised submission re trial venue; attention to opposition to R. Spencer objection to decision on motion to strike; conducted legal research; team calls and meetings; reviewed R&R on NF default motion; reviewed ███████████ ███████████; revised ██████████. |
| Alexandra Conlon | 6/8/2021 | 5.50 | 225 | 1237.5 | Review ██████████ and provide feedback regarding the same; draft correspondence to prison and send same; revisions to ██████. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | and correspondence regarding the same; review draft opposition to Spencer's motion to strike. |
| Charlotte Karlsen | 6/8/2021 | 0.60 | 100 | 60 | Background research for motion. |
| Michael Bloch | 6/8/2021 | 10.10 | 400 | 4040 | Attention to venue filing |
| Ray Tolentino | 6/8/2021 | 11.50 | 400.00 | 4600 | Work on submission; phone calls with team re same |
| Roberta Kaplan | 6/8/2021 | 2.20 | 450 | 990 | Attention to venue submission; team meeting. |
| Yotam Barkai | 6/8/2021 | 8.90 | 225 | 2002.5 | Attention to submission regarding trial venue and trial logistics; attention to declarations; team meetings and calls; revised trial venue submission; attention to R. Spencer brief; attention to J. Schoep proof chart; drafted and revised J. Schoep proof chart; reviewed J. Phillips comments; conducted legal research; drafted and revised additional portions of ▮▮▮▮▮; reviewed additional inserts for ▮▮▮▮ |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 6/9/2021 | 0.50 | 225 | 112.5 | Correspondence with associates at other firms regarding document review strategy and tagging plan; email B. Rottenborn regarding whether affidavits require wet signatures in WDVa. |
| Charlotte Karlsen | 6/9/2021 | 1.60 | 100 | 160 | Background research for motion. |
| Michael Bloch | 6/9/2021 | 14.00 | 400 | 5600 | Attention to Venue briefing |
| Ray Tolentino | 6/9/2021 | 13.00 | 400.00 | 5200 | Work on venue submission; discuss ███ with M. Bloch; review ████████; e-mails with team re ████████ |
| Roberta Kaplan | 6/9/2021 | 0.60 | 450 | 270 | E-mails w/team re: submissions. |
| Yotam Barkai | 6/9/2021 | 5.60 | 225 | 1260 | Attention to legal research ████████; attention to trial venue and trial logistics brief; attention to Spencer brief; drafted and revised additional portions of trial venue and logistics brief; attention to J. Schoep proof chart; reviewed J. Schoep materials; conducted legal research. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 6/10/2021 | 1.50 | 225 | 337.5 | Email ████████ ████████; correspondence regarding the same with J. Phillips and M. Bloch; ████ ████████. |
| Charlotte Karlsen | 6/10/2021 | 8.40 | 100 | 840 | Background research for motion; Prepared opposition brief; Filed opposition brief. |
| Michael Bloch | 6/10/2021 | 11.50 | 400 | 4600 | Attention to venue filing |
| Ray Tolentino | 6/10/2021 | 10.80 | 400.00 | 4320 | Work on court submission; multiple phone calls with M. Bloch; multiple e-mails ████████; review proposed edits; ████████ |
| Roberta Kaplan | 6/10/2021 | 8.20 | 450 | 3690 | ████████ of venue opposition. |
| Yotam Barkai | 6/10/2021 | 13.20 | 225 | 2970 | Attention to trial venue and logistics submission; revised trial venue and logistics submission; ████; ████████; attention to R. Spencer brief; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | conducted further research; reviewed █████████; team calls. |
| Charlotte Karlsen | 6/11/2021 | 5.40 | 100 | 540 | Background research for motion; Prepared change of venue brief; Filed change of venue brief. |
| Michael Bloch | 6/11/2021 | 8.80 | 400 | 3520 | Attention to filing re venue |
| Ray Tolentino | 6/11/2021 | 9.50 | 400.00 | 3800 | Work on court submission re venue and court logistics; multiple phone calls re same; assist with finalization and filing of brief |
| Roberta Kaplan | 6/11/2021 | 7.20 | 450 | 3240 | Attention to submission re: venue. |
| Yotam Barkai | 6/11/2021 | 7.30 | 225 | 1642.5 | Attention to trial venue submission; further revised ████████; incorporated ████████████; team calls; conducted legal research for ████████; attention to declarations; attention to filing of trial venue submission; finalized and filed trial venue submission. |
| Yotam Barkai | 6/12/2021 | 0.20 | 225 | 45 | ████████████. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 6/13/2021 | 0.90 | 225 | 202.5 | Attention to J. Schoep proof chart. |
| Alexandra Conlon | 6/14/2021 | 1.00 | 225 | 225 | Team call; call with M. Bloch regarding tasks; coordinating Cantwell deposition with C. Karlsen. |
| Charlotte Karlsen | 6/14/2021 | 2.10 | 100 | 210 | Coordinated firm calls; Coordinated deposition logistics. |
| Michael Bloch | 6/14/2021 | 7.30 | 400 | 2920 | Attention to ███████; team call; attention to cantwell deposition |
| Roberta Kaplan | 6/14/2021 | 1.10 | 450 | 495 | Attention to ███████ ██. |
| Yotam Barkai | 6/14/2021 | 0.50 | 225 | 112.5 | Team meeting. |
| Alexandra Conlon | 6/15/2021 | 0.30 | 225 | 67.5 | Attention to correspondence concerning ███████. |
| Charlotte Karlsen | 6/15/2021 | 2.60 | 100 | 260 | Coordinated firm calls; Coordinated deposition logistics. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/15/2021 | 3.50 | 400 | 1400 | Call with █████████; team call re ████████; calls w/ J. Phillips re same |
| Roberta Kaplan | 6/15/2021 | 1.20 | 450 | 540 | Attention to trial prep issues. |
| Yotam Barkai | 6/15/2021 | 1.90 | 225 | 427.5 | Team meeting; attention to J. Schoep proof chart; drafted and revised J. Schoep proof chart; reviewed J. Schoep materials. |
| Alexandra Conlon | 6/16/2021 | 4.50 | 225 | 1012.5 | Meeting with M. Bloch regarding trial strategy; outreach to the jail; deposition logistics. |
| Michael Bloch | 6/16/2021 | 2.00 | 400 | 800 | Meeting with A. Conlon re trial |
| Yotam Barkai | 6/16/2021 | 0.20 | 225 | 45 | Attention to proof charts. |
| Alexandra Conlon | 6/17/2021 | 0.50 | 225 | 112.5 | Correspondence with prison regarding deposition logistics and email with team concerning the same; attention to correspondence ████████████. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/17/2021 | 1.80 | 400 | 720 | Review and revise ██████ ██████ |
| Roberta Kaplan | 6/17/2021 | 0.80 | 450 | 360 | E-mails w/MH re: ██████. |
| Yotam Barkai | 6/17/2021 | 0.40 | 225 | 90 | Team call. |
| Alexandra Conlon | 6/18/2021 | 0.50 | 225 | 112.5 | Attention to communication with defendants concerning ██████; attention to decision on venue; review exhibits for Cantwell deposition. |
| Ray Tolentino | 6/18/2021 | 0.60 | 400.00 | 240 | Review order re venue; attention to emails re same; discuss order with M. Bloch |
| Roberta Kaplan | 6/18/2021 | 4.10 | 450 | 1845 | Attention to venue decision. |
| Yotam Barkai | 6/18/2021 | 0.40 | 225 | 90 | Attention to trial venue opinion. |
| Roberta Kaplan | 6/19/2021 | 1.40 | 450 | 630 | Follow-up from venue decision. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 6/20/2021 | 0.10 | 225 | 22.5 | Attention to J. Schoep proof chart. |
| Alexandra Conlon | 6/21/2021 | 0.10 | 225 | 22.5 | Internal correspondence regarding ███████. |
| Charlotte Karlsen | 6/21/2021 | 3.90 | 100 | 390 | Prepared filing; Attention to associates meeting. |
| Michael Bloch | 6/21/2021 | 0.50 | 400 | 200 | File joint scheduling order |
| Roberta Kaplan | 6/21/2021 | 0.90 | 450 | 405 | E-mails re: pre-trial schedule. |
| Yotam Barkai | 6/21/2021 | 2.20 | 225 | 495 | Attention to J. Schoep proof chart; attention to J. Schoep evidence. |
| Alexandra Conlon | 6/22/2021 | 1.00 | 225 | 225 | Correspondence with team and prison concerning Cantwell deposition; correspondence with court reporting services concerning Cantwell deposition regarding logistics. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 6/22/2021 | 1:00 | 400 | 400 | Call with Yotam re trial prep; attention to Cantwell deposition |
| Yotam Barkai | 6/22/2021 | 2.00 | 225 | 450 | Trial planning call; attention to J. Schoep proof chart; attention to J. Schoep evidence; drafted and revised J. Schoep proof chart. |
| Alexandra Conlon | 6/23/2021 | 0.50 | 225 | 112.5 | Email to M. Bloch concerning ███ ████; correspondence with prison concerning deposition; correspondence with TransPerfect concerning deposition. |
| Roberta Kaplan | 6/23/2021 | 0.60 | 450 | 270 | E-mails re: ████. |
| Yotam Barkai | 6/23/2021 | 2.60 | 225 | 585 | Attention to J. Schoep proof chart; attention to J. Schoep evidence; attention to NSM sanctions motion. |
| Alexandra Conlon | 6/24/2021 | 0.70 | 225 | 157.5 | Correspondence with the prison; correspondence with M. Bloch and C. Karlsen regarding Cantwell deposition.; attention to email concerning proof charts from J. Hylton. |
| Roberta Kaplan | 6/24/2021 | 0.70 | 450 | 315 | Attention to ████. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 6/25/2021 | 0.20 | 225 | 45 | Correspondence with ████; email with associates. |
| Michael Bloch | 6/25/2021 | 3.50 | 400 | 1400 | Revise ████████; call with Conlon re Cantwell deposition |
| Yotam Barkai | 6/25/2021 | 0.10 | 225 | 22.5 | Attention to J. Schoep proof chart. |
| Charlotte Karlsen | 6/27/2021 | 0.50 | 100 | 50 | Prepared materials for partner review. |
| Michael Bloch | 6/27/2021 | 3.50 | 400 | 1400 | Attention to trial prep scheduling |
| Yotam Barkai | 6/27/2021 | 0.10 | 225 | 22.5 | Attention ████████ ██████. |
| Alexandra Conlon | 6/28/2021 | 2.00 | 225 | 450 | Team weekly call; outreach to prison to confirm Cantwell deposition; correspondence with C. Karlsen concerning witness list for trial; attention to communication from expert; email with J. Phillips concerning ████████; attention to questions from J. Hylton. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 6/28/2021 | 3.50 | 100 | 350 | Attention to all-firm meeting; Attention to KHF meeting; Compiled materials for counsel review. |
| Michael Bloch | 6/28/2021 | 4.00 | 400 | 1600 | Team calls and follow up; call with RAK re division of plaintiff/defendants; call with J. Phillips re same |
| Ray Tolentino | 6/28/2021 | 0.20 | 400.00 | 80 | Discuss upcoming trial prep with M. Bloch |
| Roberta Kaplan | 6/28/2021 | 1.30 | 450 | 585 | TC w MB re: trial prep. |
| Yotam Barkai | 6/28/2021 | 0.40 | 225 | 90 | Attention to J. Schoep proof chart; attention to J. Schoep evidence; attention to call notes. |
| Alexandra Conlon | 6/29/2021 | 3.00 | 225 | 675 | Attention to █████ ████; review exhibits and evidence for proof charts for TWP/Parrott. |
| Charlotte Karlsen | 6/29/2021 | 0.50 | 100 | 50 | Prepared witness materials. |
| Roberta Kaplan | 6/29/2021 | 0.60 | 450 | 270 | E-mails re: █████. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 6/29/2021 | 1.10 | 225 | 247.5 | Attention to proof charts; attention to fee petition. |
| Alexandra Conlon | 6/30/2021 | 1.00 | 225 | 225 | Internal correspondence regarding Cantwell deposition; preparation of ▮▮▮▮. |
| Charlotte Karlsen | 6/30/2021 | 1.90 | 100 | 190 | Prepared materials for partner review; Prepared witness list for trial. |
| Yotam Barkai | 6/30/2021 | 0.10 | 225 | 22.5 | Attention to correspondence regarding trial prep and other issues. |
| Alexandra Conlon | 7/1/2021 | 2.00 | 225 | 450 | Draft filing to court regarding Cantwell; review and revise ▮▮▮▮; discussion of same with team; correspondence regarding Magnum training. |
| Charlotte Karlsen | 7/1/2021 | 5.50 | 100 | 550 | Prepared materials for partner review; Prepared witness list for trial. |
| Michael Bloch | 7/1/2021 | 3.50 | 400 | 1400 | Review court filing re cantwell; call with J. Phillips re trial plan; call with RAK re same; attention to witnesses; communication re mediation. |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Roberta Kaplan | 7/1/2021 | 1.10 | 450 | 495 | Attention to Hoppe mediation proposal. |
| Alexandra Conlon | 7/2/2021 | 4.00 | 225 | 900 | Attention to Cantwell depo filing and correspondence regarding the same; discuss witness list with C. Karlsen and review same; follow up with Cooley regarding ███████████ |
| Charlotte Karlsen | 7/2/2021 | 1.70 | 100 | 170 | Prepared materials for partner review; Prepared witness list for trial. |
| Michael Bloch | 7/2/2021 | 1.30 | 400 | 520 | Internal communication re ███████; call with Yotam re witnesses |
| Roberta Kaplan | 7/2/2021 | 1.20 | 450 | 540 | Attention to filing; witness distribution, etc. |
| Yotam Barkai | 7/2/2021 | 2.80 | 225 | 630 | Attention to J. Schoep and NSM proof charts; reviewed ███████; planning calls and emails; revised J. Schoep proof chart |
| Yotam Barkai | 7/3/2021 | 4.00 | 225 | 900 | Attention to J. Schoep proof chart; reviewed J. Schoep evidence; reviewed ███████. |

627

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 7/4/2021 | 3.90 | 225 | 877.5 | Attention to trial work product; attention to J. Schoep proof chart; reviewed transcripts and exhibits; revised proof chart. |
| Alexandra Conlon | 7/5/2021 | 0.30 | 225 | 67.5 | Attention to internal correspondence regarding Cantwell deposition. |
| Charlotte Karlsen | 7/5/2021 | 1.40 | 100 | 140 | Coordinated deposition logistics. |
| Michael Bloch | 7/5/2021 | 0.30 | 400 | 120 | Internal communication re division of witnesses |
| Yotam Barkai | 7/5/2021 | 0.50 | 225 | 112.5 | Attention to trial work product, including proof charts. |
| Alexandra Conlon | 7/6/2021 | 3.50 | 225 | 787.5 | Attention to internal correspondence and correspondence with J. Phillips concerning Cantwell deposition; correspondence with Officer Simkpkins; coordinating logistics for deposition with court reporter, videographer, and prison; ███████████; team meeting. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 7/6/2021 | 5.20 | 100 | 520 | Coordinated deposition logistics; Attention to all-firm meeting; Attention to associates meeting. |
| Michael Bloch | 7/6/2021 | 1.50 | 400 | 600 | Call with Spencer; review Cantwell filing |
| Ray Tolentino | 7/6/2021 | 0.50 | 400.00 | 200 | Attend team meeting; discuss trial and legal issues with M. Bloch |
| Roberta Kaplan | 7/6/2021 | 1.90 | 450 | 855 | Attention to witness allocation, etc. |
| Yotam Barkai | 7/6/2021 | 5.70 | 225 | 1282.5 | Attention to trial prep and work product; reviewed ███████████; attention to direct exam outlines; attention to ██ ███████████ team meetings and calls; attention to NSM proof chart; attention to C. Cantwell filings. |
| Alexandra Conlon | 7/7/2021 | 0.20 | 225 | 45 | Correspondence with J. Phillips and S. Strauss regarding ███████. |
| Charlotte Karlsen | 7/7/2021 | 1.80 | 100 | 180 | Coordinated deposition logistics; Attention to correspondence. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 7/7/2021 | 1.30 | 450 | 585 | Attention to ▮▮▮▮ ▮▮▮. |
| Yotam Barkai | 7/7/2021 | 4.70 | 225 | 1057.5 | Attention to trial work product; attention to depo designations; attention to proof charts; attention to direct exam outlines |
| Alexandra Conlon | 7/8/2021 | 0.50 | 225 | 112.5 | Attention to correspondence regarding logistics for deposition. |
| Charlotte Karlsen | 7/8/2021 | 4.20 | 100 | 420 | Coordinated deposition logistics; Attention to correspondence. |
| Michael Bloch | 7/8/2021 | 4.80 | 400 | 1920 | communications and draft correspondence re division of witnesses; attention to communications with Spencer and ▮▮▮▮▮ |
| Ray Tolentino | 7/8/2021 | 0.90 | 400.00 | 360 | Multiple phone calls and e-mails re ▮▮▮▮▮; review subpoena and notice |
| Roberta Kaplan | 7/8/2021 | 2.40 | 450 | 1080 | Attention to ▮▮▮▮. |
| Yotam Barkai | 7/8/2021 | 5.80 | 225 | 1305 | Attention to NSM proof chart; reviewed NSM evidence; attention to trial work product; attention to direct exam outlines. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 7/9/2021 | 0.30 | 225 | 67.5 | Attention to email from E. Cole concerning ▮▮▮; attention to emails concerning deposition logistics; attention to email from S. Reavis. |
| Michael Bloch | 7/9/2021 | 4.80 | 400 | 1920 | Attention to Cantwell deposition; attention to settlement conference, call with K. Dotson re same; call with RAK re same |
| Ray Tolentino | 7/9/2021 | 0.80 | 400.00 | 320 | Emails re ▮▮▮; work on depo outline |
| Roberta Kaplan | 7/9/2021 | 0.90 | 450 | 405 | E-mails re: mediation order. |
| Yotam Barkai | 7/9/2021 | 6.20 | 225 | 1395 | Attention to trial planning; attention to proof charts; reviewed evidence; reviewed materials concerning S. Wispelwey, D. Willis, and E. Sines; attention to direct examination outlines; reviewed depo transcripts. |
| Alexandra Conlon | 7/10/2021 | 1.00 | 225 | 225 | Correspondence with C. Karlsen regarding logistics for deposition; attention to emails from M. Bloch concerning ▮▮▮. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 7/10/2021 | 3.80 | 100 | 380 | Coordinated deposition logistics. |
| Michael Bloch | 7/10/2021 | 4.50 | 400 | 1800 | Attention to Cantwell deposition |
| Yotam Barkai | 7/10/2021 | 4.20 | 225 | 945 | Attention to S. Wispelwey direct examination outline; attention to trial work product; attention to trial prep; attention to D. Willis direct examination outline. |
| Alexandra Conlon | 7/11/2021 | 5.00 | 225 | 1125 | Call with C. Karlsen regarding logistics and preparation for Cantwell deposition; call with M. Bloch regarding the same; correspondence with C. Karlsen and M. Bloch regarding Cantwell deposition; review outline and exhibits for deposition. |
| Charlotte Karlsen | 7/11/2021 | 3.20 | 100 | 320 | Coordinated deposition logistics. |
| Michael Bloch | 7/11/2021 | 8.00 | 400 | 3200 | Attention to Charlottesville trial prep; attention to Cantwell Deposition |
| Alexandra Conlon | 7/12/2021 | 3.50 | 225 | 787.5 | Correspondence with team, court reporter, videographer and prison regarding logistics for deposition; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | correspondence with ████████; prepare for deposition. |
| Charlotte Karlsen | 7/12/2021 | 5.90 | 100 | 590 | Coordinated deposition logistics; Attended associate meeting. |
| Michael Bloch | 7/12/2021 | 8.00 | 400 | 3200 | Attention to Cantwell deposition; call with J. Siegel and J. Phillips, weekly team call |
| Ray Tolentino | 7/12/2021 | 0.50 | 400.00 | 200 | Discuss legal issues and motions in limine with M. Bloch |
| Roberta Kaplan | 7/12/2021 | 2.40 | 450 | 1080 | Attention to Kessler EBT. |
| Yotam Barkai | 7/12/2021 | 4.50 | 225 | 1012.5 | Attention to proof charts; attention to trial work product; reviewed depo transcripts; revised rough ████████; team calls and meetings. |
| Alexandra Conlon | 7/13/2021 | 10.00 | 225 | 2250 | Managing logistics for deposition; review revised Cantwell outline; prepare for ████████; ██████; █████████; prepare for deposition. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 7/13/2021 | 8.40 | 100 | 840 | Coordinated deposition logistics; Attended associate meeting. |
| Michael Bloch | 7/13/2021 | 4.00 | 400 | 1600 | Attention to Cantwell deposition |
| Ray Tolentino | 7/13/2021 | 0.60 | 400.00 | 240 | Review background ████████ |
| Roberta Kaplan | 7/13/2021 | 1.00 | 450 | 450 | Attention to Spencer. |
| Yotam Barkai | 7/13/2021 | 3.40 | 225 | 765 | Attention to S. Wispelwey direct examination outline; attention to trial work product; attention to hearing scheduling; reviewed S. Wispelwey materials; reviewed D. Willis materials. |
| Alexandra Conlon | 7/14/2021 | 15.00 | 225 | 3375 | Correspondence with prison, court reporter and videographer; ████████ prepare for deposition; review notes on ████ . |
| Charlotte Karlsen | 7/14/2021 | 15.00 | 100 | 1500 | Finalized ████████ ; Met with Officer Simpkins at USP Marion to assess deposition accommodations. |

| Name | Date | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| Michael Bloch | 7/14/2021 | 10.00 | 400 | 4000 | Prep for Cantwell deposition |
| Ray Tolentino | 7/14/2021 | 1.00 | 400.00 | 400 | Brainstorm ████████; call with M. Bloch re ██████████; call parole officer; ████████████; call vendor |
| Yotam Barkai | 7/14/2021 | 0.40 | 225 | 90 | Attention to D. Willis direct exam outline. |
| Alexandra Conlon | 7/15/2021 | 15.00 | 225 | 3375 | Prepare for and participate in Cantwell deposition. |
| Charlotte Karlsen | 7/15/2021 | 17.70 | 100 | 1770 | Prepared exhibits; Assisted with deposition. |
| Michael Bloch | 7/15/2021 | 12.00 | 400 | 4800 | Depose Chris Cantwell and follow up re same |
| Ray Tolentino | 7/15/2021 | 1.00 | 400.00 | 400 | Work on legal issues; analyze ██████████ review background materials; work on depo outline |
| Roberta Kaplan | 7/15/2021 | 1.50 | 450 | 675 | Attention to ████████. |

635

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 7/15/2021 | 2.60 | 225 | 585 | Attention to direct examination outline for S. Wispelwey; attention to trial work product; attention to proof charts; attention to motions in limine. |
| Alexandra Conlon | 7/16/2021 | 10.00 | 225 | 2250 | Prepare for call concerning ███████ ██████ with R. Tolentino and participate in same; correspondence with M. Hiromi concerning ████████ draft summary email concerning ███████ ███████ for larger team and correspondence with M. Bloch and C. Karlsen regarding the same; correspondence with S. Reavis concerning █████. |
| Charlotte Karlsen | 7/16/2021 | 11.00 | 100 | 1100 | Drafted ███████; Coordinated ████████; Prepared materials for partner review. |
| Charlotte Karlsen | 7/16/2021 | 0.10 | 100 | 10 | Prepared exhibits; Assisted with deposition. |
| Ray Tolentino | 7/16/2021 | 3.70 | 400.00 | 1480 | Research legal issues; brainstorm ████████; call with Y. Barkai; meeting with A. Conlon re ████████; emails re ████████ |

636

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 7/16/2021 | 0.80 | 450 | 360 | Attention to Cantwell EBT. |
| Yotam Barkai | 7/16/2021 | 1.30 | 225 | 292.5 | Attention to S. Wispelwey direct examination; attention to S. Wispelwey exhibits; attention to motions in limine. |
| Ray Tolentino | 7/17/2021 | 2.00 | 400.00 | 800 | Research legal issues; work on depo outline |
| Alexandra Conlon | 7/18/2021 | 0.50 | 225 | 112.5 | Email to M. Hiromi regarding ███████; correspondence regarding Cantwell deposition. |
| Charlotte Karlsen | 7/18/2021 | 0.40 | 100 | 40 | Conducted follow-up research on ██████. |
| Michael Bloch | 7/18/2021 | 3.80 | 400 | 1520 | Cantwell summary; trial plan; draft email to Spencer; review Fields sanctions motion; internal comms re same |
| Ray Tolentino | 7/18/2021 | 0.80 | 400.00 | 320 | Emails re legal issues; work on legal issues for trial |
| Alexandra Conlon | 7/19/2021 | 6.00 | 225 | 1350 | Team call; correspondence with M. Hiromi regarding ████████; correspondence with J. Phillips regarding ███████; call with J. Phillips; call with |

637

| | | | | | |
|---|---|---|---|---|---|
| | | | | | M. Hiromi, J. Phillips and M. Bloch regarding ███; outreach to B. Rottenborn; attention to email concerning legal research assignments for summers; correspondence regarding ███; emails with R. Tolentino regarding additional legal research for summers; review ███. |
| Charlotte Karlsen | 7/19/2021 | 5.80 | 100 | 580 | Conducted follow-up research on ███. |
| Michael Bloch | 7/19/2021 | 5.50 | 400 | 2200 | Calls re trial prep; weekly KHF meeting; follow up re same |
| Ray Tolentino | 7/19/2021 | 3.30 | 400.00 | 1320 | Phone call with Paul Weiss and Cooley co-counsel re various trial issues; emails with summer associates re research tasks; phone call with KHF team re research tasks, trial prep, and other tasks |
| Roberta Kaplan | 7/19/2021 | 0.60 | 450 | 270 | Attention to trial prep. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 7/19/2021 | 3.40 | 225 | 765 | Attention to S. Wispelwey direct examination outline; team meetings; attention to trial work product. |
| Alexandra Conlon | 7/20/2021 | 1.50 | 225 | 337.5 | Call with M. Hiromi and B. Rottenborn regarding ▮▮▮▮▮; attention to notes from C. Karlsen concerning ongoing discovery disputes with C. Cantwell. |
| Michael Bloch | 7/20/2021 | 7.50 | 400 | 3000 | Attention to Spencer trial cross; attention to exhibits and exhibits list; attention to Ben Daley deposition |
| Ray Tolentino | 7/20/2021 | 1.60 | 400.00 | 640 | Work on deposition; emails with summers re legal issues; discuss research tasks with P. Kaplan; work on legal issues; review ▮▮▮▮▮ |
| Yotam Barkai | 7/20/2021 | 1.80 | 225 | 405 | Attention to S. Wispelwey direct examination outline; revised S. Wispelwey direct examination outline; reviewed ▮▮▮ reviewed ▮▮▮▮▮; attention to E. Sines direct examination outline. |
| Alexandra Conlon | 7/21/2021 | 3.00 | 225 | 675 | Review ▮▮▮▮▮ |

| Michael Bloch | 7/21/2021 | 10.00 | 400 | 4000 | Review photos and videos for exhibit list with J. Phillips. |
|---|---|---|---|---|---|
| Ray Tolentino | 7/21/2021 | 1.20 | 400.00 | 480 | Work on legal issues; work on deposition outline |
| Roberta Kaplan | 7/21/2021 | 0.80 | 450 | 360 | Attention to ███ |
| Yotam Barkai | 7/21/2021 | 3.30 | 225 | 742.5 | Attention to E. Sines direct examination outline; attention to R. Ray; attention to S. Wispelwey direct examination outline. |
| Alexandra Conlon | 7/22/2021 | 3.70 | 225 | 832.5 | Attention to proposed ███; correspondence with Y. Barkai and E. Cole regarding ███, fielding calls regarding potential exhibits from M. Bloch during his review with J. Phillips; attention to legal research from M. Zier. |
| Michael Bloch | 7/22/2021 | 9.50 | 400 | 3800 | Review photos and videos for exhibit list with J. Phillips |
| Ray Tolentino | 7/22/2021 | 5.00 | 400.00 | 2000 | Discuss research tasks with P. Kaplan; work on deposition outline |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 7/22/2021 | 1.00 | 450 | 450 | Prep and follow-up re: Hoppe conf. call re: mediation |
| Yotam Barkai | 7/22/2021 | 2.10 | 225 | 472.5 | Attention to trial work product; attention to E. Sines outline; reviewed ██. |
| Alexandra Conlon | 7/23/2021 | 0.50 | 225 | 112.5 | Emails with ██████████ ██████████; correspondence regarding legal research ██ ████████ with KHF team and Paul Weiss team. |
| Michael Bloch | 7/23/2021 | 4.80 | 400 | 1920 | Attention to ████████ ████ |
| Ray Tolentino | 7/23/2021 | 7.00 | 400.00 | 2800 | Work on legal issues; review legal research; emails re same; work on deposition outline |
| Yotam Barkai | 7/23/2021 | 1.50 | 225 | 337.5 | Attention to draft E. Sines outline; team meeting; attention to S. Wispelwey direct examination. |
| Michael Bloch | 7/24/2021 | 1.80 | 400 | 720 | Heimbach trial cross |
| Ray Tolentino | 7/24/2021 | 7.00 | 400.00 | 2800 | Work on deposition outline for Ben Daley; ████████████ |

641

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 7/24/2021 | 0.60 | 225 | 135 | Attention to S. Wispelwey direct examination. |
| Michael Bloch | 7/25/2021 | 5.30 | 400 | 2120 | Trial prep - Heimbach cross |
| Ray Tolentino | 7/25/2021 | 7.00 | 400.00 | 2800 | Work on deposition outline; work on legal issues |
| Yotam Barkai | 7/25/2021 | 0.30 | 225 | 67.5 | Attention to trial work product. |
| Alexandra Conlon | 7/26/2021 | 6.00 | 225 | 1350 | Review █████; correspondence regarding the same with M. Hiromi; review ████████ and revise and supplement the same; attention to email from R. Tolentino concerning ████; review █████████; review draft email █████████; emails with Y. Barkai concerning ██████████; emails with R. Tolentino concerning ████; calls to Ben Daley's PO; review █████ |

| | | | | | ██████ and email to R. Tolentino regarding the same. |
|---|---|---|---|---|---|
| Michael Bloch | 7/26/2021 | 6.00 | 400 | 2400 | Weekly team calls; attention to Heimbach cross; calls re ████; re Simi trial prep; Daley depo prep |
| Ray Tolentino | 7/26/2021 | 2.80 | 400.00 | 1120 | Emails re ████; ████; meeting with trial team; meeting with KHF internal team; phone call with M. Bloch |
| Roberta Kaplan | 7/26/2021 | 0.90 | 450 | 405 | Attention to ████ etc. |
| Yotam Barkai | 7/26/2021 | 4.90 | 225 | 1102.5 | Attention to trial work product; attention to E. Sines direct examination; coordinate trial work product; team calls; attention to ████; attention to D. Lipstadt expert report and exhibits; attention to ████. |
| Alexandra Conlon | 7/27/2021 | 3.50 | 225 | 787.5 | Correspondence with TSG concerning Cantwell exhibits; attention to notes on call with defendants regarding stipulations; attention to email from process server; emails and phone calls to PO and team regarding service issues for Ben Daley; review ████; draft outline of direct exam for D. Willis. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 7/27/2021 | 0.50 | 400 | 200 | Tuesday morning team call |
| Michael Bloch | 7/27/2021 | 2.80 | 400 | 1120 | Call with defendants re stipulations; prep for same and follow up re same; |
| Ray Tolentino | 7/27/2021 | 1.30 | 400.00 | 520 | Work on legal issues; review research |
| Yotam Barkai | 7/27/2021 | 5.40 | 225 | 1215 | Attention to agenda; attention to exhibits; team call; attention to S. Wispelwey direct examination outline; prepared trial work product; attention to D. Lipstadt expert report; attention ██████. |
| Alexandra Conlon | 7/28/2021 | 5.50 | 225 | 1237.5 | Handling ████ ████████ and communicating with team regarding the same; emails and phone calls with S. Reavis and her team; email to J. Phillips regarding ████████, discussion with team of ███████████ correspondence with Bolton regarding ██████ |
| Charlotte Karlsen | 7/28/2021 | 5.70 | 100 | 570 | Scheduled meeting between parties regarding stipulations; Prepared trial exhibit list; Coordinated deposition service; Attention to ███████████ |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 7/28/2021 | 7.00 | 400 | 2800 | Call re ███████ ████████; draft email to court re streaming; calls with J. Phillips re trial prep; attention to Heimbach trial cross; correspondence re ████ ████████ |
| Ray Tolentino | 7/28/2021 | 2.50 | 400.00 | 1000 | Assist with ████████ ████████; call probation office; discuss ████████████████; work on legal issues; ████████████ |
| Roberta Kaplan | 7/28/2021 | 1.60 | 450 | 720 | Attention to streaming issues, Cantwell EBT. |
| Yotam Barkai | 7/28/2021 | 9.30 | 225 | 2092.5 | Attention to trial prep; attention to exhibits; reviewed ████████ ████████████████; drafted E. Sines direct testimony outline; ████████████; attention to exhibits; multiple team calls and meetings; prepared for ████████████. |
| Alexandra Conlon | 7/29/2021 | 7.60 | 225 | 1710 | Managing ████████ ████; correspondence regarding ████████████████ correspondence with J. Phillips concerning ████████ █ ████; email with ████████ ████████ and with J. Phillips regarding the |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | same; ███████; draft D. Willis direct. |
| Charlotte Karlsen | 7/29/2021 | 4.40 | 100 | 440 | Prepared trial exhibit list; Coordinated paralegal team. |
| Charlotte Karlsen | 7/29/2021 | 8.10 | 100 | 810 | Prepared exhibit list |
| Michael Bloch | 7/29/2021 | 3.30 | 400 | 1320 | Attention to Ben Daley deposition |
| Ray Tolentino | 7/29/2021 | 1.00 | 400.00 | 400 | Emails re motions in limine; emails re ███████; review legal issues; brainstorm ███████ |
| Roberta Kaplan | 7/29/2021 | 1.20 | 450 | 540 | Attention to Lipstadt, ████. |
| Yotam Barkai | 7/29/2021 | 9.20 | 225 | 2070 | Attention to trial prep; attention to ████████ prepared for ████, reviewed █████; attention to exhibits; attention to E. Sines direct; attention to E. Sines exhibits; attention to D. Lipstadt exhibits; attention to motions in limine; attention to Blee and Simi |

| | | | | | exhibits; multiple team calls. |
|---|---|---|---|---|---|
| Alexandra Conlon | 7/30/2021 | 8.00 | 225 | 1800 | Correspondence with J. Phillips ████████ ████; correspondence with █████ █; ████████ ████████ ████; attention to communication regarding mediation; review ██████████ █; ████████ █; draft direct exam outline. |
| Charlotte Karlsen | 7/30/2021 | 3.80 | 100 | 380 | Prepared exhibit list. |
| Michael Bloch | 7/30/2021 | 4.50 | 400 | 1800 | Call with Pam Nadell and J. Phillips; attention to deposition designations |
| Ray Tolentino | 7/30/2021 | 0.40 | 400.00 | 160 | Work on legal issues |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 7/30/2021 | 1.20 | 450 | 540 | Attention to █████████ . |
| Yotam Barkai | 7/30/2021 | 4.90 | 225 | 1102.5 | Attention to trial work product; attention to E. Sines direct examination; attention to ████; prepared additional work product for █████ |
| Alexandra Conlon | 7/31/2021 | 1.00 | 225 | 225 | Attention to █████████ ; calls to PO Clinton regarding service on Ben Daley and emails to team regarding the same. |
| Charlotte Karlsen | 7/31/2021 | 4.40 | 100 | 440 | Prepared exhibit list; Coordinated █████ . |
| Michael Bloch | 7/31/2021 | 5.00 | 400 | 2000 | Review deposition designations; call with RAK; call with ████ ████ |
| Ray Tolentino | 7/31/2021 | 0.50 | 400.00 | 200 | Work on legal issues |
| Roberta Kaplan | 7/31/2021 | 0.80 | 450 | 360 | Attention to █████ . |
| Yotam Barkai | 7/31/2021 | 1.60 | 225 | 360 | Attention to trial prep; attention to █████; attention to exhibits; attention to ████ |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 8/1/2021 | 2.00 | 225 | 450 | Calls with C. Karlsen, J. Hylton and M. Bloch concerning ███████ ; overseeing team's review of same. |
| Charlotte Karlsen | 8/1/2021 | 4.40 | 100 | 440 | Prepared exhibit list; Coordinated ███████ |
| Michael Bloch | 8/1/2021 | 12.00 | 400 | 4800 | Review deposition designations; draft letter to court |
| Ray Tolentino | 8/1/2021 | 0.30 | 400.00 | 120 | Review ███████ from summer associates |
| Roberta Kaplan | 8/1/2021 | 0.80 | 450 | 360 | Attention to ███████. |
| Yotam Barkai | 8/1/2021 | 0.10 | 225 | 22.5 | Attention to exhibits; attention to ███████ |
| Alexandra Conlon | 8/2/2021 | 8.50 | 225 | 1912.5 | Trial call; firms call; team call; call with J. Phillips re: ███ ; attention to internal emails regarding ███████ ; correspondence with M. Hiromi regarding ███████ r; correspondence with R. Kaplan regarding B. Daley depo; call with ███████ ; correspondence with legal team regarding |

649

| | | | | | |
|---|---|---|---|---|---|
| | | | | | service of █████; review draft memo on ████████████ and share same with KHF team; review letter to court concerning Lipstadt; attention to mailing from Cantwell; receiving and reviewing legal research requests for legal team including on ██████████. |
| Charlotte Karlsen | 8/2/2021 | 12.30 | 100 | 1230 | Prepared exhibit list; Coordinated ████████ |
| Michael Bloch | 8/2/2021 | 8.80 | 400 | 3520 | Review deposition designations; calls with team; follow up re same; calls with J. Phillips; agenda for weekly team call; attention to trial prep |
| Ray Tolentino | 8/2/2021 | 2.10 | 400.00 | 840 | Team call re trial prep; call with M. Bloch re trial issues |
| Roberta Kaplan | 8/2/2021 | 1.80 | 450 | 810 | Attention to █████████; letter to court. |
| Yotam Barkai | 8/2/2021 | 10.30 | 225 | 2317.5 | Attention to trial prep; reviewed ████████; attention to ████████; various team calls; co-counsel meeting; revised direct examination outlines; attention to ████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████; prepared work product for ███████ ███████ |
| Alexandra Conlon | 8/3/2021 | 6.00 | 225 | 1350 | Correspondence with S. Reavis and J. Phillips concerning ███████ ███████; review legal research from M. Zier and ask follow-up questions; review ███████ ███████ discussion regarding ███████ ███████ ███████; attention to ███████; review legal research regarding ███████ ███████; attention to legal research on ███████ from M. Zier; review proposed slides for ███████ ███████; review proposed plaintiff exhibits for exhibit list. |
| Charlotte Karlsen | 8/3/2021 | 10.80 | 100 | 1080 | Prepared exhibit list; Coordinated ███████ ███████ |
| Michael Bloch | 8/3/2021 | 5.30 | 400 | 2120 | Weekly team call; call with J. Phillips; review ███████; call with R. Spencer; internal comms re same. |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 8/3/2021 | 1.00 | 400 | 400 | Compile ▇▇▇ ▇▇▇ for case manager; emails re same; work on ▇▇▇ |
| Roberta Kaplan | 8/3/2021 | 0.40 | 450 | 180 | E-mails re: Cantwell. |
| Yotam Barkai | 8/3/2021 | 4.10 | 225 | 922.5 | Attention to trial prep; attention to R. Ray sanctions motions; attention to ▇▇▇ ▇▇▇; attention ▇▇▇; co-counsel call; attention to S. Wispelwey direct examination outline; attention to exhibits. |
| Alexandra Conlon | 8/4/2021 | 6.00 | 225 | 1350 | Attention to internal correspondence regarding ▇▇▇; emails with J. Phillips concerning ▇▇▇ team call regarding ▇▇▇; attention to internal correspondence regarding outreach to Daley; discussion of ▇▇▇ ▇▇▇ with M. Bloch and pulling materials together for presentation relating to ▇▇▇. |
| Charlotte Karlsen | 8/4/2021 | 0.10 | 100 | 10 | Prepared exhibit list; Coordinated Impact discovery. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 8/4/2021 | 12.50 | 100 | 1250 | Prepared exhibit list; Coordinated Impact discovery. |
| Michael Bloch | 8/4/2021 | 6.70 | 400 | 2680 | Attention to ███████; attention to trial prep |
| Yotam Barkai | 8/4/2021 | 1.10 | 225 | 247.5 | Attention to S. Wispelwey direct examination outline; attention to S. Wispelwey exhibits; attention to dedesignation. |
| Alexandra Conlon | 8/5/2021 | 5.00 | 225 | 1125 | Outreach to Daley's PO; preparing ██████ ███████; review ████; review ████; review ████ ██████ |
| Charlotte Karlsen | 8/5/2021 | 6.90 | 100 | 690 | Prepared exhibit list; Coordinated ████ ████ |
| Michael Bloch | 8/5/2021 | 5.50 | 400 | 2200 | Attention to ████; attention to ███; attention to ████ |
| Ray Tolentino | 8/5/2021 | 0.30 | 400 | 120 | Attention to emails |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 8/5/2021 | 3.30 | 225 | 742.5 | Attention to ███████; attention to direct examination outlines; team meeting. |
| Alexandra Conlon | 8/6/2021 | 3.00 | 225 | 675 | Outreach to PO Clinton on Daley and internal correspondence regarding the same; attention and additions to ██████ ██████; review revised draft ██████████; |
| Charlotte Karlsen | 8/6/2021 | 3.30 | 100 | 330 | Prepared exhibit list; Coordinated ████ ████ |
| Michael Bloch | 8/6/2021 | 0.50 | 400 | 200 | Review MILs |
| Ray Tolentino | 8/6/2021 | 0.50 | 400 | 200 | Attention to emails; emails re motions in limine |
| Roberta Kaplan | 8/6/2021 | 1.20 | 450 | 540 | Attention to trial prep issues. |
| Yotam Barkai | 8/6/2021 | 0.90 | 225 | 202.5 | Attention to ████ ██████; attention to direct examination outlines; attention to █ ████████ and ██████. |
| Alexandra Conlon | 8/7/2021 | 6.50 | 225 | 1462.5 | Attention to internal correspondence with legal team regarding ████████████; |

| | | | | | correspondence regarding same with M. Zier; attention to █████████; correspondence with legal team concerning █████████; review █████████. |
|---|---|---|---|---|---|
| Charlotte Karlsen | 8/7/2021 | 1.30 | 100 | 130 | Prepared exhibit list; Coordinated █████████ |
| Michael Bloch | 8/7/2021 | 5.70 | 400 | 2280 | Revise Heimbach sanctions motion |
| Roberta Kaplan | 8/7/2021 | 0.70 | 450 | 315 | E-mails re: █████████. |
| Yotam Barkai | 8/7/2021 | 0.30 | 225 | 67.5 | Attention to R. Ray. |
| Alexandra Conlon | 8/8/2021 | 2.00 | 225 | 450 | Attention to internal correspondence with legal team regarding █████████ and research regarding the same. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 8/8/2021 | 6.00 | 400 | 2400 | Revise Heimbach motion; attention to expert direct |
| Ray Tolentino | 8/8/2021 | 1.60 | 400 | 640 | Work on legal issues; meeting with M. Bloch and A. Conlon re motions in limine; review legal research document |
| Yotam Barkai | 8/8/2021 | 0.50 | 225 | 112.5 | Attention to █████████; attention to █. |
| Alexandra Conlon | 8/9/2021 | 8.50 | 225 | 1912.5 | All firms call; team call; call with Defendants regarding stipulations; email to D. Willis with █████████; call with D. Willis ████████████ and email to M. Bloch regarding the same; ███████████████ █████████; attention to internal correspondence with legal team, including summer associate's research on ████████ |
| Charlotte Karlsen | 8/9/2021 | 8.10 | 100 | 810 | Prepared exhibit list; Coordinated ████████; Meeting with A. Lawyer re exhibit list; Attention to all-firm meeting; Attention to KHF associates meeting; Attention to stip meeting with opposing counsel. |

656

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 8/9/2021 | 5.50 | 400 | 2200 | Weekly team calls; call with D. Mills; Call with Defendants re stipulations; attention to Heimbach cross |
| Ray Tolentino | 8/9/2021 | 3.00 | 400 | 1200 | Participate in phone calls with team; work on legal issues |
| Yotam Barkai | 8/9/2021 | 7.70 | 225 | 1732.5 | Inter-firm meeting; attention to ███████; attention to ███; team calls; prepared work product for ████; reviewed ████████. |
| Alexandra Conlon | 8/10/2021 | 10.00 | 225 | 2250 | Draft email to all firms concerning plans for motions in limine and follow up correspondence regarding the same; outreach to ████████ correspondence with M. Bloch and R. Tolentino concerning the same; correspondence with S. Reavis and J. Phillips; correspondence with ██ ███████; reviewing all of ███████ |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 8/10/2021 | 7.90 | 100 | 790 | Prepared exhibit list; Coordinated ███████ ██████████ Meeting with A. Lawyer re exhibit list; Meeting with C. Fisher re exhibit list; Meeting with E. Cole re Heimbach motion; Prepared exhibits for Heimbach motion; Meeting with exhibit lists team; Coordinated with discovery vendor. |
| Michael Bloch | 8/10/2021 | 2.00 | 400 | 800 | Team call and follow up; call with Matt Spalding |
| Ray Tolentino | 8/10/2021 | 0.80 | 400 | 320 | Call B. Daley probation officer; ████████████ ████; attention to emails |
| Yotam Barkai | 8/10/2021 | 5.80 | 225 | 1305 | Interfirm call; attention to ████████ ████████; attention to R. Spencer evidence; reviewed R. Spencer proof chart, ████████████████████; prepared work product ████████. |
| Alexandra Conlon | 8/11/2021 | 6.00 | 225 | 1350 | Attention to correspondence with Cooley concerning ████████████████; fielding questions ████████ ████████████; attention to ████████ and ████████████; correspondence ████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████ ███████; correspondence with ███████ and correspondence with M. Bloch concerning the same; additions and revisions to ███████ ███████; attention to firm-wide correspondence concerning ███████ and legal research on the same; correspondence with Officer Simpkins and internal correspondence regarding the same; correspondence with officers regarding B. Daley; drafting D. Willis outline. |
| Charlotte Karlsen | 8/11/2021 | 23.00 | 100 | 2300 | Prepared exhibit list; Coordinated ███████ ███████ Prepared supplemental memo in support of Heimbach sanctions; Conducted cite check on motion for sanctions; Drafted correspondence regarding ███████; Coordinated with Cooley ███████ |
| Michael Bloch | 8/11/2021 | 4.20 | 400 | 1680 | Call re Fields filing; attention to Heimbach filing; attention to trial prep; |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 8/11/2021 | 0.40 | 400 | 160 | Work on legal issues; review draft filings; attention to emails |
| Roberta Kaplan | 8/11/2021 | 1.20 | 450 | 540 | Attention to sanctions motions. |
| Yotam Barkai | 8/11/2021 | 4.90 | 225 | 1102.5 | Attention to ███████ ███████; attention to witnesses; attention to direct examination outline; attention to ███ ███████, prepared additional work product for ███████; attention to prep for trial. |
| Alexandra Conlon | 8/12/2021 | 10.00 | 225 | 2250 | Call with Cantwell regarding stipulations; draft ███████ ████ and share same with C. Karlsen; attention to Heimbach sanctions motion and exhibits to be filed under seal; attention to ███████ and discussion of same with M. Bloch; discussion with C. Karlsen concerning ███████; review draft correspondence with Officer Simpkins and attention to same. |
| Charlotte Karlsen | 8/12/2021 | 11.60 | 100 | 1160 | Prepared supplemental memo in support of Heimbach sanctions; Prepared exhibits for associate review; Attention to ███████; |

| | | | | | Attention to trial logistics. |
|---|---|---|---|---|---|
| Michael Bloch | 8/12/2021 | 7.00 | 400 | 2800 | Attention to mediation statement; attention to trial logistics; attention to ███████ motion; call with Cantwell re stipulations; internal communications re same |
| Roberta Kaplan | 8/12/2021 | 2.10 | 450 | 945 | Attention to ███████ motion; mediation statement. |
| Yotam Barkai | 8/12/2021 | 4.00 | 225 | 900 | Attention to ███████; attention to E. Sines direct examination outline; attention to work product for ███████; attention to ███████; attention to trial prep. |
| Alexandra Conlon | 8/13/2021 | 9.50 | 225 | 2137.5 | Preparing ███████; internal correspondence concerning ███████; attention to ███████; attention to correspondence with J. Hylton concerning ███████; reviewing ███████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███████; preparing for mediation; reviewing documents for D. Willis direct exam outline. |
| Charlotte Karlsen | 8/13/2021 | 0.40 | 100 | 40 | Prepared supplemental memo in support of Heimbach sanctions; Prepared exhibits for associate review; Attention to ████████ ███████; Attention to trial logistics. |
| Charlotte Karlsen | 8/13/2021 | 4.60 | 100 | 460 | Meeting with A. Lawyer re exhibit list; Inputted partner edits into ███ ████████; Attention to ███████ |
| Michael Bloch | 8/13/2021 | 5.00 | 400 | 2000 | Attention to mediation statement; preparation for mediation; attention to ███████████ |
| Ray Tolentino | 8/13/2021 | 1.10 | 400 | 440 | Work on legal issues; review motions in limine |
| Roberta Kaplan | 8/13/2021 | 2.40 | 450 | 1080 | Attention to issues re: experts; mediation statement. |
| Yotam Barkai | 8/13/2021 | 3.10 | 225 | 697.5 | Attention to ████████; attention to direct examination outlines; attention to █ ██████████ prepared additional work product for ███████; revised direct examination outlines. |

662

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 8/14/2021 | 7.00 | 400 | 2800 | Spencer cross |
| Ray Tolentino | 8/14/2021 | 0.30 | 400 | 120 | Work on legal issues |
| Yotam Barkai | 8/14/2021 | 1.70 | 225 | 382.5 | Attention to ███████ ███████; prepared additional work product for ███████; attention to expert testimony. |
| Alexandra Conlon | 8/15/2021 | 7.00 | 225 | 1575 | Drafting ███████ ███████████; correspondence with M. Bloch and J. Hylton regarding the same; reviewing evidence for slides and exhibit list. |
| Charlotte Karlsen | 8/15/2021 | 1.90 | 100 | 190 | Pulled exhibits for associate review. |
| Michael Bloch | 8/15/2021 | 11.00 | 400 | 4400 | Spencer cross; review ███████; review exhibit list |
| Yotam Barkai | 8/15/2021 | 5.60 | 225 | 1260 | Attention to ███████ ███████████; prepared for ███████; prepared additional ███████████████ ███████████████ ███████████████ attention to R. Ray sanctions motion; attention to trial prep; attention to ███████ |

663

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ; reviewed ████████ . |
| Alexandra Conlon | 8/16/2021 | 8.00 | 225 | 1800 | All firms call; team call; call with J. Hylton ████████ ; call with Officer Clinton re: Daley; emails and calls with M. Bloch concerning ████ ; correspondence with ████████ ; internal team emails with J. Hylton concerning potential additional exhibits; revise witness list. |
| Charlotte Karlsen | 8/16/2021 | 9.10 | 100 | 910 | Pulled exhibits for associate review; Prepared exhibits; Drafted ████████ ; Attention to all-firm meeting; Meeting with M. Bloch re ████ ; Attention to associates meeting; Coordinated ████████ ; Meeting with Z. Travis and A. Lawyer regarding ████████ ; Meeting with A. Lawyer and M. Awner regarding ████████ . |
| Michael Bloch | 8/16/2021 | 12.00 | 400 | 4800 | Attention to trial prep |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 8/16/2021 | 2.70 | 400 | 1080 | Attend all-firm call; attend weekly team meeting; phone call with M. Bloch regarding motions in limine; review draft; emails ▇ |
| Yotam Barkai | 8/16/2021 | 7.00 | 225 | 1575 | Attention to trial prep; attention to E. Sines direct examination; attention to ▇ ▇ attention to ▇ ▇; team meeting; prepared additional work product for ▇ ▇; attention to ▇; team call. |
| Alexandra Conlon | 8/17/2021 | 13.50 | 225 | 3037.5 | ▇ team call; Legal team call regarding ▇ ▇; review and revise slides by J. Hylton ▇ correspondence with ▇ ▇; reviewing and gathering ▇ ▇ research ▇ call with ▇ ▇; search for and review ▇ |
| Charlotte Karlsen | 8/17/2021 | 10.90 | 100 | 1090 | Pulled exhibits for associate review; Prepared exhibits; Logistics team meeting; Drafted ▇; Attended ▇ team meeting. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 8/17/2021 | 9.00 | 400 | 3600 | Attention to trial prep |
| Ray Tolentino | 8/17/2021 | 3.50 | 400 | 1400 | Review draft jury instructions; discuss with M. Bloch; prepare for and attend meeting re ███████ ██████; review research re ████████████ |
| Roberta Kaplan | 8/17/2021 | 1.20 | 450 | 540 | Weekly team call. |
| Yotam Barkai | 8/17/2021 | 0.60 | 225 | 135 | Inter-firm team call. |
| Yotam Barkai | 8/17/2021 | 4.60 | 225 | 1035 | Attention to ███████ ██████; attention to trial prep; attention to exhibits and witnesses; attention to ███████; prepared work product ████████; reviewed work product and research on ███████. |
| Alexandra Conlon | 8/18/2021 | 18.00 | 225 | 4050 | Prepare for and attend call re ███████ ██████████; prepare slides for ███████; review and revise slides prepared by J. Hylton; review and revise ███████ and send to M. Bloch. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 8/18/2021 | 9.70 | 100 | 970 | Pulled exhibits for associate review; Drafted ███████ ██; Conducted █████████████████; drafted slides for ████████████; Meeting with M. DeLuca. |
| Michael Bloch | 8/18/2021 | 12.50 | 400 | 5000 | Attention to ████████ and trial prep ████████ |
| Ray Tolentino | 8/18/2021 | 2.40 | 400 | 960 | Discuss ████████████████; review research; review ████████ |
| Yotam Barkai | 8/18/2021 | 0.70 | 225 | 157.5 | Attention to ████████ ██; attention to trial prep. |
| Alexandra Conlon | 8/19/2021 | 15.00 | 225 | 3375 | ██████████████████████; revision to ████████████████; prepare ██████████████; attention ██████████; ████████ from PW. |
| Charlotte Karlsen | 8/19/2021 | 13.60 | 100 | 1360 | Assisted with slides for ████████; Attended trial logistics meeting; Meeting with M. Bloch, J. Phillips, M. Pierce re discovery; Meeting with P. Weldon re discovery; Researched ████████ ████████ for associate review; Reviewed ████████; Attention |

| | | | | | to ███ █████ █. |
|---|---|---|---|---|---|
| Ray Tolentino | 8/19/2021 | 1.30 | 400 | 520 | Discuss motions in limine with M. Bloch and J. Phillips; work on legal issues |
| Roberta Kaplan | 8/19/2021 | 1.20 | 450 | 540 | Attention to Friday mediation. |
| Yotam Barkai | 8/19/2021 | 2.00 | 225 | 450 | Attention to ████; reviewed research on ████; attention to ████; team call; attention to expert testimony; attention to C. Cantwell filing; attention to prep for settlement conference. |
| Alexandra Conlon | 8/20/2021 | 7.50 | 225 | 1687.5 | Call with M. Zier to discuss ████; preparing Cantwell filing; internal correspondence ████; research for ████ begin outlining ████; discuss ████ with team; review ████; explain █. |

| Charlotte Karlsen | 8/20/2021 | 4.30 | 100 | 430 | Assisted with slides █████; Attended paralegal meeting. |
|---|---|---|---|---|---|
| Michael Bloch | 8/20/2021 | 11.50 | 400 | 4600 | Mediation; prep expert direct |
| Ray Tolentino | 8/20/2021 | 1.00 | 400 | 400 | Work on legal issues, jury instructions, and motions |
| Roberta Kaplan | 8/20/2021 | 0.70 | 450 | 315 | Attention to trial prep. |
| Yotam Barkai | 8/20/2021 | 8.00 | 225 | 1800 | Attention to R. Ray sanctions brief; attended settlement conference; attention to witnesses; attention to exhibits; team calls; revised S. Wispelwey and E. Sines outlines; prepared exhibits; attention to trial prep; reviewed █████; attention to P. Simi direct. |
| Alexandra Conlon | 8/21/2021 | 8.00 | 225 | 1800 | Finalize D. Willis outline for M. Bloch. |
| Charlotte Karlsen | 8/21/2021 | 4.70 | 100 | 470 | Prepared materials for counsel review. |

669

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 8/21/2021 | 1.50 | 400 | 600 | Work on legal issues; emails with team re same |
| Yotam Barkai | 8/21/2021 | 3.70 | 225 | 832.5 | Attention to direct outlines; attention to exhibits; reviewed exhibits. |
| Alexandra Conlon | 8/22/2021 | 6.50 | 225 | 1462.5 | Prepare additional slides ██████████ ; review draft emails ███████ ; revise and finalize filing regarding ██████ ; prepare ████████ . |
| Charlotte Karlsen | 8/22/2021 | 0.60 | 100 | 60 | Coordinated production with vendor; Attention to correspondence. |
| Yotam Barkai | 8/22/2021 | 0.90 | 225 | 202.5 | Attention to trial prep; attention to witnesses; attention to exhibits; attention to expert testimony. |
| Alexandra Conlon | 8/23/2021 | 7.50 | 225 | 1687.5 | Preparing ██████ ; outreach to ██████ ; phone call with ██████ ; email to ██████ email to ████ ; email to R. Tolentino concerning motions in limine; review summer associate's |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | research ████; cville weekly meeting. |
| Charlotte Karlsen | 8/23/2021 | 8.20 | 100 | 820 | Filed response to Cantwell motion; Coordinated discovery with vendor. |
| Ray Tolentino | 8/23/2021 | 0.20 | 400 | 80 | Email with legal team re tasks |
| Roberta Kaplan | 8/23/2021 | 1.50 | 450 | 675 | Attention to ████ ; ████ . |
| Yotam Barkai | 8/23/2021 | 4.10 | 225 | 922.5 | Attention to trial prep; attention to ████ ; attention to ████ motion; attention to exhibits; conducted legal research on ████ ; attention to expert direct outlines; drafted P. Simi expert direct outline; team call. |
| Alexandra Conlon | 8/24/2021 | 3.00 | 225 | 675 | Attention to internal correspondence regarding ████ ; draft additional ████ correspondence ████ . correspondence with expert regarding trial prep. |

671

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 8/24/2021 | 9.20 | 100 | 920 | Drafted slides for ███; Attention to ████; Attention to upcoming production; Attention to █████; Drafted memo ███; Prepared and filed juror questionnaire. |
| Ray Tolentino | 8/24/2021 | 0.30 | 400 | 120 | Emails with legal team re next steps |
| Yotam Barkai | 8/24/2021 | 9.70 | 225 | 2182.5 | Attention to trial prep; attention to team call; drafted Simi direct outline; ████; attention to juror questionnaire; revised, finalized, and filed juror questionnaire; attention to █████; attention to R. Ray; attention to ████; attention to legal research. |
| Alexandra Conlon | 8/25/2021 | 3.00 | 225 | 675 | Work with M. Hiromi on witness list; coordinate witness call; █████. |
| Charlotte Karlsen | 8/25/2021 | 9.90 | 100 | 990 | Reviewed exhibits for exhibit list; Coordinated █████; Compiled materials for exhibit list; Meeting with E. Cole re exhibit list. |
| Yotam Barkai | 8/25/2021 | 7.80 | 225 | 1755 | Attention to trial prep; attention to P. Simi direct outline; attention to witnesses; attention to exhibits; team calls; attention to damages. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 8/26/2021 | 4.00 | 225 | 900 | Internal correspondence regarding ████████; research regarding ████████; ████████ call; research for ████. |
| Charlotte Karlsen | 8/26/2021 | 9.50 | 100 | 950 | Reviewed exhibits for exhibit list; Coordinated ████████; Compiled materials for exhibit list; Meeting with trial logistics team; Meeting with exhibit list team. |
| Ray Tolentino | 8/26/2021 | 0.30 | 400 | 120 | Work on legal issues related to ████. |
| Yotam Barkai | 8/26/2021 | 9.80 | 225 | 2205 | Attention to trial prep; attention to ████; ████; attention to P. Simi expert direct outline; attention to ████; prepared P. Simi expert direct outline; prepared work product for ████; reviewed ████; attention to witnesses; team calls; team meetings. |
| Alexandra Conlon | 8/27/2021 | 5.00 | 225 | 1125 | Updating ████████; phone call with D. Willis; conference with ████, summary of same for team; updates to D. Willis outline. |
| Charlotte Karlsen | 8/27/2021 | 4.30 | 100 | 430 | Reviewed exhibits for exhibit list; Coordinated ████████; Compiled materials for exhibit list; Meeting with E. Cole re exhibit list. |

673

| Michael Bloch | 8/27/2021 | 13.70 | 400 | 5480 | Attention to ██████ and trial prep |
| Ray Tolentino | 8/27/2021 | 2.20 | 400 | 880 | Work on legal issues; review draft jury instructions |
| Roberta Kaplan | 8/27/2021 | 1.20 | 450 | 540 | E-mails re: trial prep; ████; letter re: |
| Yotam Barkai | 8/27/2021 | 2.20 | 225 | 495 | Attention to trial prep; attention to expert direct prep; attention to witnesses; attention to exhibit; attention to ████. |
| Alexandra Conlon | 8/28/2021 | 7.50 | 225 | 1687.5 | Working on ██████; updating ██████ |
| Ray Tolentino | 8/28/2021 | 0.50 | 400 | 200 | Work on legal issues; legal research |
| Yotam Barkai | 8/28/2021 | 2.40 | 225 | 540 | Attention to ██████; attention to expert direct prep; drafted and revised P. Simi expert direct outline; attention to ████. |
| Alexandra Conlon | 8/29/2021 | 6.00 | 225 | 1350 | Preparing for ████. |

| Charlotte Karlsen | 8/29/2021 | 1.70 | 100 | 170 | Prepared ████ ████; Prepared materials to be sent to ████. |
| Michael Bloch | 8/29/2021 | 9.00 | 400 | 3600 | Trial prep and ████ ████ and logistics |
| Roberta Kaplan | 8/29/2021 | 1.90 | 450 | 855 | Attention to ████, trial and witness plan. |
| Yotam Barkai | 8/29/2021 | 1.60 | 225 | 360 | Attention to trial prep; attention to ████; follow-up on ████ ████; attention to expert witness prep. |
| Alexandra Conlon | 8/30/2021 | 18.00 | 225 | 4050 | Preparing for ████ ████; preparing witness list. |
| Charlotte Karlsen | 8/30/2021 | 11.20 | 100 | 1120 | Attention to inter-firm meeting; Attention to exhibit list; Meeting with J. Kay and J. Hylton re ████ Meeting with C. Fisher re exhibits; Attention to exhibit list. |
| Michael Bloch | 8/30/2021 | 11.00 | 400 | 4400 | Trial prep and ████ prep |
| Ray Tolentino | 8/30/2021 | 2.50 | 400 | 1000 | Work on jury instructions; emails with team re legal issues; meeting with J. Kay re |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | motions in limine; weekly KHF team meeting |
| Roberta Kaplan | 8/30/2021 | 2.20 | 450 | 990 | ████ prep. |
| Yotam Barkai | 8/30/2021 | 11.40 | 225 | 2565 | Attention to trial prep; attention to witnesses and exhibits; attention to ████; team calls; team meeting; updated witness list; revised P. Simi expert direct outline; prepared ████; team communications; prepared for ████; revised work product for ████ |
| Alexandra Conlon | 8/31/2021 | 20.00 | 225 | 4500 | Preparing for ████ ████. |
| Charlotte Karlsen | 8/31/2021 | 12.30 | 100 | 1230 | Attended exhibit list meeting; Prepared ████ ████; Prepared materials for ████; Discussed ████ ████ Meeting with exhibit list team; Attention to ████; Attention to ████; Attention to ████ . |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 8/31/2021 | 12.00 | 400 | 4800 | ███ preparation |
| Ray Tolentino | 8/31/2021 | 2.60 | 400 | 1040 | Work on jury instructions; email and phone calls re same |
| Roberta Kaplan | 8/31/2021 | 2.10 | 450 | 945 | Attention to trial prep ███ |
| Yotam Barkai | 8/31/2021 | 12.10 | 225 | 2722.5 | Attention to ███; drafted and revised ███; attention to ███; prepared for ███; team calls; attention to legal research; attention to expert direct outline; revised expert direct outline; attention to E. Sines direct outline; attention to ███; attention to exhibits; attention to meeting agenda; drafted meeting agenda; prepared work product for meeting. |
| Alexandra Conlon | 9/1/2021 | 17.00 | 225 | 3825 | Prepare for ███; call with expert; call with witness; discussion of same with M. Bloch. |
| Charlotte Karlsen | 9/1/2021 | 3.00 | 100 | 300 | Updated exhibit list. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/1/2021 | 12.00 | 400 | 4800 | ████████ |
| Ray Tolentino | 9/1/2021 | 1.50 | 400 | 600 | ████████ research |
| Roberta Kaplan | 9/1/2021 | 6.00 | 450 | 2700 | Attention to witness list; prep for |
| Yotam Barkai | 9/1/2021 | 12.10 | 225 | 2722.5 | Trial ████████; trial strategy meetings; attention to trial ████████; revised ████████; attention to trial prep; attention to witnesses and exhibits. |
| Alexandra Conlon | 9/2/2021 | 4.50 | 225 | 1012.5 | Call ████████ and research regarding the same; compiling witness list and research regarding the same. |
| Charlotte Karlsen | 9/2/2021 | 3.50 | 100 | 350 | Attention to ████████ ████████ |
| Michael Bloch | 9/2/2021 | 7.00 | 400 | 2800 | ████████ |
| Ray Tolentino | 9/2/2021 | 3.80 | 400 | 1520 | Work on ████████ |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/2/2021 | 8.90 | 450 | 4005 | █████████ |
| Yotam Barkai | 9/2/2021 | 8.00 | 225 | 1800 | Attention to ██████████; participated in ████████; various team meetings; various strategy meetings; attention to trial prep; attention to witnesses and exhibits. |
| Alexandra Conlon | 9/3/2021 | 10.00 | 225 | 2250 | Work on ██████ witness list, ████████. |
| Charlotte Karlsen | 9/3/2021 | 4.70 | 100 | 470 | Meeting regarding discovery. |
| Michael Bloch | 9/3/2021 | 6.50 | 400 | 2600 | Communication re ████████; internal communication re memorandum███████; discussion re trial logistics; communication re ██████; communication re Nadell |
| Ray Tolentino | 9/3/2021 | 4.00 | 400 | 1600 | Work on legal issues; meeting with Paul Weiss associate; meeting with KHF associates |
| Roberta Kaplan | 9/3/2021 | 6.50 | 450 | 2925 | Attention to SJ decision re: League of South and other issue, including trial witnesses; follow-up from ██████. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 9/3/2021 | 4.20 | 225 | 945 | Attention to trial prep; attention to trial witnesses; attention to E. Sines direct examination; revised E. Sines direct outline. |
| Alexandra Conlon | 9/4/2021 | 14.00 | 225 | 3150 | Work on witness list, ███████, research on ███████, review and revise proof charts for all defendants. |
| Charlotte Karlsen | 9/4/2021 | 6.50 | 100 | 650 | Compiled ███; Analyzed ███. |
| Ray Tolentino | 9/4/2021 | 0.50 | 400 | 200 | Discuss legal issues with R. Kaplan; attention to emails ███████. |
| Roberta Kaplan | 9/4/2021 | 4.10 | 450 | 1845 | Attention to ███; e-mail to clients. |
| Yotam Barkai | 9/4/2021 | 5.10 | 225 | 1147.5 | Attention to trial prep; attention to E. Sines direct examination outline; attention to witnesses; team calls; ███████. |
| Alexandra Conlon | 9/5/2021 | 12.00 | 225 | 2700 | Draft and revise ███, review ███, outreach to ███. |
| Charlotte Karlsen | 9/5/2021 | 7.60 | 100 | 760 | Conducted research for Plaintiffs' witness list; Prepared ███. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | s; Attention to ███ ████ |
| Michael Bloch | 9/5/2021 | 14.00 | 400 | 5600 | Trial prep |
| Roberta Kaplan | 9/5/2021 | 2.70 | 450 | 1215 | Attention to ████; e-mails w/Lipstadt. |
| Yotam Barkai | 9/5/2021 | 3.10 | 225 | 697.5 | Attention to trial prep; ████████████ ██████; attention to memo; revised memo; attention to ███████; attention to direct examination outlines; attention to expert direct outline. |
| Alexandra Conlon | 9/6/2021 | 14.00 | 225 | 3150 | Communication with Dr. Webb; updates to draft ████████████; review ████████████████ ████; ████████████; draft ████████ to file, ██████ █ ████ |
| Charlotte Karlsen | 9/6/2021 | 11.40 | 100 | 1140 | Compiled ██████ ████████ Cite-checked ████████████; Compiled exhibits for exhibit list; Coordinated ████████████████; Correspondence with █████ re ████████; |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/6/2021 | 14.50 | 400 | 5800 | Trial prep; team call; witness list |
| Roberta Kaplan | 9/6/2021 | 2.90 | 450 | 1305 | E-mails and call re: witness list. |
| Yotam Barkai | 9/6/2021 | 1.50 | 225 | 337.5 | Attention to witnesses; attention to exhibits; attention to direct examination outlines. |
| Alexandra Conlon | 9/7/2021 | 12.00 | 225 | 2700 | Call regarding exhibits list; revisions and final changes to witness list; filing witness list. |
| Charlotte Karlsen | 9/7/2021 | 16.40 | 100 | 1640 | Cite-checked ████ ████; Prepared exhibit list. |
| Michael Bloch | 9/7/2021 | 15.00 | 400 | 6000 | Trial prep; witness list |
| Roberta Kaplan | 9/7/2021 | 0.60 | 450 | 270 | E-mails re: witness list, etc. |
| Yotam Barkai | 9/7/2021 | 5.40 | 225 | 1215 | Attention to direct examination outlines; revised E. Sines direct outline; revised P. Simi direct outline; attention to exhibits; attention to witnesses; attention to R. Ray petition. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 9/8/2021 | 12.00 | 225 | 2700 | Researching ███████; make █████; calls regarding █████████; review and revise ██████████; review and analyze ███████ ████████████). |
| Charlotte Karlsen | 9/8/2021 | 12.80 | 100 | 1280 | Researched ██████; Populated exhibit list; Meeting with M. Bloch and A. Conlon. |
| Michael Bloch | 9/8/2021 | 14.10 | 400 | 5640 | Trial prep |
| Ray Tolentino | 9/8/2021 | 1.50 | 400 | 600 | Work on legal issues |
| Roberta Kaplan | 9/8/2021 | 1.00 | 450 | 450 | E-mails re: Kolenich call; experts and witnesses. |
| Yotam Barkai | 9/8/2021 | 10.20 | 225 | 2295 | Attention to trial prep; attention to witnesses; attention to exhibits; revised exhibit lists; attention to ██████; researched █████; reviewed materials on ██████████; prepared additional work product on ██████; attention to expert direct outlines; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | revised P. Simi direct examination outline; attention to ██████ ██████; attention to legal research. |
| Alexandra Conlon | 9/9/2021 | 9.00 | 225 | 2025 | Revising ██████ ██████████; review all ████████ ████████████████ ████████; complete ████████; advise colleagues on exhibit list; review ████████ and correspond regarding ██████ with J. Hylton; discuss ████████ and conduct research for same. |
| Charlotte Karlsen | 9/9/2021 | 19.30 | 100 | 1930 | Attention to inter-firm call regarding ██████; Meeting with A. Conlon regarding ████████████ Meeting regarding trial logistics; Researched ████████; Supported attorneys with ████████ ████; Meeting with C. Fisher regarding ████████ ████; Call with A. Lawyer regarding ████ ████; Call with paralegal team regarding exhibit list; Took notes at call with J. Smith, M. Bloch, J. Phillips; Call with M. Bloch and J. Phillips regarding exhibit list; Compiled ████████████; |

684

| | | | | | |
|---|---|---|---|---|---|
| | | | | | █████████████<br>█ Attention to<br>scheduling. |
| Michael Bloch | 9/9/2021 | 12.80 | 400 | 5120 | trial prep; ████████ |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 9/9/2021 | 1.60 | 400 | 640 | Work on legal issues; emails re jury instructions; meeting re jury instructions and MILs; review motion in limine |
| Roberta Kaplan | 9/9/2021 | 1.80 | 450 | 810 | E-mails w/Lipstadt; attention to trial prep, etc. |
| Yotam Barkai | 9/9/2021 | 4.90 | 225 | 1102.5 | Attention to R. Ray petition; team calls; attention to damages disclosures; attention to research on ███████; revised ██████████████; revised damages disclosures; attention to exhibits. |
| Alexandra Conlon | 9/10/2021 | 12.00 | 225 | 2700 | Exhibit review; revisions to supplemental initial disclosures; arranging trial preparation with plaintiffs; review motion from Cantwell and suggest response; correspondence with counsel for Discord with questions regarding Discord production and review of Discord productions; follow up with M. Spalding; revisions to ██████████; collecting and preparing trial materials for RAK's review. |
| Charlotte Karlsen | 9/10/2021 | 14.50 | 100 | 1450 | Prepared exhibit list; Coordinated production; Coordinated with brattle. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/10/2021 | 9.00 | 400 | 3600 | Trial prep |
| Ray Tolentino | 9/10/2021 | 1.50 | 400 | 600 | Call with Cooley co-counsel re motion in limine; work on legal issues |
| Roberta Kaplan | 9/10/2021 | 3.40 | 450 | 1530 | E-mails re: getting ██████████; attention to witness lists, etc. |
| Yotam Barkai | 9/10/2021 | 0.50 | 225 | 112.5 | Attention to damages disclosures and █████ |
| Alexandra Conlon | 9/11/2021 | 10.00 | 225 | 2250 | Draft trial task list; revisions to D. Willis's outline based on MB's feedback; collecting and preparing trial materials for RAK; revising ████████ |
| Charlotte Karlsen | 9/11/2021 | 5.30 | 100 | 530 | Coordinated production; Drafted witness list; Conducted ██████. |
| Michael Bloch | 9/11/2021 | 12.00 | 400 | 4800 | Trial prep |
| Roberta Kaplan | 9/11/2021 | 1.30 | 450 | 585 | Attention to witness lists, etc. |

687

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 9/11/2021 | 1.00 | 225 | 225 | Attention to witnesses; attention to direct exam outlines. |
| Alexandra Conlon | 9/12/2021 | 14.00 | 225 | 3150 | Preparing for team mtg with RAK; review ███████ ; schedule Cville team mtgs; discussion of Heimbach sanctions motion oppositions; ███████ ; correspondence with M. Spalding regarding ███████ and call regarding the same; draft emails to defense counsel regarding manner of witness testimony and arranging meet and confers; draft proposal for next steps on ███████ . |
| Charlotte Karlsen | 9/12/2021 | 17.50 | 100 | 1750 | Coordinated production; Drafted witness list; Conducted ███████ ; |
| Michael Bloch | 9/12/2021 | 5.50 | 400 | 2200 | Communication re response to Heimbach sanctions response; review Wispelwey direct |
| Roberta Kaplan | 9/12/2021 | 1.20 | 450 | 540 | Attention to trial prep; Heimbach motion. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 9/12/2021 | 1.50 | 225 | 337.5 | Attention to Plaintiffs' direct examination outlines; attention to exhibits; attention to legal research; attention to |
| Alexandra Conlon | 9/13/2021 | 9.50 | 225 | 2137.5 | All firm call; prepare for team call; team call; form and oversee ███ ███ phone call with J. Phillips and M. Bloch regarding ███, attention to questions regarding exhibit list and proposed production; research regarding ███; finalize Willis outline and draft Parrott outline; attention to ███. |
| Charlotte Karlsen | 9/13/2021 | 9.10 | 100 | 910 | Attention to inter-firm meetings; Attention to KHF firm meeting; Compiled materials for exhibit list; Assisted with finalizing exhibit list; Prepared materials for partner review; Assisted with review of ███ ███. |
| Michael Bloch | 9/13/2021 | 6.00 | 400 | 2400 | Call with Josh Smith re ███ and internal communications re same; review plaintiff outlines; communication re discord |
| Ray Tolentino | 9/13/2021 | 2.70 | 400 | 1080 | Work on motions in limine; attend weekly team meeting |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/13/2021 | 1.80 | 450 | 810 | Attention to trial prep. |
| Yotam Barkai | 9/13/2021 | 8.30 | 225 | 1867.5 | Attention to direct examination outlines; attention to Defendants' witnesses; team calls; drafted and revised expert report outlines; reviewed expert reports. |
| Alexandra Conlon | 9/14/2021 | 11.50 | 225 | 2587.5 | Managing witness project; ███████████; calls regarding jury instructions and MiLs; revising ████████; ████████████; team morning call; revisions to draft master task list; review ████████; legal research regarding ██████████s; review legal research on ████████; corr. with defense counsel to MC. |
| Charlotte Karlsen | 9/14/2021 | 10.00 | 100 | 1000 | Prepared exhibit list; Conducted ████████; Attended meeting with A. Conlon and M. Bloch; Attention to witness directs; Attended all team meeting; Assisted with finalizing production. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/14/2021 | 15.00 | 400 | 6000 | Trial prep |
| Ray Tolentino | 9/14/2021 | 3.50 | 400 | 1400 | Work on legal issue; emails with legal team re motions in limine; phone call with M. Bloch re status of motions; team call |
| Roberta Kaplan | 9/14/2021 | 6.10 | 450 | 2745 | Meeting and TCs w/team re: witness lists, outlines, etc. |
| Yotam Barkai | 9/14/2021 | 5.70 | 225 | 1282.5 | Team calls; attention to exhibits; attention to direct examination outlines; attention to expert direct outlines; revised direct outlines; attention to Defendants' witnesses; attention to task list. |
| Alexandra Conlon | 9/15/2021 | 11.00 | 225 | 2475 | Draft summaries of MCs with defense counsel for larger team; Discord project; MC with Cantwell; attention to mail from Cantwell; return call regarding ███████; team meeting; proposed revisions to ███████. |
| Charlotte Karlsen | 9/15/2021 | 7.10 | 100 | 710 | Compiled defendant exhibits; Prepared Impact production; Attention to ███████ Attended call with Cantwell, M. Bloch, A. Conlon; Drafted ███████ |

691

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▮; Attention to key docs binder. |
| Michael Bloch | 9/15/2021 | 11.00 | 400 | 4400 | Prep trial and depo outlines; attention to exhibit list; attention to Simi outline; call with Defense attorneys; attention to witness list; reply to heimbach sanctions motion |
| Ray Tolentino | 9/15/2021 | 3.00 | 400 | 1200 | Work on motions in limine; meeting with J. Kay re motion in limine; review and revise motions in limine; meeting with A. Conlon and M. Bloch re legal issues |
| Roberta Kaplan | 9/15/2021 | 1.80 | 450 | 810 | Attention to pretrial planning, Heimbach sanctions motion. |
| Yotam Barkai | 9/15/2021 | 7.90 | 225 | 1777.5 | Attention to trial prep; team calls; attention to D. Lipstadt direct examination outline; attention to P. Simi direct examination outline; drafted and revised expert outlines; attention to witnesses; attention to exhibits. |
| Alexandra Conlon | 9/16/2021 | 11.00 | 225 | 2475 | Correspondence with experts; plan for upcoming filings with PW; outreach to USM regarding Cantwell's transport; outreach to phone companies; discuss ▮ with E. Cole; calls to Daley's PO |

692

| | | | | | |
|---|---|---|---|---|---|
| | | | | | regarding upcoming deposition; outreach to court regarding upcoming filing; cross firm associates call; follow up with M. Bloch regarding defense MCs. |
| Charlotte Karlsen | 9/16/2021 | 15.20 | 100 | 1520 | Compiled defendant exhibits; Compiled materials for counsel review; Meeting with C. Fisher regarding defendant exhibits; Coordinated call with Cantwell; Call with N. Simpkins and M. Bloch; Call with Cantwell and M. Bloch; Conducted ███████████████; Filed Heimbach response; ███████████████; Attention to key docs binders. |
| Michael Bloch | 9/16/2021 | 11.00 | 400 | 4400 | Attention to Spencer exhibit list; attention to Daley deposition; communications with Defense counsel; internal communications re witnesses; finalize reply to Heimbach motion; finalizing ███████; attention to responses to Cantwell filing; attention to Simi draft outline |
| Ray Tolentino | 9/16/2021 | 3.50 | 400 | 1400 | Work on motions in limine; work on legal issues |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/16/2021 | 0.60 | 450 | 270 | E-mails re: ███████ ██████ |
| Yotam Barkai | 9/16/2021 | 2.60 | 225 | 585 | Attention to witnesses; attention to exhibits; attention to direct outlines; drafted and revised direct outlines. |
| Alexandra Conlon | 9/17/2021 | 9.50 | 225 | 2137.5 | Attention to questions regarding ██████████ ████; attention to legal research on motions in limine; outreach to Daley's PO; updates to ███████████████ ███████████; outreach to USM regarding Cantwell transport; draft filing regarding Cantwell transport and prepare to file. |
| Charlotte Karlsen | 9/17/2021 | 13.00 | 100 | 1300 | Call with M. Bloch and M. DeLuca regarding logistics; Attention to key docs binder; Call with team regarding logistics; Attention to binder delivery for Daley deposition; Filed submission regarding Cantwell MC; Attention to █████████; Meeting with A. Lawyer regarding exhibit list; Conducted background research ███████████; Conducted legal research on ████████. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 9/17/2021 | 14.00 | 400 | 5600 | Trial prep |
| Ray Tolentino | 9/17/2021 | 4.50 | 400 | 1800 | Work on motions in limine; meeting with Giovanni Sanchez (Paul Weiss) re motion |
| Roberta Kaplan | 9/17/2021 | 4.10 | 450 | 1845 | Pre trial prep; attention to ███████████. |
| Yotam Barkai | 9/17/2021 | 6.90 | 225 | 1552.5 | Team calls; attention to direct outlines; attention to D. Lipstadt outline; drafted expert outlines; reviewed expert reports. |
| Alexandra Conlon | 9/18/2021 | 4.00 | 225 | 900 | Revise proposed ████████; phone calls regarding same with M. Bloch and RAK; correspondence regarding the same with J. Phillips. |
| Charlotte Karlsen | 9/18/2021 | 1.00 | 100 | 100 | Conducted research ██ ████████████. |
| Michael Bloch | 9/18/2021 | 6.00 | 400 | 2400 | Attention to damages; attention to ████████ ██████ internal communication re same; review witness outlines (Lipstadt) |
| Ray Tolentino | 9/18/2021 | 4.00 | 400 | 1600 | Revise motions in limine |

695

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/18/2021 | 2.10 | 450 | 945 | E-mails re: trial prep, witness lists, etc. |
| Yotam Barkai | 9/18/2021 | 1.80 | 225 | 405 | Attention to ███████; attention to expert direct testimony; drafted expert direct outlines. |
| Alexandra Conlon | 9/19/2021 | 6.00 | 225 | 1350 | Attention to team organization; setting up team meetings; email to M. Bloch with reminders of outstanding tasks; revisions to ███████; research ███████ |
| Michael Bloch | 9/19/2021 | 10.30 | 400 | 4120 | Attention to Daley depo outline; attention to ███████; correspondence with opposing counsel re witness medical issue; correspondence re team meeting |
| Ray Tolentino | 9/19/2021 | 4.00 | 400 | 1600 | Work on motions in limine; multiple emails re motions; phone call with M. Bloch re case |
| Roberta Kaplan | 9/19/2021 | 1.80 | 450 | 810 | E-mails re: trial prep and ███████. |
| Yotam Barkai | 9/19/2021 | 1.80 | 225 | 405 | Attention to trial prep; attention to expert direct outlines. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 9/20/2021 | 13.00 | 225 | 2925 | Motions in limine. |
| Charlotte Karlsen | 9/20/2021 | 17.10 | 100 | 1710 | Call with Cantwell, M. Bloch, A. Conlon; Background research █████████; Attention to all-firms meeting; Prepared ███████████; Researched ████████ Attention to internal firm meeting; Analysis of ███████████; Analysis of ███████████; Prepared and filed response to meet and confer. |
| Michael Bloch | 9/20/2021 | 15.00 | 400 | 6000 | Trial prep |
| Ray Tolentino | 9/20/2021 | 3.50 | 400 | 1400 | Work on motions in limine; review Cantwell motions; review research |
| Roberta Kaplan | 9/20/2021 | 4.50 | 450 | 2025 | Multiple calls and e-mails re: trial witnesses, Cantwell motions, etc. |
| Yotam Barkai | 9/20/2021 | 5.90 | 225 | 1327.5 | Attention to trial prep; attention to legal research; team calls; attention to C. Cantwell filings; attention to D. Lipstadt expert testimony; attention to D. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Lipstadt outline; revised D. Lipstadt expert outline; attention to exhibits. |
| Alexandra Conlon | 9/21/2021 | 16.00 | 225 | 3600 | Revising prior day's file and filing amended version; draft ▉▉▉▉ and send to R. Tolentino; 9AM team call; draft proposal on ▉▉▉▉ ▉▉▉▉; outreach to B. Daley's PO; revisions to team task list; proposed plan for ▉▉▉▉; supervise ▉▉▉▉; discuss and strategize ▉▉▉▉; draft ▉▉▉; draft part of Cantwell omnibus filing. |
| Charlotte Karlsen | 9/21/2021 | 11.50 | 100 | 1150 | Prepared and filed amended response to meet and confer; Prepared research materials for counsel review; |
| Michael Bloch | 9/21/2021 | 10.80 | 400 | 4320 | Team call; attention to ▉▉▉▉; attention to Daley deposition; attention to exhibit binders; communication with ReBrook re expert; attention to ▉▉▉▉; attention to deposition designations |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 9/21/2021 | 3.00 | 400 | 1200 | Work on motions in limine and jury instructions; review motions in limine; discuss case with M. Bloch |
| Roberta Kaplan | 9/21/2021 | 3.40 | 450 | 1530 | Team calls and meetings re: trial prep, etc. |
| Yotam Barkai | 9/21/2021 | 4.40 | 225 | 990 | Team calls; attention to damages disclosures; revised D. Lipstadt expert outline; team meeting; attention to prep for October 1 meeting. |
| Alexandra Conlon | 9/22/2021 | 10.50 | 225 | 2362.5 | Reviewing objections to def exhibits; outreach to PO for Daley; revisions to Cantwell filing; revisions to ███████; revisions to ███████; correspondence with attorneys for ███████; outreach to B. Daley directly; review of ███████; revisions to defense witness tracker. |
| Charlotte Karlsen | 9/22/2021 | 13.90 | 100 | 1390 | Inputted edits to filing; Attention to witness research; Attention to ███████; Attention to filing. |
| Michael Bloch | 9/22/2021 | 14.00 | 400 | 5600 | Attention to reviewing Defendant exhibits; attention to Cantwell motions; attention to trial logistics; attention to Heimbach filing; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | attention to Oct. 1 meeting prep; attention to ███████ attention to Ray sanctions ruling, ███████; attention to Ben Daley deposition |
| Ray Tolentino | 9/22/2021 | 2.50 | 400 | 1000 | Review motions in limine; review jury instructions |
| Roberta Kaplan | 9/22/2021 | 2.00 | 450 | 900 | Trial prep; attention to Cantwell motions. |
| Yotam Barkai | 9/22/2021 | 9.00 | 225 | 2025 | Attention to D. Lipstadt direct outline; revised D. Lipstadt direct outline; attention to trial prep; attention to ███████; attention to Plaintiffs. |
| Alexandra Conlon | 9/23/2021 | 11.00 | 225 | 2475 | Discussion of ███████ with R. Tolentino; correspondence with counsel for defense witness; revised ███████ and discussion of same with M. Bloch; draft letter to B. Daley; research on ███████; revised ███████; revised ███████; outreach to M. Bloch re ███████; revisions to ███████. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 9/23/2021 | 11.90 | 100 | 1190 | Inputted edits to filing; |
| Michael Bloch | 9/23/2021 | 15.00 | 400 | 6000 | Trial prep; Ben Daley depo prep |
| Ray Tolentino | 9/23/2021 | 4.50 | 400 | 1800 | Work on motions in limine; phone call with M. Bloch and A. Conlon ████████████ |
| Roberta Kaplan | 9/23/2021 | 0.60 | 450 | 270 | Attention to trial prep |
| Yotam Barkai | 9/23/2021 | 6.00 | 225 | 1350 | Attention to trial prep; attention to direct examination outlines; revised and recirculated direct examination outlines; attention to confidentiality designations; attention to October 1 meeting prep; drafted and circulated work product for October 1 meeting |
| Alexandra Conlon | 9/24/2021 | 10.00 | 225 | 2250 | Discussion of ████████ ████; prep meeting for 10/1 meeting; updates to witness tracker; coordinating ████████ discussion of witness tracker with M. Hiromi and revisions to same; revisions to ████ ██. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 9/24/2021 | 9.30 | 100 | 930 | Inputted edits to filing |
| Michael Bloch | 9/24/2021 | 16.00 | 400 | 6400 | Trial prep; ben daley depo prep |
| Ray Tolentino | 9/24/2021 | 4.00 | 400 | 1600 | Work on motions in limine; discuss Oct 1 ███ with M. Bloch; meeting with associates re ███ |
| Roberta Kaplan | 9/24/2021 | 2.30 | 450 | 1035 | Attention to Cantwell motions; ███, etc. |
| Yotam Barkai | 9/24/2021 | 5.50 | 225 | 1237.5 | Attention to trial prep; attention to prep for October 1 meeting; attention to direct outlines; team calls; prepared work product for October 1 meeting. |
| Alexandra Conlon | 9/25/2021 | 5.50 | 225 | 1237.5 | Correspondence with M. Bloch concerning revised witness tracker; coordinating ███; correspondence ███; correspondence with team regarding status of ███; coordinating ███ |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 9/25/2021 | 5.80 | 100 | 580 | Inputted edits to filing |
| Michael Bloch | 9/25/2021 | 11.00 | 400 | 4400 | Trial prep; attention to motion in limine; review ████████; attention to trial exhibit binders; attention to Ben Daley deposition; review Cantwell exhibits; attention to Plaintiff witness prep |
| Ray Tolentino | 9/25/2021 | 6.00 | 400 | 2400 | Work on motions in limine and jury instructions; calls and emails with team re same |
| Roberta Kaplan | 9/25/2021 | 0.60 | 450 | 270 | Attention to Lipstadt outline. |
| Yotam Barkai | 9/25/2021 | 4.40 | 225 | 990 | Team calls; attention to work product for October 1 meeting; prepared slides for October 1 meeting. |
| Alexandra Conlon | 9/26/2021 | 16.00 | 225 | 3600 | Revise ████████; coordinate defendant exhibit review; draft objections to defendant witness list; revise ████████ ████████ and reach out regarding same to J. Phillips; advise J. Kay regarding ████████ ████████; outreach to B. Rottenborn regarding ████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ███. |
| Charlotte Karlsen | 9/26/2021 | 14.00 | 100 | 1400 | Reviewed defendant exhibits. |
| Michael Bloch | 9/26/2021 | 8.00 | 400 | 3200 | Review defense exhibits; attention to g1 and key docs binders; attention to witness outlines; attention to trial exhibits; attention to prep for Oct. 1 meeting; attention to ████████; attention to stipulations; |
| Ray Tolentino | 9/26/2021 | 7.00 | 400 | 2800 | Work on motions and jury instructions |
| Roberta Kaplan | 9/26/2021 | 1.20 | 450 | 540 | E-mails re: trial prep; TCs re: same. |
| Yotam Barkai | 9/26/2021 | 3.20 | 225 | 720 | Attention to trial prep; attention to October 1 meeting prep; attention to D. Lipstadt outline and exhibits; attention to S. Wispelwey prep. |
| Alexandra Conlon | 9/27/2021 | 17.00 | 225 | 3825 | Discuss ████████ with R. Tolentino; outreach to R. Candella regarding ████████; revisions to objections to defense exhibits; coordinating motion to preclude defense witnesses; call |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | with ████████; call with D. Mills regarding ████████; correspondence with M. Hiromi regarding ████████; email with associates at other firms regarding stipulations and plans for MiL; attention to correspondence regarding ████████; revisions to stipulations; draft slides for 10/1 meeting. |
| Charlotte Karlsen | 9/27/2021 | 14.70 | 100 | 1470 | Attention to all-firm meeting; Correspondence with Marion; Attention to stipulations; Attention to Trial subpoenas; Attention to defts. Exhibit list objections. |
| Michael Bloch | 9/27/2021 | 9.00 | 400 | 3600 | Trial preparations; preparation for Oct. 1 meeting |
| Ray Tolentino | 9/27/2021 | 9.50 | 400 | 3800 | Revise motions in limine; multiple emails re jury instructions and motions; work on jury instructions; phone calls re case |
| Roberta Kaplan | 9/27/2021 | 1.80 | 450 | 810 | Attention to trial prep, motions in limine. |
| Yotam Barkai | 9/27/2021 | 8.60 | 225 | 1935 | Attention to trial prep; attention to D. Lipstadt; attention to October 1 meeting prep; attention to ████████; attention to ████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ; attention to ███████ ████████; team calls and meetings; attention to ██████████████; attention to S. Wispelwey testimony; prepared for October 1 meeting; attention to exhibits. |
| Alexandra Conlon | 9/28/2021 | 18.00 | 225 | 4050 | Revisions to objections to defts exhibits, finalizing and filing; correspondence with ████████ 9AM team call; email to D. Mills summarizing ████████████; emails and calls re same with Cooley associates; preparing for 10/1 meeting; review legal research on ████████; email to M. Bloch regarding ████████████████ ████████; correspondence regarding ████████████; correspondence regarding ████████████; email to RAK summarizing MC with Cantwell; correspondence regarding ████████████████; attention to ████████; review ████ updated ████████ prepare |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▮▮▮▮▮; draft ▮▮▮▮ for 10/1 all firm meeting. |
| Charlotte Karlsen | 9/28/2021 | 17.80 | 100 | 1780 | Attention to exhibit list; Attention to depo designations; Attention to Daley subpoena service; Attention to defendant exhibit list objections; Attention to Cantwell MC. |
| Michael Bloch | 9/28/2021 | 17.00 | 400 | 6800 | trial prep |
| Ray Tolentino | 9/28/2021 | 8.50 | 400 | 3400 | Work on motions in limine; attend team meetings |
| Roberta Kaplan | 9/28/2021 | 4.80 | 450 | 2160 | Multiple e-mails and TCs re: trial prep; motions in limine, etc. |
| Yotam Barkai | 9/28/2021 | 9.70 | 225 | 2182.5 | Attention to prep for October 1 meeting; team call; team meeting; attention to D. Lipstadt exhibits; prepared materials for October 1 meeting; prepared for Plaintiff prep sessions; revised S. Wispelwey direct outline; revised E. Sines direct outline; revised D. Lipstadt direct outline. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 9/29/2021 | 15.00 | 225 | 3375 | Drafting Parrott outline; correspondence regarding ███ motions; attention to Cville update email; email concerning ███ ███ assisting Cooley associates with ███; managing service to B. Daley; additional ███ for 10/1 meeting; outreach to Daley PO regarding upcoming deposition; internal discussions regarding ███; drafting filing regarding Cantwell's position on witnesses giving remote testimony. |
| Charlotte Karlsen | 9/29/2021 | 13.00 | 100 | 1300 | Attention to depo designations; Attention to production; Service; Attention to Cantwell filings; Attention to Cantwell filing re remote witnesses. |
| Michael Bloch | 9/29/2021 | 16.00 | 400 | 6400 | Trial prep |
| Ray Tolentino | 9/29/2021 | 9.60 | 400 | 3840 | Draft and revise motions in limine; emails with team re same; conduct legal research; phone calls with team re motions and jury instructions; emails re Ben Daley deposition |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 9/29/2021 | 5.10 | 450 | 2295 | Attention to various motions and trial prep; multiple calls and e-mails. |
| Yotam Barkai | 9/29/2021 | 12.60 | 225 | 2835 | Attention to trial prep; attention to direct examination outlines; revised E. Sines and S. Wispelwey direct examination outlines; attention to direct examination exhibits; team meeting; reviewed C. Cantwell filings; attention to prep for October 1 meeting; attention to ███ ████; drafted and revised C. Cantwell filing; prepared for October 1 meeting; drafted ████ for October 1 meeting. |
| Alexandra Conlon | 9/30/2021 | 13.00 | 225 | 2925 | Call with B. Daley/attend Daley depo; internal discussion regarding witness lists and approach; revisions to Parrott cross; review ███████ ████████ and discuss same with R. Tolentino and Bloch; call with Daley's PO; additional ██████ █████████ ██, internal discussion regarding ██████████ ██████████; review 10/1 meeting; review ██████ ██ for 10/1 meeting and create ████ regarding the same; outreach to ████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | █████ |
| Charlotte Karlsen | 9/30/2021 | 13.90 | 100 | 1390 | Attention to witness prep; Attention to Daley subpoena; Depo designations; Attention to ████; Filed Cantwell response; Attention to jury instructions; Drafted ██████████ ████ |
| Michael Bloch | 9/30/2021 | 17.00 | 400 | 6800 | trial prep |
| Ray Tolentino | 9/30/2021 | 12.00 | 400 | 4800 | Work on motions in limine; review draft motions; discuss various legal issues with M. Bloch and G. Sanchez; work on ████████ |
| Roberta Kaplan | 9/30/2021 | 2.90 | 450 | 1305 | Multiple e-mails and TCs re: MILs and trial prep. |
| Yotam Barkai | 9/30/2021 | 13.90 | 225 | 3127.5 | Attention to trial prep; attention to C. Cantwell brief; revised and recirculated C. Cantwell brief; attention to prep for October 1 meeting; team calls; prepared for October 1 meeting; witness prep session with E. Sines; finalized and filed C. Cantwell brief; attention to ████████ ██████████; drafted and revised work product |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | for October 1 meeting. |
| Alexandra Conlon | 10/1/2021 | 15.00 | 225 | 3375 | Coordinate strategy █████; adjust ███████████████; attend ████████████; strategize and develop █████████████████; legal research on █████████████; draft correspondence to J. Kolenich concerning depositions of undisclosed defense witnesses. |
| Charlotte Karlsen | 10/1/2021 | 12.60 | 100 | 1260 | Trial prep |
| Charlotte Karlsen | 10/1/2021 | 18.00 | 100 | 1800 | Attention to Cantwell direct examination. |
| Michael Bloch | 10/1/2021 | 8.30 | 400 | 3320 | October 1 meeting and follow up re same |
| Ray Tolentino | 10/1/2021 | 13.50 | 400 | 5400 | Work on motions in limine and jury instructions; attend meetings re trial |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/1/2021 | 6.50 | 450 | 2925 | Team meetings re: trial prep; attention to same. |
| Yotam Barkai | 10/1/2021 | 9.70 | 225 | 2182.5 | Attention to trial prep; attention to prep for October 1 meeting; drafted and revised work product for October 1 meeting; various team calls and meetings; attention to follow-up on various trial prep issues; attention to ███████████ |
| Alexandra Conlon | 10/2/2021 | 18.00 | 225 | 4050 | Coordinating and drafting motions in limine; coordinating strategy on ████████████; drafting responses to Cantwell's motions; attention to █████ ███████; revisions to Parrott cross and preparation of hardcopy materials for M. Bloch. |
| Charlotte Karlsen | 10/2/2021 | 11.10 | 100 | 1110 | Trial |
| Michael Bloch | 10/2/2021 | 16.00 | 400 | 6400 | Trial prep |
| Ray Tolentino | 10/2/2021 | 7.50 | 400 | 3000 | Work on motions in limine and jury instructions |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/2/2021 | 3.20 | 450 | 1440 | Reviewed depos designations; draft MILs. |
| Yotam Barkai | 10/2/2021 | 6.40 | 225 | 1440 | Attention to trial prep; attention to C. Cantwell motions; attention to direct outlines; team calls; reviewed and revised various briefs; conducted legal research; various case management tasks. |
| Alexandra Conlon | 10/3/2021 | 16.00 | 225 | 3600 | Legal research and communication on motion in limine to ███████████ coordinating ███████; discussion of ███; communication concerning █████ ████; revisions to witness list; email to defendants concerning making plaintiff witnesses available for depositions. |
| Charlotte Karlsen | 10/3/2021 | 11.20 | 100 | 1120 | Trial |
| Michael Bloch | 10/3/2021 | 16.00 | 400 | 6400 | trial prep |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 10/3/2021 | 8.80 | 400 | 3520 | Work on motions and jury instructions; emails with team re same; phone calls with M. Bloch re case |
| Roberta Kaplan | 10/3/2021 | 3.50 | 450 | 1575 | Attention to █████████████; Cantwell motions, etc. |
| Yotam Barkai | 10/3/2021 | 5.50 | 225 | 1237.5 | Attention to trial prep; attention to various C. Cantwell filings and motions in limine; reviewed and revised various C. Cantwell filings and motions in limine; attention to ████████████████ |
| Alexandra Conlon | 10/4/2021 | 14.00 | 225 | 3150 | Calls with USP Marion and meet and confers with Cantwell; overseeing █████████; draft and revise ████████████; draft Parrott cross outline. |
| Charlotte Karlsen | 10/4/2021 | 15.80 | 100 | 1580 | Trial |
| Michael Bloch | 10/4/2021 | 17.00 | 400 | 6800 | trial prep |
| Ray Tolentino | 10/4/2021 | 14.40 | 400 | 5760 | Revise and finalize motions in limine; multiple phone calls re motions; attend weekly meetings re motions |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/4/2021 | 3.10 | 450 | 1395 | Attention to motions in limine, designations; trial prep. |
| Yotam Barkai | 10/4/2021 | 15.30 | 225 | 3442.5 | Attention to trial prep; attention to C. Cantwell filings; attention to motions in limine; various team calls and meetings; reviewed and revised various drafts of briefs in opposition to C. Cantwell motions; conducted legal research; reviewed and revised various drafts of motions in limine. |
| Alexandra Conlon | 10/5/2021 | 16.00 | 225 | 3600 | Discussion with team about opening; review ███████; review Plaintiffs' response to Cantwell's objections to PL's witness list; draft Parrott outline; legal research on ██████; coordinating strategy on ██████; attention to ██████; coordinating with ██████. |
| Charlotte Karlsen | 10/5/2021 | 15.00 | 100 | 1500 | Trial |

| Michael Bloch | 10/5/2021 | 15.00 | 400 | 6000 | trial prep |
| Ray Tolentino | 10/5/2021 | 8.60 | 400 | 3440 | Work on jury instructions; phone call with lawyer for Ben Daley; multiple calls with M. Bloch re case; review new motions in limine |
| Roberta Kaplan | 10/5/2021 | 4.20 | 450 | 1890 | Attention to trial prep., etc. |
| Yotam Barkai | 10/5/2021 | 11.00 | 225 | 2475 | Various team calls and team meetings; attention to ███████; reviewed various motions in limine and other filings; attention to exhibits and witnesses; attention to direct examination outlines; attention to case management tasks; revised and updated case management trackers; researched ███████ |
| Alexandra Conlon | 10/6/2021 | 14.00 | 225 | 3150 | Coordinating strategy ███████; coordinating and drafting oppositions to motions in limine; draft opening; review jury instructions. |
| Charlotte Karlsen | 10/6/2021 | 9.90 | 100 | 990 | Trial |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 10/6/2021 | 11.80 | 400 | 4720 | Trial prep |
| Ray Tolentino | 10/6/2021 | 8.90 | 400 | 3560 | Draft jury instructions; emails re █████ ████████ |
| Roberta Kaplan | 10/6/2021 | 4.50 | 450 | 2025 | Trial prep, call w/Lipstadt, attention to |
| Yotam Barkai | 10/6/2021 | 13.20 | 225 | 2970 | Attention to trial prep; attention to motions in limine; conducted legal research for motions in limine; drafted and revised motions in limine; various team calls and team meetings; attention to opening statement; drafted opening statement; attention to expert and Plaintiffs' direct testimony; attention to various case management tasks; attention to ████████ |
| Alexandra Conlon | 10/7/2021 | 16.00 | 225 | 3600 | Review further legal research from A. Daniels ███████████████ ████████; revise witness list; revising subpoena for Ben Daley's deposition and coordinating Daley's deposition, ████████████ coordinating ████████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | communicating with defense counsel about regarding depositions; review draft motion in limine regarding admitting Cantwell's prior felony. |
| Charlotte Karlsen | 10/7/2021 | 13.10 | 100 | 1310 | Trial |
| Michael Bloch | 10/7/2021 | 13.00 | 400 | 5200 | Trial prep; prep for Daley deposition; call with defense counsel; attention to motions in limine; attention to opening statement; attention to ███████ |
| Ray Tolentino | 10/7/2021 | 12.50 | 400 | 5000 | Work on jury instructions; work on verdict sheet; meeting with Gio Sanchez re legal issues; review draft responses to Motions in Limine |
| Roberta Kaplan | 10/7/2021 | 5.50 | 450 | 2475 | Trial prep. |
| Yotam Barkai | 10/7/2021 | 10.20 | 225 | 2295 | Attention to trial prep; attention to motions in limine; attention to opening; drafted opening; attention to ███████ ███████; conducted legal research; drafted and revised responses to motions; attention to exhibit production and exhibit list; attention ███████████. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/8/2021 | 11.00 | 225 | 2475 | Outreach to [REDACTED]es; coordinating with USMS regarding Cantwell's participation in the case; coordinating strategy on [REDACTED]; review and revisions to motion in limine regarding admissibility of Cantwell's prior felony conviction. |
| Charlotte Karlsen | 10/8/2021 | 18.70 | 100 | 1870 | Trial |
| Michael Bloch | 10/8/2021 | 15.00 | 400 | 6000 | Trial prep and depose Ben Daley |
| Ray Tolentino | 10/8/2021 | 15.50 | 400 | 6200 | Draft and revise responses to motions in limine; review and revise jury instructions; review verdict sheet; participate in deposition |
| Roberta Kaplan | 10/8/2021 | 4.10 | 450 | 1845 | Conf. call w/court; pre trial prep. |
| Yotam Barkai | 10/8/2021 | 12.00 | 225 | 2700 | Attention to trial prep; Court hearing; attention to motions in limine; conducted legal research; attention to direct outlines; witness prep session; drafted and revised submission regarding [REDACTED]; drafted opening; various team calls; drafted and revised |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | responses to motions in limine; various case management tasks. |
| Alexandra Conlon | 10/9/2021 | 6.00 | 225 | 1350 | Draft outline of opening; revisions to opening; discussion of same with M. Bloch; revise ███████ ████████ and circulate to team; legal research ███ ████████████ and team call regarding the same; coordinating strategy on ████████; coordinating with Cooley to prepare for ████. |
| Charlotte Karlsen | 10/9/2021 | 9.50 | 100 | 950 | Trial |
| Michael Bloch | 10/9/2021 | 12.50 | 400 | 5000 | Trial prep |
| Ray Tolentino | 10/9/2021 | 14.50 | 400 | 5800 | Work on jury instructions and motions in limine; multiple emails and calls re same |
| Roberta Kaplan | 10/9/2021 | 2.00 | 450 | 900 | Attention to trial prep, including MILs, etc. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 10/9/2021 | 11.50 | 225 | 2587.5 | Attention to trial prep; attention to ███; revised ███; attention to openings; drafted opening; team calls; attention to motions in limine; numerous case management tasks. |
| Alexandra Conlon | 10/10/2021 | 7.00 | 225 | 1575 | Attention to revisions to MiL; cite check ███ review ███; draft opening. |
| Charlotte Karlsen | 10/10/2021 | 8.80 | 100 | 880 | Trial prep. |
| Michael Bloch | 10/10/2021 | 14.00 | 400 | 5600 | Trial prep. |
| Ray Tolentino | 10/10/2021 | 15.00 | 400 | 6000 | Work on jury instructions and motion in limine oppositions |
| Roberta Kaplan | 10/10/2021 | 5.10 | 450 | 2295 | Trial prep. |
| Yotam Barkai | 10/10/2021 | 10.20 | 225 | 2295 | Attention to trial prep; attention to motions in limine; attention to ███; drafted and revised direct |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | examination outlines; drafted and revised opening; attention to case management; conducted legal research; cite-checked ██████ |
| Alexandra Conlon | 10/11/2021 | 11.00 | 225 | 2475 | Preparing for and running preparation ████ ████████; attending ██████████; coordinating ███████ coordinating deposition of defense witnesses with J. Kolenich; coordinating with team on ████ ████████████ ██████████████████ ████████████; discuss █████████████████ ████████████████; review revised jury instructions; review evidence ████████████. |
| Charlotte Karlsen | 10/11/2021 | 14.20 | 100 | 1420 | Trial |
| Michael Bloch | 10/11/2021 | 16.00 | 400 | 6400 | Trial preparation |
| Ray Tolentino | 10/11/2021 | 16.00 | 400 | 6400 | Work on jury instructions; calls re jury instructions and MILs |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/11/2021 | 5.20 | 450 | 2340 | Trial prep; attention to MIL responses; ███████ ████████ |
| Yotam Barkai | 10/11/2021 | 10.30 | 225 | 2317.5 | Attention to trial prep; attention to ████████ ████████; attention to motions in limine; attention to opening; team meetings and calls; revised direct testimony; prepared for argument on motions in limine; various case management tasks; attention to legal research; reviewed and prepared motions in limine for filing; attention to ████████. |
| Alexandra Conlon | 10/12/2021 | 14.00 | 225 | 3150 | Revisions to opening; ████████████; revisions to declaration in support of motion in limine; coordinating with USMS and Cantwell regarding upcoming deposition; review ████ ████████; review revised jury instructions; revised proposal on ████████; revisions to Parrott cross; |
| Charlotte Karlsen | 10/12/2021 | 14.30 | 100 | 1430 | Trial |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 10/12/2021 | 15.00 | 400 | 6000 | Trial prep |
| Ray Tolentino | 10/12/2021 | 15.60 | 400 | 6240 | Review and revise jury instructions and motion in limine oppositions; assist with finalization and filing of multiple documents; multiple calls re filings |
| Roberta Kaplan | 10/12/2021 | 6.20 | 450 | 2790 | Trial prep; team call. |
| Yotam Barkai | 10/12/2021 | 11.60 | 225 | 2610 | Team calls and meetings; revised and finalized responses to motions in limine; attention to jury instructions; attention to motions in limine; filed responses to motions in limine; attention to opening; attention to direct examination outlines; witness prep sessions; attention to verdict form; attention to filing. |
| Alexandra Conlon | 10/13/2021 | 15.00 | 225 | 3375 | Discussion ████████ ████████ ; draft opening and slides; coordinating strategy on █████ ; reviewing documents █████ ; coordinating service of ATT subpoena; revisions to Willis outline. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 10/13/2021 | 13.30 | 100 | 1330 | Trial |
| Michael Bloch | 10/13/2021 | 12.00 | 400 | 4800 | Trial prep |
| Ray Tolentino | 10/13/2021 | 8.50 | 400 | 3400 | Work on legal issues; phone calls with M. Bloch re case |
| Roberta Kaplan | 10/13/2021 | 2.10 | 450 | 945 | Attention to trial prep., etc. |
| Yotam Barkai | 10/13/2021 | 8.50 | 225 | 1912.5 | Attention to trial prep; team meetings and calls; attention to direct witness prep; attention to expert witness prep; various case management tasks; attention to direct examination outlines and exhibits; revised direct examination outlines; prepared for prep sessions; witness prep session. |
| Alexandra Conlon | 10/14/2021 | 16.00 | 225 | 3600 | Further revisions to Willis outline and circulate to team; coordinating document review ███████████; reviewing ██████████████████; coordinating strategy and |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | work on ██████ ██████ |
| Charlotte Karlsen | 10/14/2021 | 14.30 | 100 | 1430 | Trial |
| Michael Bloch | 10/14/2021 | 13.00 | 400 | 5200 | Trial prep |
| Ray Tolentino | 10/14/2021 | 12.30 | 400 | 4920 | Work on legal issues; prepare for trial |
| Roberta Kaplan | 10/14/2021 | 5.20 | 450 | 2340 | Trial prep. |
| Yotam Barkai | 10/14/2021 | 11.60 | 225 | 2610 | Attention to trial prep; attention to case management; attention to expert witness direct; revised direct outlines; coordinated witness prep schedules; revised expert direct materials; updated expert direct exhibits; witness calls and prep sessions; numerous team calls; prepared for oral argument on motions in limine. |
| Alexandra Conlon | 10/15/2021 | 15.00 | 225 | 3375 | Document review for opening; preparing opening slides and collaborating with M. Spalding; coordinating |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | logistics and service for Ferguson deposition; collaborating with PW ▮ ▮; overseeing revisions to Cantwell outline; correspondence ▮▮▮ ▮▮ communication ▮▮▮ ▮▮▮ revisions to witness list; analyzing and explaining ▮▮▮ ▮▮▮▮. |
| Charlotte Karlsen | 10/15/2021 | 12.00 | 100 | 1200 | Trial |
| Michael Bloch | 10/15/2021 | 13.00 | 400 | 5200 | Trial prep |
| Ray Tolentino | 10/15/2021 | 10.50 | 400 | 4200 | Discuss case and trial with M. Bloch; review sanctions order; review orders on motions in limine; multiple emails with team re same; review pretrial order |
| Roberta Kaplan | 10/15/2021 | 4.20 | 450 | 1890 | Trial prep; attention to MILs. |
| Yotam Barkai | 10/15/2021 | 10.60 | 225 | 2385 | Attention to trial prep; attention to case management; attention to motions in limine; prepared for oral argument; revised expert direct outlines; attention to direct witness outlines; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | revised direct examination outlines; attention to direct witness exhibits; various team calls and meetings; attention to cross-examination outlines; revised various exhibit sets; attention to witness and exhibit lists. |
| Alexandra Conlon | 10/16/2021 | 17.00 | 225 | 3825 | Revisions to witness list in advance of filing second amended witness list; work on opening; ██████████ ; discussing █ revisions to opening; attention to defendants' amended exhibit list; communication with USMS regarding Cantwell's participation in Ferguson deposition; connecting Brattle to PW. |
| Charlotte Karlsen | 10/16/2021 | 4.40 | 100 | 440 | Trial |
| Michael Bloch | 10/16/2021 | 13.00 | 400 | 5200 | Trial prep |
| Ray Tolentino | 10/16/2021 | 9.50 | 400 | 3800 | Work on legal issues; prepare for oral argument; review sanctions order issued by magistrate judge; conduct research ████████ ; prepare for and |

728

| | | | | | participate in ███████ ████████ |
|---|---|---|---|---|---|
| Roberta Kaplan | 10/16/2021 | 2.90 | 450 | 1305 | Trial prep. |
| Yotam Barkai | 10/16/2021 | 9.60 | 225 | 2160 | Attention to trial prep; attention to oral argument on motions in limine; prepared for oral argument on motions in limine; attention to exhibit list; attention to witness list; attention to direct examination outlines; attention to direct examination exhibits; participated in ██████████ █████; attention to case management. |
| Alexandra Conlon | 10/17/2021 | 15.00 | 225 | 3375 | Draft email to Kolenich; revisions to opening; research and emails concerning ████████; email to Kolenich re Ferguson deposition; prep for Ferguson deposition; document review for Ferguson deposition; drafting Ferguson deposition outline. |
| Charlotte Karlsen | 10/17/2021 | 8.10 | 100 | 810 | Trial |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 10/17/2021 | 16.00 | 400 | 6400 | trial prep |
| Ray Tolentino | 10/17/2021 | 12.40 | 400 | 4960 | Work on motion; review ████████████; phone calls re same |
| Roberta Kaplan | 10/17/2021 | 4.50 | 450 | 2025 | Trial prep; MILs. |
| Yotam Barkai | 10/17/2021 | 11.60 | 225 | 2610 | Attention to trial prep; attention to P. Simi direct examination outline; attention to prep for hearing; attention to witness prep sessions; revised opening outline; revised direct outlines; revised exhibits; prepared for hearing; conducted legal research; attention to expert witness prep; attention to case management tasks; team calls. |
| Alexandra Conlon | 10/18/2021 | 16.00 | 225 | 3600 | Correspondence with M. DeLuca concerning courtroom setup and capabilities in Charlottesville; coordinating Defendants' participation in Ferguson deposition; preparing for deposition; revising outline for Ferguson deposition; review draft opening slides; emails with M. Bloch concerning draft opening; Ferguson deposition and |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | debrief concerning the same. |
| Charlotte Karlsen | 10/18/2021 | 11.20 | 100 | 1120 | Trial |
| Michael Bloch | 10/18/2021 | 14.00 | 400 | 5600 | trial prep |
| Ray Tolentino | 10/18/2021 | 15.50 | 400 | 6200 | Prepare for and attend hearing on motions in limine; emails re ▮▮▮▮▮; calls with various members of team re legal issues |
| Roberta Kaplan | 10/18/2021 | 6.40 | 450 | 2880 | Attention to trial prep. |
| Yotam Barkai | 10/18/2021 | 9.60 | 225 | 2160 | Attention to trial prep; prepared for argument on motions in limine; attended hearing; attention to P. Simi expert direct outline and exhibits; revised P. Simi direct outline; team calls. |
| Alexandra Conlon | 10/19/2021 | 5.00 | 225 | 1125 | trial prep. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 10/19/2021 | 17.40 | 100 | 1740 | Trial |
| Michael Bloch | 10/19/2021 | 16.00 | 400 | 6400 | Trial prep |
| Ray Tolentino | 10/19/2021 | 11.50 | 400 | 4600 | Review and revise draft motion to modify sanctions order; multiple emails and calls re same; review recently filed motions |
| Roberta Kaplan | 10/19/2021 | 6.60 | 450 | 2970 | Attention to pretrial prep, etc. |
| Yotam Barkai | 10/19/2021 | 12.00 | 225 | 2700 | Attention to trial prep; attention to witness prep; attention to expert direct; attention to opening; attention to Fields motion; attention to Cantwell motions; attention to direct outlines; attention to exhibits; team meetings and calls. |
| Alexandra Conlon | 10/20/2021 | 13.00 | 225 | 2925 | Opening revisions; revisions to witness list; ████████████ ; trial prep. |
| Charlotte Karlsen | 10/20/2021 | 19.50 | 100 | 1950 | Trial |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 10/20/2021 | 15.00 | 400 | 6000 | Trial prep |
| Ray Tolentino | 10/20/2021 | 10.00 | 400 | 4000 | Prepare for and attend hearing; review ████████; work on response to motion for reconsideration |
| Roberta Kaplan | 10/20/2021 | 8.00 | 450 | 3600 | Trial prep. |
| Yotam Barkai | 10/20/2021 | 15.80 | 225 | 3555 | Attention to trial prep; team meetings and calls; prepared for court hearing; court hearing; attention to C. Cantwell motions; attention to D. Lipstadt prep; attention to P. Simi prep; attention to direct witness outlines; attention to direct witness preps; attention to exhibits and witnesses. |
| Alexandra Conlon | 10/21/2021 | 20.00 | 225 | 4500 | Help managing ████████, revisions to opening; █████████, help drafting amended witness list; managing ███████████ and reviewing existing outlines; review of 1006 charts; meet and confer with Cantwell; meeting with leadership regarding upcoming PTC and preparation for same; gathering materials for Cantwell; coordinating legal research on ██████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ; drafting ████ ; review ██████ |
| Charlotte Karlsen | 10/21/2021 | 16.50 | 100 | 1650 | Trial |
| Michael Bloch | 10/21/2021 | 8.00 | 400 | 3200 | Trial prep |
| Ray Tolentino | 10/21/2021 | 16.50 | 400 | 6600 | Work on legal issues for trial; prepare for oral argument |
| Roberta Kaplan | 10/21/2021 | 9.50 | 450 | 4275 | Trial prep; multiple meetings and e-mails re: same. |
| Yotam Barkai | 10/21/2021 | 17.90 | 225 | 4027.5 | Attention to trial prep; attention to expert prep; witness prep sessions; attention to D. Lipstadt expert outline; attention to P. Simi expert outline; attention to ████████ ; numerous team meetings and team calls; revised outlines; conducted legal research; attention to motions. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/22/2021 | 20.00 | 225 | 4500 | Legal research regarding ▮▮▮; legal research on ▮▮▮; collaboration with ▮▮▮; ▮▮▮ ; overseeing ▮▮▮; coordinating ▮▮▮ communicating ▮▮▮ attend pre-trial conference; arranging witness prep with Plaintiffs; revisions to exhibit list. |
| Charlotte Karlsen | 10/22/2021 | 16.60 | 100 | 1660 | Trial |
| Michael Bloch | 10/22/2021 | 14.00 | 400 | 5600 | Trial prep |
| Ray Tolentino | 10/22/2021 | 15.70 | 400 | 6280 | Work on trial preparation; draft and revise brief; legal research; attend pretrial conference and deliver oral argument |
| Roberta Kaplan | 10/22/2021 | 10.50 | 450 | 4725 | Final pre trial conf.; trial prep. |
| Yotam Barkai | 10/22/2021 | 16.70 | 225 | 3757.5 | Attention to trial prep; attention to expert prep; revised P. Simi expert outline; court conference; team meetings; team |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | calls; attention to stipulations; revised expert direct outlines; revised exhibits. |
| Alexandra Conlon | 10/23/2021 | 16.00 | 225 | 3600 | Preparing Cantwell cross; ████████ ██; attention to internal communication ████████ attend meeting █; preparing for ████; meet and confer with Cantwell. |
| Charlotte Karlsen | 10/23/2021 | 16.00 | 100 | 1600 | Trial |
| Michael Bloch | 10/23/2021 | 17.00 | 400 | 6800 | Trial prep |
| Ray Tolentino | 10/23/2021 | 14.70 | 400 | 5880 | Work on trial |
| Roberta Kaplan | 10/23/2021 | 11.50 | 450 | 5175 | Pre trial prep. |
| Yotam Barkai | 10/23/2021 | 14.80 | 225 | 3330 | Attention to trial prep; attention to severance; attention to expert direct outlines; attention to trial exhibits and witnesses; team meetings and calls; revised expert direct outlines. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/24/2021 | 20.00 | 225 | 4500 | Review draft brief ███████ ████████; review and assist with ████████████████ ████████; collaborate work on opening; revisions ████ overseeing ███████████; revisions and additions to Spencer and Parrott outlines; meet and confer with Cantwell; ████████████ meeting with D. Willis. |
| Charlotte Karlsen | 10/24/2021 | 19.30 | 100 | 1930 | Trial |
| Ray Tolentino | 10/24/2021 | 15.50 | 400 | 6200 | Work on trial prep; draft brief |
| Roberta Kaplan | 10/24/2021 | 10.20 | 450 | 4590 | Pre trial prep. |
| Yotam Barkai | 10/24/2021 | 16.90 | 225 | 3802.5 | Attention to trial prep; attention to stips; attention to P. Simi prep; attention to P. Simi outline and exhibits; attention to ███████ ███; attention to legal research; client meetings; prep sessions; team meetings and calls. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/25/2021 | 18.00 | 225 | 4050 | Assist with jury selection ██████████████; revisions to opening; coordinating ██████████ ████████; coordinating ████████; coordinating ██████ |
| Charlotte Karlsen | 10/25/2021 | 21.20 | 100 | 2120 | Trial |
| Michael Bloch | 10/25/2021 | 16.00 | 400 | 6400 | Trial prep |
| Ray Tolentino | 10/25/2021 | 18.20 | 400 | 7280 | Attend trial; draft filings; legal research |
| Roberta Kaplan | 10/25/2021 | 12.10 | 450 | 5445 | Jury selection day 1. |
| Yotam Barkai | 10/25/2021 | 15.30 | 225 | 3442.5 | Attention to trial prep; attention to stips; attention to direct examination outlines; attention to legal research; attention to witnesses and exhibits; attention to ████████; attention to legal research. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/26/2021 | 19.00 | 225 | 4275 | Revisions to opening; coordinating ████████ ████████; revisions to Willis direct outline; ████████; Willis witness prep. |
| Charlotte Karlsen | 10/26/2021 | 16.60 | 100 | 1660 | Trial |
| Michael Bloch | 10/26/2021 | 17.00 | 400 | 6800 | Trial Prep |
| Ray Tolentino | 10/26/2021 | 16.90 | 400 | 6760 | Attend trial; assist with jury selection; legal research; draft talking points; discuss case with team |
| Roberta Kaplan | 10/26/2021 | 13.10 | 450 | 5895 | Jury selection day 2. |
| Yotam Barkai | 10/26/2021 | 14.50 | 225 | 3262.5 | Attention to trial prep; attention to expert direct witnesses; revised expert direct outlines; conducted legal research. |
| Alexandra Conlon | 10/27/2021 | 23.00 | 225 | 5175 | Revisions to Willis direct; preparation with Willis; ████████; reviewing ████████; assisting ████████; preparing materials to |

| | | | | | deliver to Cantwell; ███████ attend ███████ coordinating ████; finalize opening. |
|---|---|---|---|---|---|
| Charlotte Karlsen | 10/27/2021 | 19.80 | 100 | 1980 | Trial |
| Ray Tolentino | 10/27/2021 | 17.50 | 400 | 7000 | Attend trial; assist with jury selection; draft talking points |
| Roberta Kaplan | 10/27/2021 | 14.20 | 450 | 6390 | Trial prep; jury selection day 3. |
| Yotam Barkai | 10/27/2021 | 16.70 | 225 | 3757.5 | Attention to trial prep; attention to P. Simi direct; attention to D. Lipstadt direct; various team meetings and calls; attention to exhibits; moot. |
| Alexandra Conlon | 10/28/2021 | 18.00 | 225 | 4050 | Attention to opening; █████████; attention to internal communication ████ |
| Charlotte Karlsen | 10/28/2021 | 17.30 | 100 | 1730 | Trial |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 10/28/2021 | 12.00 | 400 | 4800 | Attend trial; work on legal issues; review and revise letter to court; review transcript; discuss assignments with A. Daniels |
| Roberta Kaplan | 10/28/2021 | 14.70 | 450 | 6615 | First day of trial. |
| Yotam Barkai | 10/28/2021 | 12.60 | 225 | 2835 | Trial; attention to direct examination outlines; team meetings and calls; reviewed documents; attention to witnesses and exhibits. |
| Alexandra Conlon | 10/29/2021 | 14.00 | 225 | 3150 | Attention to Romero testimony; attend court proceedings; preparation for Willis examination; Willis examination. |
| Charlotte Karlsen | 10/29/2021 | 15.20 | 100 | 1520 | Trial |
| Ray Tolentino | 10/29/2021 | 13.50 | 400 | 5400 | Remotely attend trial; review letter to Court; emails with team re ■■■■■ |
| Roberta Kaplan | 10/29/2021 | 12.40 | 450 | 5580 | C'ville trial. |
| Yotam Barkai | 10/29/2021 | 13.90 | 225 | 3127.5 | Trial; attention to experts; attention to direct outlines; attention to ■■■■■; direct prep sessions; team meetings and calls. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Collecting ███████ ████████████████ discussion of closing with R. Kaplan; preparing Spencer cross outline and exhibits; meeting with D. Willis and N. Romero; attention to ████████████████ ████████ revisions to ██████; draft ████████ |
| Alexandra Conlon | 10/30/2021 | 21.00 | 225 | 4725 | |
| Charlotte Karlsen | 10/30/2021 | 21.20 | 100 | 2120 | Trial |
| Ray Tolentino | 10/30/2021 | 6.70 | 400 | 2680 | Work on trial issues; review ████████ |
| Roberta Kaplan | 10/30/2021 | 13.10 | 450 | 5895 | Trial prep; expert prep. |
| Yotam Barkai | 10/30/2021 | 16.40 | 225 | 3690 | Attention to trial; attention to expert direct outlines; drafted and revised P. Simi expert slides; reviewed D. Lipstadt outline; attention to expert exhibits; team meetings and calls. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 10/31/2021 | 16.00 | 225 | 3600 | Prepare ████████ Review ████. |
| Charlotte Karlsen | 10/31/2021 | 13.10 | 100 | 1310 | Trial |
| Ray Tolentino | 10/31/2021 | 7.50 | 400 | 3000 | Work on trial issues |
| Roberta Kaplan | 10/31/2021 | 12.90 | 450 | 5805 | Trial prep. |
| Yotam Barkai | 10/31/2021 | 13.60 | 225 | 3060 | Trial; attention to D. Lipstadt direct examination outline; attention to D. Lipstadt direct examination exhibits; revised D. Lipstadt outline and exhibits; D. Lipstadt prep session; attention to P. Simi outline; attention to P. Simi slides; attention to P. Simi exhibits; attention to witness prep sessions. |
| Alexandra Conlon | 11/1/2021 | 17.00 | 225 | 3825 | Continued Willis direct exam; court; ████████ ████; review ████████ ████. |
| Charlotte Karlsen | 11/1/2021 | 17.60 | 100 | 1760 | Trial prep. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 11/1/2021 | 3.00 | 100 | 300 | Reviewed and processed ███████████ |
| Michael Bloch | 11/1/2021 | 16.00 | 400 | 6400 | Trial |
| Ray Tolentino | 11/1/2021 | 10.50 | 400 | 4200 | Draft and revise letter to court; emails and phone calls re same; attend trial remotely |
| Roberta Kaplan | 11/1/2021 | 15.10 | 450 | 6795 | Trial. |
| Yotam Barkai | 11/1/2021 | 17.90 | 225 | 4027.5 | Trial; attention to D. Lipstadt expert outline; revised D. Lipstadt expert outline; reviewed D. Lipstadt expert exhibits; attention to P. Simi expert exhibits; revised P. Simi expert outline; prepared for expert testimony; prepared ████████ ███████; attention to direct outlines; attention to letter to Court regarding C. Cantwell. |
| Alexandra Conlon | 11/2/2021 | 16.00 | 225 | 3600 | Coordinating █████████; preparing ████████ ██████████ █████████; reviewing direct examination outlines for L. Sines and S. Wispelwey; coordinating ████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ██████████ revisions to exhibit list; overseeing ██████████ ██████████; email to J. Phillips regarding ██████████ ██████████; preparing Parrott outline. |
| Charlotte Karlsen | 11/2/2021 | 6.40 | 100 | 640 | Attention to ████. |
| Charlotte Karlsen | 11/2/2021 | 15.00 | 100 | 1500 | Trial prep. |
| Michael Bloch | 11/2/2021 | 14.00 | 400 | 5600 | Trial |
| Ray Tolentino | 11/2/2021 | 13.50 | 400 | 5400 | Attend trial remotely; help finalize and edit letter to court; research ██████████ review ████ |
| Roberta Kaplan | 11/2/2021 | 14.60 | 450 | 6570 | Trial, etc. |

745

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 11/2/2021 | 15.40 | 225 | 3465 | Trial; attention to letter re C. Cantwell; attention to expert direct outlines; revised P. Simi direct outline; attention to D. Lipstadt direct outline; revised D. Lipstadt expert outline; attention to expert exhibits; attention to M. Heimbach; ████████; trial prep sessions. |
| Alexandra Conlon | 11/3/2021 | 19.00 | 225 | 4275 | Trial prep - Spencer/Parrott crosses; Sines direct. |
| Charlotte Karlsen | 11/3/2021 | 15.90 | 100 | 1590 | Trial prep. |
| Michael Bloch | 11/3/2021 | 16.00 | 400 | 6400 | Trial |
| Ray Tolentino | 11/3/2021 | 10.50 | 400 | 4200 | Attend trial; work on legal issues |
| Roberta Kaplan | 11/3/2021 | 14.50 | 450 | 6525 | Trial. |
| Yotam Barkai | 11/3/2021 | 11.50 | 225 | 2587.5 | Trial; D. Lipstadt expert prep; attention to D. Lipstadt expert testimony; attention to P. Simi expert testimony; revised P. Simi expert outline; attention to E. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Sines direct outline. |
| Alexandra Conlon | 11/4/2021 | 13.00 | 225 | 2925 | Prep for Liz Sines direct; ██████ revise ████. |
| Charlotte Karlsen | 11/4/2021 | 14.40 | 100 | 1440 | Trial prep. |
| Michael Bloch | 11/4/2021 | 17.00 | 400 | 6800 | Trial |
| Ray Tolentino | 11/4/2021 | 12.30 | 400 | 4920 | Attend trial; draft and revise letter to Court; review filings; review transcript |
| Roberta Kaplan | 11/4/2021 | 14.90 | 450 | 6705 | Trial. |
| Yotam Barkai | 11/4/2021 | 14.60 | 225 | 3285 | Trial; attention to P. Simi direct outline; revised P. Simi direct outline; attention to P. Simi exhibits; P. Simi prep sessions; attention to E. Sines direct outline; revised E. Sines direct outline; E. Sines prep sessions; ████ |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/5/2021 | 13.00 | 225 | 2925 | ██████ follow up ██████ revisions to ██████, revisions to Parrott outline. |
| Charlotte Karlsen | 11/5/2021 | 12.00 | 100 | 1200 | Trial prep. |
| Michael Bloch | 11/5/2021 | 13.00 | 400 | 5200 | Trial |
| Ray Tolentino | 11/5/2021 | 14.50 | 400 | 5800 | Attend trial; work on legal issues; legal research; call with J. Matz re legal claims |
| Roberta Kaplan | 11/5/2021 | 14.10 | 450 | 6345 | Trial. |
| Yotam Barkai | 11/5/2021 | 17.20 | 225 | 3870 | Trial; attention to P. Simi prep; attention to E. Sines prep; attention to P. Simi direct prep; prep sessions; attention to S. Wispelwey; attention to direct exhibits. |
| Alexandra Conlon | 11/6/2021 | 13.00 | 225 | 2925 | Review Wispelwey direct outline; draft damages stipulation; revise ██████ internal discussions regarding ██████. |
| Charlotte Karlsen | 11/6/2021 | 8.00 | 100 | 800 | Trial prep. |

| | | | | | |
|---|---|---|---|---|---|
| Michael Bloch | 11/6/2021 | 14.00 | 400 | 5600 | Trial |
| Ray Tolentino | 11/6/2021 | 8.50 | 400 | 3400 | Legal research; discuss legal issues with Gio Sanchez and A. Daniels |
| Roberta Kaplan | 11/6/2021 | 12.40 | 450 | 5580 | Trial prep. |
| Yotam Barkai | 11/6/2021 | 14.90 | 225 | 3352.5 | Trial; attention to P. Simi expert direct; revised P. Simi expert outline; attention to P. Simi expert exhibits; attention to S. Wispelwey direct outline; revised S. Wispelwey direct outline; attention to S. Wispelwey exhibits; team meetings; witness preps. |
| Alexandra Conlon | 11/7/2021 | 11.00 | 225 | 2475 | ███████; work on Parrott cross; ███████████████████; preparation for Webb. |
| Charlotte Karlsen | 11/7/2021 | 19.00 | 100 | 1900 | Trial prep. |
| Michael Bloch | 11/7/2021 | 15.00 | 400 | 6000 | Trial |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 11/7/2021 | 7.80 | 400 | 3120 | Prepare for and participate in strategy meeting. |
| Roberta Kaplan | 11/7/2021 | 13.90 | 450 | 6255 | Trial prep. |
| Yotam Barkai | 11/7/2021 | 15.00 | 225 | 3375 | Trial; attention to P. Simi direct examination; attention to S. Wispelwey direct examination; prep sessions; reviewed and revised direct examination outlines; team meetings; attention to witnesses and exhibits. |
| Alexandra Conlon | 11/8/2021 | 20.00 | 225 | 4500 | Revisions to and finalizing Parrott cross; review ███ Prep for ███ work on damages stips; prep ███ review new exhibits from Cantwell; managing preparing materials for Parrott cross. |
| Charlotte Karlsen | 11/8/2021 | 20.00 | 100 | 2000 | Trial; Attention to Parrott outline. |
| Michael Bloch | 11/8/2021 | 16.00 | 400 | 6400 | Trial |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 11/8/2021 | 13.50 | 400 | 5400 | Attend trial remotely; work on draft letter to judge re authentication of evidence |
| Roberta Kaplan | 11/8/2021 | 14.60 | 450 | 6570 | Trial. |
| Yotam Barkai | 11/8/2021 | 15.60 | 225 | 3510 | Trial; attention to P. Simi direct; revised P. Simi outline; attention to P. Simi exhibits; revised S. Wispelwey outline; attention to S. Wispelwey exhibits; prep sessions; team meetings; attention to letter to Court. |
| Alexandra Conlon | 11/9/2021 | 18.00 | 225 | 4050 | Review ███████; oversee ██████ prep for Wispelwey; reviewing ███████ █████ coordinating █████ ████ drafting ████ coordinating ███████ ████ coordinating ████ ████ |
| Charlotte Karlsen | 11/9/2021 | 23.00 | 100 | 2300 | Trial; Attention to Parrott direct. |
| Michael Bloch | 11/9/2021 | 15.00 | 400 | 6000 | Trial |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 11/9/2021 | 13.00 | 400 | 5200 | Participate in witness prep sessions; work on legal issues; attend trial |
| Roberta Kaplan | 11/9/2021 | 14.90 | 450 | 6705 | Trial. |
| Yotam Barkai | 11/9/2021 | 15.10 | 225 | 3397.5 | Trial; attention to P. Simi direct; attention to ███ █████████ attention to ███████████ ███████████ prep sessions; attention to S. Wispelwey direct; ███████████ ██████████ |
| Alexandra Conlon | 11/10/2021 | 19.00 | 225 | 4275 | Reviewing ████████ ████████; revisions to Sines direct outline; preparation for Webb's direct; prepare Sines; preparing examination for T. Newberry; further revisions to Sines direct. |
| Charlotte Karlsen | 11/10/2021 | 12.00 | 100 | 1200 | Trial prep. |
| Michael Bloch | 11/10/2021 | 15.00 | 400 | 6000 | Trial |
| Ray Tolentino | 11/10/2021 | 14.00 | 400 | 5600 | Work on legal issues; listen to trial; draft and revise letter to court |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 11/10/2021 | 16.10 | 450 | 7245 | Trial. |
| Yotam Barkai | 11/10/2021 | 14.20 | 225 | 3195 | Trial; attention to S. Wispelwey direct; ████████ attention to P. Simi direct; █████ ████ ; prep sessions. |
| Alexandra Conlon | 11/11/2021 | 20.00 | 225 | 4500 | ████████ ; overseeing revisions to Cantwell outline and preparation of Cantwell cross materials for court; further revisions to Liz Sines direct outline. |
| Charlotte Karlsen | 11/11/2021 | 7.00 | 100 | 700 | Trial prep. |
| Charlotte Karlsen | 11/11/2021 | 4.00 | 100 | 400 | Attention to Cantwell direct examination. |
| Michael Bloch | 11/11/2021 | 17.00 | 400 | 6800 | Trial |
| Ray Tolentino | 11/11/2021 | 14.50 | 400 | 5800 | Attend trial; draft and edit letter to Court. |
| Roberta Kaplan | 11/11/2021 | 15.20 | 450 | 6840 | Trial. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 11/11/2021 | 11.70 | 225 | 2632.5 | Trial; attention to P. Simi direct; ███████ |
| Alexandra Conlon | 11/12/2021 | 16.00 | 225 | 3600 | Attend court with Sines to testify; cross; additional prep with Sines; revisions to Sines outline; Sines testifies; oversee █████ ████ review ████ begin to outline closing. |
| Charlotte Karlsen | 11/12/2021 | 10.10 | 100 | 1010 | Trial prep; Attention to Simi direct. |
| Charlotte Karlsen | 11/12/2021 | 7.00 | 100 | 700 | Attention to Cantwell direct examination. |
| Charlotte Karlsen | 11/12/2021 | 5.00 | 100 | 500 | Trial prep. |
| Michael Bloch | 11/12/2021 | 16.00 | 400 | 6400 | Trial |
| Ray Tolentino | 11/12/2021 | 15.50 | 400 | 6200 | Attend trial; work on letters to court; ███████ |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 11/12/2021 | 14.50 | 450 | 6525 | Trial. |
| Yotam Barkai | 11/12/2021 | 6.10 | 225 | 1372.5 | Trial; attention to C. Cantwell; attention to closing. |
| Alexandra Conlon | 11/13/2021 | 12.00 | 225 | 2700 | Coordinating ▮▮▮▮; ▮▮▮▮▮, meetings regarding closing; ▮▮▮▮▮; draft closing outline; coordinating ▮▮▮▮▮ |
| Charlotte Karlsen | 11/13/2021 | 10.00 | 100 | 1000 | Trial prep. |
| Charlotte Karlsen | 11/13/2021 | 5.00 | 100 | 500 | Attention to Cantwell direct examination. |
| Michael Bloch | 11/13/2021 | 14.00 | 400 | 5600 | Trial |
| Ray Tolentino | 11/13/2021 | 13.60 | 400 | 5440 | Draft and revise letter to court; work on trial issues |
| Roberta Kaplan | 11/13/2021 | 9.20 | 450 | 4140 | Trial prep. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 11/13/2021 | 1.30 | 225 | 292.5 | Trial; attention to closing. |
| Alexandra Conlon | 11/14/2021 | 15.00 | 225 | 3375 | Meetings with team regarding closing; ██████ ; oversee ████ assist ██ |
| Charlotte Karlsen | 11/14/2021 | 16.00 | 100 | 1600 | Attention to Cantwell direct examination. |
| Charlotte Karlsen | 11/14/2021 | 6.00 | 100 | 600 | Trial prep. |
| Michael Bloch | 11/14/2021 | 13.00 | 400 | 5200 | Trial |
| Ray Tolentino | 11/14/2021 | 12.50 | 400 | 5000 | Work on trial and closing issues; review and revise proposed jury instructions; review letter re Schoep conversion |
| Roberta Kaplan | 11/14/2021 | 13.10 | 450 | 5895 | Trial prep. |
| Yotam Barkai | 11/14/2021 | 15.60 | 225 | 3510 | Trial; attention to closing; attention to C. Cantwell direct; attention to C. Cantwell cross; ████ |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ██████████████ |
| Alexandra Conlon | 11/15/2021 | 20.00 | 225 | 4500 | Coordinating and overseeing draft of closing; ████████ coordinating █████ discussing ████████ |
| Charlotte Karlsen | 11/15/2021 | 5.00 | 100 | 500 | Trial prep. |
| Charlotte Karlsen | 11/15/2021 | 18.50 | 100 | 1850 | Attention to Cantwell examination. |
| Michael Bloch | 11/15/2021 | 16.00 | 400 | 6400 | Trial |
| Ray Tolentino | 11/15/2021 | 13.50 | 400 | 5400 | Call with ████████; revise jury instructions; call with legal team re revisions to jury instructions |
| Roberta Kaplan | 11/15/2021 | 14.70 | 450 | 6615 | Trial and trial prep. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 11/15/2021 | 17.20 | 225 | 3870 | Trial; attention to C. Cantwell direct; attention to C. Cantwell cross; attention to C. Cantwell exhibits; attention to ███████; attention to closing; drafted closing; reviewed ████████; team meetings and calls. |
| Alexandra Conlon | 11/16/2021 | 19.00 | 225 | 4275 | Communication ███████ ████████; preparing, overseeing, and drafting closing and closing slides. |
| Michael Bloch | 11/16/2021 | 16.00 | 400 | 6400 | Trial |
| Ray Tolentino | 11/16/2021 | 15.40 | 400 | 6160 | Attend trial; work on verdict form; draft letter to court re witness testimony; prepare for charge conference |
| Roberta Kaplan | 11/16/2021 | 15.90 | 450 | 7155 | Trial. |
| Yotam Barkai | 11/16/2021 | 19.10 | 225 | 4297.5 | Trial; attention to C. Cantwell exhibits; attention to C. Cantwell redirect; attention to C. Cantwell cross; attention to closing; drafted closing; team meetings and calls; attention to letter. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/17/2021 | 21.00 | 225 | 4725 | Preparing, overseeing, drafting and finalizing closing and closing slides. |
| Michael Bloch | 11/17/2021 | 17.00 | 400 | 6800 | Trial |
| Ray Tolentino | 11/17/2021 | 16.50 | 400 | 6600 | Revise and edit letter to court re recalling witnesses; attend trial; argue jury instructions; assist with closing |
| Roberta Kaplan | 11/17/2021 | 16.40 | 450 | 7380 | Trial prep. |
| Yotam Barkai | 11/17/2021 | 18.00 | 225 | 4050 | Trial; attention to letter; finalized letter; attention to closing; revised closing deck. |
| Alexandra Conlon | 11/18/2021 | 11.00 | 225 | 2475 | ▮▮▮; watching closings; ▮▮▮ |
| Charlotte Karlsen | 11/18/2021 | 16.00 | 100 | 1600 | Trial prep. |
| Michael Bloch | 11/18/2021 | 12.00 | 400 | 4800 | Trial |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 11/18/2021 | 10.50 | 400 | 4200 | Assist with closing; review slides; attend trial |
| Roberta Kaplan | 11/18/2021 | 15.90 | 450 | 7155 | Trial. |
| Yotam Barkai | 11/18/2021 | 9.80 | 225 | 2205 | Trial; attention to closing. |
| Alexandra Conlon | 11/19/2021 | 12.00 | 225 | 2700 | Waiting for verdict; legal research ████████. |
| Charlotte Karlsen | 11/19/2021 | 10.00 | 100 | 1000 | Trial prep. |
| Michael Bloch | 11/19/2021 | 6.00 | 400 | 2400 | Awaiting deliberations; responding to jury inquiries |
| Ray Tolentino | 11/19/2021 | 5.60 | 400 | 2240 | Assist with legal research ████████; listen to trial |
| Roberta Kaplan | 11/19/2021 | 14.10 | 450 | 6345 | Jury deliberations; trial. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 11/19/2021 | 6.00 | 225 | 1350 | Trial; attention to jury deliberations; attention to juror notes and questions. |
| Alexandra Conlon | 11/20/2021 | 10.00 | 225 | 2250 | Legal research on ████ █████ █████ █. |
| Charlotte Karlsen | 11/20/2021 | 15.00 | 100 | 1500 | Trial prep. |
| Charlotte Karlsen | 11/20/2021 | 3.00 | 100 | 300 | Trial prep. |
| Ray Tolentino | 11/20/2021 | 5.00 | 400 | 2000 | Work on draft letter to court re Parrott testimony; work on trial issues |
| Roberta Kaplan | 11/20/2021 | 4.50 | 450 | 2025 | Trial prep. |
| Charlotte Karlsen | 11/21/2021 | 1.00 | 100 | 100 | Trial prep. |
| Michael Bloch | 11/21/2021 | 1.80 | 400 | 720 | Attention to letter re jury note |

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 11/21/2021 | 4.50 | 400 | 1800 | Revise letter; communicate with team re same |
| Roberta Kaplan | 11/21/2021 | 4.70 | 450 | 2115 | Trial prep. |
| Alexandra Conlon | 11/22/2021 | 12.00 | 225 | 2700 | Research on ████; research on ████. |
| Charlotte Karlsen | 11/22/2021 | 10.00 | 100 | 1000 | Trial prep. |
| Michael Bloch | 11/22/2021 | 6.00 | 400 | 2400 | Jury deliberations |
| Ray Tolentino | 11/22/2021 | 10.50 | 400 | 4200 | Monitor trial proceedings; legal research on various topics ████ emails with team re legal research ████ |
| Roberta Kaplan | 11/22/2021 | 12.10 | 450 | 5445 | Jury deliberations. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 11/22/2021 | 8.10 | 225 | 1822.5 | Trial; attention to jury deliberations; attention to jury questions; legal research. |
| Alexandra Conlon | 11/23/2021 | 9.00 | 225 | 2025 | Draft ███████████ |
| Charlotte Karlsen | 11/23/2021 | 9.00 | 100 | 900 | Trial prep. |
| Michael Bloch | 11/23/2021 | 5.00 | 400 | 2000 | Jury deliberations |
| Ray Tolentino | 11/23/2021 | 8.00 | 400 | 3200 | Monitor trial proceedings; review research on ████████ ; discuss research on ████ with M. Bloch and R. Kaplan; review and analyze ████████; multiple discussions ████████ |
| Roberta Kaplan | 11/23/2021 | 15.10 | 450 | 6795 | Jury verdict, etc. |
| Yotam Barkai | 11/23/2021 | 4.00 | 225 | 900 | Trial; attention to jury verdict. |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Conlon | 11/24/2021 | 6.00 | 225 | 1350 | ██████████ |
| Charlotte Karlsen | 11/24/2021 | 8.00 | 100 | 800 | Attention to records. |
| Ray Tolentino | 11/24/2021 | 5.00 | 400 | 2000 | Phone call ████; review ████; meeting with G. Tenzer and J. Sahlberg re ████; review docket activity; legal research ████; review research email ████ |
| Roberta Kaplan | 11/24/2021 | 3.90 | 450 | 1755 | Attention to post verdict issues. |
| Roberta Kaplan | 11/25/2021 | 2.40 | 450 | 1080 | E-mails re: post verdict. |
| Alexandra Conlon | 11/26/2021 | 1.00 | 225 | 225 | ████; responding to question from A. Levine regarding ████. |
| Ray Tolentino | 11/26/2021 | 0.20 | 400 | 80 | Attention to emails |

764

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 11/26/2021 | 2.60 | 450 | 1170 | E-mails re: post verdict motions. |
| Yotam Barkai | 11/26/2021 | 0.20 | 225 | 45 | Attention to attorneys fees. |
| Yotam Barkai | 11/30/2021 | 0.10 | 225 | 22.5 | Attention to attorneys' fees. |
| Yotam Barkai | 12/1/2021 | 1.2 | 225 | 270 | Attention to attorneys' fees; team meeting. |
| Yotam Barkai | 12/3/2021 | 1.5 | 225 | 337.5 | Attention to post-trial motions; attention to attorneys' fees. |
| Yotam Barkai | 12/4/2021 | 0.2 | 225 | 45 | Attention to attorneys' fees and costs. |
| Yotam Barkai | 12/6/2021 | 4 | 225 | 900 | Attention to attorneys' fees and costs; team calls and meetings; reviewed legal research; reviewed work product related to attorneys' fees; reviewed and analyzed ███████ ███████. |
| Yotam Barkai | 12/7/2021 | 4 | 225 | 900 | Attention to attorneys' fees and costs and related issues; reviewed research; considered ███████ ███████. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 12/8/2021 | 4.1 | 225 | 922.5 | Attention to fees and costs motion; reviewed legal research; reviewed ▮▮▮▮▮▮; conducted additional legal research; various team calls. |
| Yotam Barkai | 12/9/2021 | 4.9 | 225 | 1102.5 | Attention to motion for attorneys' fees; conducted further research; reviewed ▮▮▮▮▮▮; team calls and emails. |
| Charlotte Karlsen | 12/10/2021 | 1.30 | 100 | 130 | Attention to attorneys fees spreadsheet. |
| Roberta Kaplan | 12/10/2021 | 2.9 | 450 | 1305 | Multiple e-mails re: fee application. |
| Yotam Barkai | 12/10/2021 | 4.9 | 225 | 1102.5 | Attention to motion for attorneys' fees; team calls; team emails; reviewed and revised outline; conducted legal research. |
| Roberta Kaplan | 12/11/2021 | 1.8 | 450 | 810 | E-mails re: fee application. |
| Yotam Barkai | 12/12/2021 | 1.7 | 225 | 382.5 | Attention to motion for fees and costs. |
| Charlotte Karlsen | 12/13/2021 | 2.20 | 100 | 220 | Attention to attorneys' fees experts. |

766

| | | | | | |
|---|---|---|---|---|---|
| Ray Tolentino | 12/13/2021 | 0.2 | 400 | 80 | Review emails re fee application; email team re fee application and ███ |
| Roberta Kaplan | 12/13/2021 | 3.4 | 450 | 1530 | Attention to fee application; calls re: experts. |
| Yotam Barkai | 12/13/2021 | 3.9 | 225 | 877.5 | Attention to motion for attorneys' fees and costs; team calls and emails; reviewed materials on attorneys' fees and costs. |
| Roberta Kaplan | 12/14/2021 | 1.1 | 450 | 495 | E-mails re: fees application. |
| Yotam Barkai | 12/14/2021 | 4.4 | 225 | 990 | Attention to attorneys' fees and costs; team meetings and calls; conducted and reviewed legal research on ███ ███; team calls; reviewed outline; meeting with potential expert. |
| Charlotte Karlsen | 12/15/2021 | 3.00 | 100.00 | 300 | Attention to fact research for motion. |
| Roberta Kaplan | 12/15/2021 | 1.8 | 450 | 810 | Attention to fee application. |
| Yotam Barkai | 12/15/2021 | 4.7 | 225 | 1057.5 | Attention to motion for attorneys' fees and costs; reviewed research and other materials on attorneys' fees and costs; reviewed draft outline; |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | various team calls and meetings; reviewed ███████████. |
| Charlotte Karlsen | 12/16/2021 | 6.00 | 100 | 600 | Attention to ███████ for fee motion; Attention to legal research for ███████. |
| Yotam Barkai | 12/16/2021 | 2.3 | 225 | 517.5 | Attention to motion for attorneys' fees and costs; drafted and ███████. |
| Roberta Kaplan | 12/17/2021 | 1.4 | 450 | 630 | E-mails re: fee application. |
| Yotam Barkai | 12/17/2021 | 0.3 | 225 | 67.5 | Attention to motion for fees and costs. |
| Yotam Barkai | 12/18/2021 | 1 | 225 | 225 | Reviewed draft motion for fees and costs. |
| Yotam Barkai | 12/19/2021 | 1.1 | 225 | 247.5 | Attention to motion for attorneys' fees and costs; reviewed and revised motion for attorneys' fees and costs. |
| Charlotte Karlsen | 12/20/2021 | 7.60 | 100 | 760 | Attention to ███████ for fee motion. |

| | | | | | |
|---|---|---|---|---|---|
| Roberta Kaplan | 12/20/2021 | 1.1 | 450 | 495 | E-mails re: fee application. |
| Yotam Barkai | 12/20/2021 | 8.3 | 225 | 1867.5 | Reviewed and revised motion for fees and costs; team discussions of various issues relating to fees and costs; conducted legal research related to fees and costs; reviewed ███████████. |
| Charlotte Karlsen | 12/21/2021 | 8.40 | 100 | 840 | Attention to brief preparation and research. |
| Yotam Barkai | 12/21/2021 | 10 | 225 | 2250 | Reviewed and revised motion for attorneys' fees and costs; team calls and conferences regarding fee petition; conducted legal research; ███████████████; conducted fact research; attention to ██████████. |
| Yotam Barkai | 12/22/2021 | 4.1 | 225 | 922.5 | Attention to motion for fees and costs; ████████████; team calls and communications regarding motion for fees and costs; reviewed legal research. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 12/23/2021 | 4.10 | 100 | 410 | Prepared materials for partner review re draft petition. |
| Yotam Barkai | 12/23/2021 | 2.8 | 225 | 630 | Attention to motion for fees and costs; reviewed legal research; team meetings and calls; followed-up on team meeting. |
| Charlotte Karlsen | 12/27/2021 | 8.10 | 100 | 810 | Prepared materials for partner review re draft petition. |
| Yotam Barkai | 12/27/2021 | 3 | 225 | 675 | Attention to motion for attorneys' fees and costs; reviewed legal research by team; reviewed work product by team. |
| Roberta Kaplan | 12/28/2021 | 0.8 | 450 | 360 | Attention to fees motions. |
| Roberta Kaplan | 12/28/2021 | 0.8 | 450 | 360 | Attention to fees motions. |
| Yotam Barkai | 12/28/2021 | 2.1 | 225 | 472.5 | Reviewed and revised sections of fee petition; team communications regarding fee petition; call with expert. |
| Yotam Barkai | 12/29/2021 | 0.5 | 225 | 112.5 | Attention to fees petition. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 12/30/2021 | 0.1 | 225 | 22.5 | Attention to motion for fees. |
| Charlotte Karlsen | 1/3/2022 | 0.80 | 100.00 | 80 | Attention to ███████████. |
| Yotam Barkai | 1/3/2022 | 1.3 | 225 | 292.5 | Completed tasks related to motion for fees; reviewed ████████████████; reviewed ███████; reviewed draft declaration and accompanying exhibits. |
| Charlotte Karlsen | 1/4/2022 | 3.00 | 100.00 | 300 | Attention to █████ for motion. |
| Yotam Barkai | 1/4/2022 | 0.8 | 225 | 180 | Reviewed ████████; correspondence with expert and team regarding petition for attorneys' fees. |
| Charlotte Karlsen | 1/5/2022 | 5.20 | 100.00 | 520 | Attention to invoices; Prepared exhibits for final filing. |
| Yotam Barkai | 1/5/2022 | 0.8 | 225 | 180 | Correspondence regarding fee petition and costs; reviewed comments on draft petition. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 1/6/2022 | 5.00 | 100.00 | 500 | Attention to invoices; Prepared exhibits for final filing. |
| Yotam Barkai | 1/6/2022 | 6.6 | 225 | 1485 | Reviewed comments on draft brief; team meetings, calls, and emails regarding draft brief; revised draft brief; conducted legal research on draft brief; reviewed legal research. |
| Charlotte Karlsen | 1/7/2022 | 10.40 | 100.00 | 1040 | Attention to ███████ for motion. |
| Roberta Kaplan | 1/7/2022 | 0.8 | 450 | 360 | Attention to fee petition. |
| Yotam Barkai | 1/7/2022 | 1.5 | 225 | 337.5 | Reviewed and revised petition for attorneys' fees and costs; team communications and calls regarding attorneys' fees and costs. |
| Yotam Barkai | 1/7/2022 | 1.5 | 225 | 337.5 | Revised fee petition. |
| Yotam Barkai | 1/8/2022 | 2.2 | 225 | 495 | Reviewed and revised petition for fees and costs; reviewed G. Tenzer comments. |
| Yotam Barkai | 1/9/2022 | 3.3 | 225 | 742.5 | Revised petition for fees and costs; conducted research; reviewed materials. |

| | | | | | |
|---|---|---|---|---|---|
| Charlotte Karlsen | 1/10/2022 | 9.00 | 100.00 | 900 | Attention to ███████ for motion. |
| Roberta Kaplan | 1/10/2022 | 0.5 | 450 | 225 | Attention to fee petition. |
| Yotam Barkai | 1/10/2022 | 6.9 | 225 | 1552.5 | Reviewed and revised petition for fees and costs; various team communications regarding fee petition; conducted legal research regarding fee petition; reviewed materials for use in fee petition. |
| Charlotte Karlsen | 1/11/2022 | 4.60 | 100.00 | 460 | Attention to ████████ for motion; Adjusted ████████████ ; Reviewed ████████████ in draft declaration. |
| Yotam Barkai | 1/11/2022 | 6.2 | 225 | 1395 | Email correspondence and calls regarding petition for fees and costs; attention to invoice and document collection in regard to petition for fees and costs; conducted legal research for petition for fees and costs; reviewed and revised petition for fees and costs. |
| Charlotte Karlsen | 1/12/2022 | 2.10 | 100.00 | 210 | Attention to invoices. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 1/12/2022 | 5.8 | 225 | 1305 | Reviewed and revised petition for attorneys' fees and costs; team communications regarding petition for attorneys' fees and costs; conducted legal research relating to attorneys' fees and costs; reviewed and revised declaration. |
| Charlotte Karlsen | 1/13/2022 | 3.10 | 100.00 | 310 | Attention to litigation fact history. |
| Yotam Barkai | 1/13/2022 | 1 | 225 | 225 | Attention to fee petition; team meetings and communications; collected invoices; reviewed ▬▬▬▬. |
| Yotam Barkai | 1/14/2022 | 1.1 | 225 | 247.5 | Attention to fee petition; team meeting; followed up on brief, declaration, and invoices; reviewed invoices. |
| Yotam Barkai | 1/15/2022 | 0.3 | 225 | 67.5 | Attention to fee petition; correspondence regarding fee petition; follow up on invoices. |
| Yotam Barkai | 1/19/2022 | 3.9 | 225 | 877.5 | Reviewed draft declarations; reviewed fee entries; team meetings and calls; revised and recirculated declaration. |
| Yotam Barkai | 1/20/2022 | 1.3 | 225 | 292.5 | Reviewed expenses relating to fee petition; team correspondence regarding fee petition; correspondence with other firms regarding fee petition. |

| Yotam Barkai | 1/21/2022 | 2.2 | 225 | 495 | Attention to fee petition; team meetings and calls; reviewed invoices. |
|---|---|---|---|---|---|
| Yotam Barkai | 1/23/2022 | 0.1 | 225 | 22.5 | Attention to invoices and redactions. |
| Roberta Kaplan | 1/26/2022 | 0.5 | 450 | 225 | Attention to fee petition. |
| Yotam Barkai | 1/27/2022 | 0.5 | 225 | 112.5 | Attention to fee petition. |
| Yotam Barkai | 1/28/2022 | 7 | 225 | 1575 | Team meetings; attention to fees; attention to costs; reviewed and revised motion for fees; reviewed various materials for incorporation into motion for fees. |
| Yotam Barkai | 1/29/2022 | 0.5 | 225 | 112.5 | Follow-up on fee petition. |
| Roberta Kaplan | 1/30/2022 | 1 | 450 | 450 | Attention to fee application. |
| Yotam Barkai | 1/30/2022 | 3 | 225 | 675 | Worked on fee petition; reviewed and revised draft declaration; reviewed materials relating to expenses and costs; researched various issues relating to fee |

| | | | | | petition. |
|---|---|---|---|---|---|
| | | | | | |
| Ray Tolentino | 1/31/2022 | 0.5 | 400 | 200 | Review fee application. |
| Roberta Kaplan | 1/31/2022 | 2 | 450 | 900 | Attention to fee application. |
| Yotam Barkai | 1/31/2022 | 8.3 | 225 | 1867.5 | Reviewed and revised D. Dinielli declaration; reviewed and revised fee petition; prepared for meeting with D. Dinielli; attended meeting with D. Dinielli; followed up on issues relating to fee petition and costs; revised declaration in support of fee petition; conducted legal research. |
| Yotam Barkai | 2/1/2022 | 3.6 | 225 | 810 | Worked on fee petition; followed up on various issues relating to fee petition. |
| Roberta Kaplan | 2/1/2022 | 1 | 450 | 450 | Attention to attys. fees. |
| Ray Tolentino | 2/1/2022 | 0.5 | 400 | 200 | Review fee petition |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 2/2/2022 | 2.7 | 225 | 607.5 | Attention to fees and costs; drafted and revised declaration; reviewed bills and invoices; conducted legal research; team meeting. |
| Roberta Kaplan | 2/2/2022 | 0.9 | 450 | 405 | Attention to fee application. |
| Yotam Barkai | 2/4/2022 | 0.1 | 225 | 22.5 | Attention to fee petition. |
| Yotam Barkai | 2/5/2022 | 0.1 | 225 | 22.5 | Attention to fee petition. |
| Yotam Barkai | 2/7/2022 | 0.1 | 225 | 22.5 | Attention to fee petition. |
| Yotam Barkai | 2/11/2022 | 0.2 | 225 | 45 | Emails with team regarding fees and costs. |
| Yotam Barkai | 2/14/2022 | 0.3 | 225 | 67.5 | Emails and meeting with G. Tenzer, J. Kay, J. Sahlberg, A. Daniels, and team regarding fees and costs. |
| Yotam Barkai | 2/15/2022 | 1.8 | 225 | 405 | Emails and meeting with J. Kay, J. Sahlberg, and A. Daniels regarding fees and costs; reviewed and revised declaration; followed up with Paul Weiss and Cooley. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 2/16/2022 | 2.3 | 225 | 517.5 | Reviewed and revised fee entries, including redactions; followed up with Cooley. |
| Yotam Barkai | 2/17/2022 | 4.3 | 225 | 967.5 | Reviewed and revised fee entries, including redactions; reviewed and revised declaration in support of fee application; emails with G. Tenzer, J. Kay, A. Daniels, and team regarding fee application. |
| Yotam Barkai | 2/22/2022 | 0.2 | 225 | 45 | Emails with J. Kay, A. Daniels, and team regarding fee petition. |
| Yotam Barkai | 2/23/2022 | 0.2 | 225 | 45 | Emails with G. Tenzer, J. Kay, and team regarding fee petition. |
| Yotam Barkai | 2/24/2022 | 0.1 | 225 | 22.5 | Emails with G. Tenzer, J. Kay, and team regarding fee petition. |
| Yotam Barkai | 2/25/2022 | 0.3 | 225 | 67.5 | Attention to fees and costs; emails with J. Kay, A. Daniels, and team regarding fees and costs. |
| Yotam Barkai | 2/28/2022 | 1.1 | 225 | 247.5 | Emails with J. Kay, A Daniels, and team regarding fee application; reviewed Cooley draft fee exhibit; team meetings with G. Tenzer, J. Kay, J. Sahlberg, A. Daniels, and team. |

| | | | | | |
|---|---|---|---|---|---|
| Yotam Barkai | 3/1/2022 | 0.5 | 225 | 112.5 | Attention to fee petition; emails with E. Cole, J. Kay, J. Sahlberg, A. Daniels, and team regarding cite-check, invoices, redactions; attention to D. Dinielli declaration. |
| Yotam Barkai | 3/2/2022 | 1.8 | 225 | 405 | Attention to D. Dinielli expert declaration; reviewed draft declaration; attention to redactions and fee entries. |