# EXHIBIT E



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| ████6769 | 10/21/2021 | 1087_119 |

| Bill To: | Deliver To: |
|---|---|
| Cooley LLP<br>Courtney Fisher<br>1299 Pennsylvania Avenue, NW<br>Suite 700<br>Washington, DC 20004 2400 | Cooley LLP<br>Courtney Fisher<br>1299 Pennsylvania Avenue, NW<br>Suite 700<br>Washington, DC 20004 2400 |

| Client Matter# | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312 801 | 332312 801 | Net 30 | 11/20/2021 | CR | 10/20/2021 | 10/20/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | **Baker Exhibits** | | | | |
| 217 | Single File Format... | Blowback SingleFile Format | | | 0.08 | 17.36T |
| 29 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 21.75T |
| 26 | Tabs B/W | Alpha/Numeric Tabs | | | 0.25 | 6.50T |
| 1 | 1.5" Binders | 1.5" Binders | | | 7.50 | 7.50T |
| | | | | | | |
| | | **Binder for DM** | | | | |
| 212 | Single File Format... | Blowback Single File Format | | | 0.08 | 16.96T |
| 2 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 1.50T |
| 10 | Tabs B/W | Alpha/Numeric Tabs | | | 0.25 | 2.50T |
| 1 | 1.5" Binders | 1.5" Binders | | | 7.50 | 7.50T |
| | | | | | | |
| | | Client Matter: 332312 801 | | | | |
| | | Sales Tax | | | 6.00% | 4.89 |

| | | |
|---|---|---|
| **Total** | | $86.46 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $86.46 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN** technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/25/2021 | 5093_100 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| Sines v. Kessler | Sines v. Kessler | Net 30 | 11/24/2021 | CR | 10/19/2021 | 11/19/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | ONSITE TRIAL | ONSITE TRIAL Setup & Takedown, IT Setup, Machine Setup & Machine Takedown, Supply Setup | | | 35,000.00 | 35,000.00T |
| | Good Faith Disco... | Good Faith Discount Non Profit 10% Machine Rental | | | 3,500.00 | 3,500.00 |
| 2 | BW Canon 9140 | BW Canon 9140 Rental Per Month | | | 600.00 | 1,200.00T |
| 2 | Color Canon 7160 | Color Canon 7160 Rental Per Month 1002500 Employee Hrs & Staff | | | 800.00 | 1,600.00T |
| 40 | Operator Hours | OnSite Operator Staff Hours H. Danh 10/24/2021 10/31/2021 | | | 35.00 | 1,400.00T |
| 92.5 | Operator Hours ... | OnSite Operator Overtime Hours H. Danh 10/24/2021 10/31/2021 | | | 52.50 | 4,856.25T |
| 17 | Operator Hours | OnSite Operator Staff Hours S. Nygeon 10/24 10/25/2021 | | | 35.00 | 595.00T |
| 40 | LAW Admin On... | LAW Administrator Onsite C. Rodas 10/24/2021 10/31/2021 | | | 75.00 | 3,000.00T |
| 75.5 | LAW Admin OT... | LAW Administrator OT Onsite C. Rodas 10/24/2021 10/31/2021 | | | 112.50 | 8,493.75T |
| 9 | LAW Admin On... | LAW Administrator Onsite A. Bonnett 10/31/2021 144100 Per Diem Per Day | | | 75.00 | 675.00T |
| 7 | Per Diem | Per Diem C. Rodas 10/24/2021 10/31/2021 | | | 65.00 | 455.00T |
| 7 | Per Diem | Per Diem H. Danh 10/24/2021 10/31/2021 | | | 65.00 | 455.00T |
| 1 | Per Diem | Per Diem S. Ngyeon 10/25/2021 | | | 65.00 | 65.00T |
| 1 | Per Diem | Per Diem A. Bonnett 10/31/2021 | | | 65.00 | 65.00T |
| | | Client Matter: Sines v. Kessler Out of state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $54,360.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $54,360.00 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/25/2021 | 5092_103 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/24/2021 | CR | 10/25/2021 | 10/25/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 183 | Single File Format... | Blowback Single File Format | | 0.08 | 14.64T |
| 507 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 380.25T |
| 96 | Tabs B/W | Alpha/Numeric Tabs | | 0.25 | 24.00T |
| 3 | 1.5" Binders | 1.5" Binders | | 7.50 | 22.50T |
| | | Client Matter: 0015.001 | | | |
| | | 2021.10.25  Cantwell Binder | | | |
| | | Ordered By: Charlotte Karlsen  Kaplan Hecker & Fink LLP | | | |
| | | Out of state sale, exempt from sales tax | | 0.00% | 0.00 |

| | **Total** | $441.39 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $441.39 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/25/2021 | 4013_6157 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 – Jer... | Net 30 | 11/24/2021 | CR | 10/25/2021 | 10/25/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 44 | Single File Format.. | Blowback-Single File Format | | | 0.08 | 3.52T |
| 24 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 18.00T |
| 60 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 39.00T |
| 2 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 10.00T |
| | | | | | | |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | | |
| | | | | | | |
| | | Natalie Romero - Direct Examination | | | | |
| | | | | | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | **Total** | $70.52 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $70.52 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/25/2021 | 4013_6155 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 – Jer... | Net 30 | 11/24/2021 | CR | 10/25/2021 | 10/25/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 6 | Single File Format... | Blowback-Single File Format | 0.08 | 0.48T |
| 125 | 8.5" X 11" Color ... | Color Copies | 0.75 | 93.75T |
| 71 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 17.75T |
| 1 | 1.5" Binders | 1.5" Binders | 7.50 | 7.50T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | |
| | | Chesney Depo Exhibits Binder | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $119.48 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $119.48 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/25/2021 | 4013_6154 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jar... | 095686-0001 - Jar... | Net 30 | 11/24/2021 | CR | 10/25/2021 | 10/25/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| | | **Strikes For-Cause** | | | |
| 39 | Single File Format... | Blowback-Single File Format | | 0.08 | 3.12T |
| 80 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 60.00T |
| 15 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 9.75T |
| 1 | 1" Binder | 1" D-Ring Binder | | 5.00 | 5.00T |
| | | **Binder 1 – Jury Selection Issues** | | | |
| 87 | Single File Format... | Blowback-Single File Format | | 0.08 | 6.96T |
| 405 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 303.75T |
| 75 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 48.75T |
| 3 | 1" Binder | 1" D-Ring Binder | | 5.00 | 15.00T |
| | | **2021-10-24 Preliminary Jury Instructions Binder** | | | |
| 930 | Single File Format... | Blowback-Single File Format | | 0.08 | 74.40T |
| 65 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 42.25T |
| 5 | 1" Binder | 1" D-Ring Binder | | 5.00 | 25.00T |
| | | Client Matter: 095686-0001 - Jared Zecco | | | |
| | | Ordered By : Jared Zecco - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $593.98 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $593.98 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/25/2021 | 4013_6152 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 – Jer... | Net 30 | 11/24/2021 | CR | 10/24/2021 | 10/25/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 242<br>132<br>330<br>11 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs<br>1" Binder | Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs<br>1" D-Ring Binder<br><br>Client Matter: 095686-0001 - Jerren Holdip<br><br>Natalie Romero - Direct Examination<br><br>Ordered By: Jerren Holdip - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | | 0.08<br>0.75<br>0.65<br>5.00<br><br><br><br><br><br>0.00% | 19.36T<br>99.00T<br>214.50T<br>55.00T<br><br><br><br><br><br>0.00 |

| | |
|---|---|
| **Total** | $387.86 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $387.86 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/25/2021 | 4013_6151 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 – Jer... | Net 30 | 11/24/2021 | CR | 10/24/2021 | 10/24/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 7 | Single File Format... | Blowback-Single File Format | | 0.08 | 0.56T |
| 147 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 110.25T |
| 83 | Tabs B/W | Alpha/Numeric Tabs | | 0.25 | 20.75T |
| 1 | 1.5" Binders | 1.5" Binders | | 7.50 | 7.50T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | |
| | | Kline Depo Exhibits | | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $139.06 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $139.06 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| | Invoice Date: | Invoice #: |
|---|---|---|
| Federal Tax I.D 6769 | 10/25/2021 | 4013_6150 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Sar... | 095686-0001 - Sar... | Net 30 | 11/24/2021 | CR | 10/24/2021 | 10/24/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 9 | Single File Format... | Slip Sheets Day 1 10-25-2021 Unredacted | | 0.08 | 0.72T |
| 558 | 8.5" X 11" Color ... | Blowback-Single File Format | | 0.75 | 418.50T |
| 273 | Custom Tabs | Color Copies | | 0.65 | 177.45T |
| 3 | 3" Binder | Copying-Custom Tabs | | 15.00 | 45.00T |
| | | 3" Binders | | | |
| 31 | Single File Format... | Slip Sheets Day 1 10-25-2021_Redacted | | 0.08 | 2.48T |
| 930 | 8.5" X 11" Color ... | Blowback-Single File Format | | 0.75 | 697.50T |
| 1,001 | Custom Tabs | Color Copies | | 0.65 | 650.65T |
| 13 | 3" Binder | Copying-Custom Tabs | | 15.00 | 195.00T |
| | | 3" Binders | | | |
| | | Client Matter: 095686-0001 - Sarah Lee | | | |
| | | Ordered By : Sarah Lee - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $2,187.30 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $2,187.30 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/25/2021 | 4013_6149 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Sar... | 095686-0001 – Sar... | Net 30 | 11/24/2021 | CR | 10/24/2021 | 10/24/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 400 | 8.5" X 11" Color ... | Color Copies<br><br>Client Matter: 095686-0001 - Sarah Lee<br><br>Trial_Opening Pt 2_v5.0 (1)<br><br>Ordered By : Sarah Lee - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | | | 0.75<br><br><br><br><br>0.00% | 300.00T<br><br><br><br><br>0.00 |

| | | |
|---|---|---|
| **Total** | | $300.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $300.00 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

| Federal Tax I.D 6769 | Invoice Date: | |
| | 10/25/2021 | |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | |
|---|---|---|---|---|---|---|
| 095686-0001 – Jer... | 095686-0001 – Jer... | Net 30 | 11/24/2021 | CR | 10/24/2021 | |

| Quantity | Item | Description | | | Unit Price | |
|---|---|---|---|---|---|---|
| 512 | Single File Format.. | Blowback-Single File Format | | | 0.08 | |
| 56 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | |
| 2 | 1.5" Binders | 1.5" Binders | | | 7.50 | |
| | | | | | | |
| | | Client Matter: 095686-0001 – Jerren Holdip | | | | |
| | | | | | | |
| | | Kessler - Deposition Mentions | | | | |
| | | | | | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | |

| | | **Total** | |
|---|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | | **Payments/Credits** | |
| | | **Balance Due** | |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/25/2021 | 4013_6147 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 – Jer... | Net 30 | 11/24/2021 | CR | 10/23/2021 | 10/24/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 252<br>1,050<br>854<br>2<br>4 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs<br>1.5" Binders<br>3" Binder | Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs<br>1.5" Binders<br>3" Binders<br><br>Client Matter: 095686-0001 - Jerren Holdip<br><br>Kessler Social Media Posts<br><br>Ordered By: Jerren Holdip - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | 0.08<br>0.75<br>0.65<br>7.50<br>15.00<br><br><br><br><br><br>0.00% | 20.16T<br>787.50T<br>555.10T<br>15.00T<br>60.00T<br><br><br><br><br><br>0.00 |

| | **Total** | $1,437.76 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $1,437.76 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/25/2021 | 5092_102 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/24/2021 | CR | 10/24/2021 | 10/24/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | Single File Format... | Blowback-Single File Format | | 0.08 | 0.40T |
| 455 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 341.25T |
| | | Client Matter: 0015.001 | | | |
| | | Slip Sheets Day 1 10-25-2021_Redacted | | | |
| | | Ordered By: Michael DeLuca - Kaplan Kecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $341.65 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| **Payments/Credits** | $0.00 |
|---|---|
| **Balance Due** | $341.65 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
| --- | --- | --- |
| 6769 | 10/25/2021 | 5092_101 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
| --- | --- | --- | --- | --- | --- | --- |
| 0015.001 | 0015.001 | Net 30 | 11/24/2021 | CR | 10/24/2021 | 10/24/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 64 | 8.5" X 11" Color ... | Trial_Opening Pt 2_v4.8AC Color Copies | | 0.75 | 48.00T |
| 600 | 8.5" X 11" Color ... | Trial_Opening Pt 2_v5.0 Color Copies | | 0.75 | 450.00T |
| 710 | 8.5" X 11" Color ... | Trial_Opening_v5.0 Color Copies | | 0.75 | 532.50T |
| | | Client Matter: 0015.001 Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
| --- | --- | --- |
| **Total** | | $1,030.50 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,030.50 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/25/2021 | 5092_100 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 8002.001 | 8002.001 | Net 30 | 11/24/2021 | CR | 10/24/2021 | 10/24/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 78 | 8.5" X 11" Color ... | Color Copies<br><br>Client Matter: 8002.001<br><br>Phase II Report - FULL MASTER<br><br>Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | | | 0.75<br><br><br><br><br>0.00% | 58.50T<br><br><br><br><br>0.00 |

| | |
|---|---|
| **Total** | $58.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $58.50 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/26/2021 | 4013_6158 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jar... | 095686-0001 – Jar... | Net 30 | 11/25/2021 | CR | 10/26/2021 | 10/26/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 132 | Single File Format... | Blowback-Single File Format | | 0.08 | 10.56T |
| 486 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 364.50T |
| 72 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 46.80T |
| 6 | 1" Binder | 1" D-Ring Binder | | 5.00 | 30.00T |
| | | Client Matter: 095686-0001 – Jared Zecco | | | |
| | | 2021-10-26 Batson Binder | | | |
| | | Ordered By: Jared Zecco - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $451.86 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $451.86 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D. 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/26/2021 | 4013_6156 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 - Jer... | Net 30 | 11/25/2021 | CR | 10/25/2021 | 10/26/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 15,716 | Single File Format... | Blowback-Single File Format | | 0.06 | 942.96T |
| 6,424 | 8.5" X 11" Color ... | Color Copies | | 0.60 | 3,854.40T |
| 3,763 | Custom Tabs | Copying-Custom Tabs | | 0.50 | 1,881.50T |
| 35 | 3" Binder | 3" Binders | | 15.00 | 525.00T |
| 1 | Package & Prep fo... | Package & Prep for FedEx | | 45.00 | 45.00T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | |
| | | Exhibit Binders | | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | **Total** | $7,248.86 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $7,248.86 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/26/2021 | 4013_6061 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 - Jer... | Net 30 | 11/25/2021 | CR | 10/26/2021 | 10/26/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 13 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 9.75T |
| 13 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 8.45T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | |
| | | Pltf_2695_Photo of counter-protestors on August 11, 2017 | | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $18.20 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $18.20 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/26/2021 | 5092_106 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/25/2021 | CR | 10/26/2021 | 10/26/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 6 | Single File Format... | Direct Examination of Devin Willis | | 0.08 | 0.48T |
| 30 | 8.5" X 11" Color ... | Blowback-Single File Format | | 0.75 | 22.50T |
| 32 | Custom Tabs | Color Copies | | 0.65 | 20.80T |
| 2 | 1" Binder | Copying-Custom Tabs | | 5.00 | 10.00T |
| | | 1" D-Ring Binder | | | |
| 6 | Single File Format... | Direct Examination of Devin Willis (version 2) | | 0.08 | 0.48T |
| 39 | 8.5" X 11" Color ... | Blowback-Single File Format | | 0.75 | 29.25T |
| 39 | Custom Tabs | Color Copies | | 0.65 | 25.35T |
| 3 | 1" Binder | Copying-Custom Tabs | | 5.00 | 15.00T |
| | | 1" D-Ring Binder | | | |
| | | Client Matter: 0015.001 | | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $123.86 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $123.86 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/26/2021 | 5092_105 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/25/2021 | CR | 10/26/2021 | 10/26/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 250 | Single File Format... | Blowback-Single File Format | | | 0.08 | 20.00T |
| 2 | Acetate | Clear Fronts | | | 0.55 | 1.10T |
| 2 | Back Covers | Black Backs | | | 0.95 | 1.90T |
| 2 | Coil Binding | Coil Bind the Copy Sets | | | 4.00 | 8.00T |
| | | Client Matter: 0015.001 | | | | |
| | | 6-26-20 & 7-10-20 - Sines - Parrott Depositions | | | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | **Total** | $31.00 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $31.00 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

| Federal Tax I.D 6769 | Invoice Date: |
|---|---|
| | 10/26/2021 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 11/25/2021 | CR | 10/26/2021 | |

| Quantity | Item | Description | | Unit Price | |
|---|---|---|---|---|---|
| 438 | Single File Format... | Blowback-Single File Format | | 0.08 | |
| 120 | 8.5" X 11" Color ... | Color Copies | | 0.75 | |
| 54 | Tabs B/W | Alpha/Numeric Tabs | | 0.25 | |
| 2 | 2" Binder | 2" Binder | | 10.00 | |
| | | Client Matter: 332312-801 | | | |
| | | Baker Exhibits | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | |

| | **Total** | |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | |
| | **Balance Due** | |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/26/2021 | 5094_100 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| juror #s in a binder | juror #s in a binder | Net 30 | 11/25/2021 | CR | 10/26/2021 | 10/26/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 11 | 8.5" X 11" Color ... | To Print:<br>Color Copies | | 0.75 | 8.25T |
| 1,060<br>1,060<br>10 | 8.5" X 11" Color ...<br>Custom Tabs<br>1.5" Binders | Juror Questionnaire Binders<br>Color Copies<br>Copying-Custom Tabs<br>1.5" Binders | | 0.75<br>0.65<br>7.50 | 795.00T<br>689.00T<br>75.00T |
| 40 | 8.5" X 11" Color ... | Juror List (index)<br>Color Copies | | 0.75 | 30.00T |
| | | Client Matter: Juror Questionnaire Binders<br><br>Ordered By: Faye Honig - Dubin Research & Consulting, Inc.<br>Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | **Total** | $1,597.25 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $1,597.25 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/26/2021 | 4013_6159 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 – Jer... | Net 30 | 11/25/2021 | CR | 10/26/2021 | 10/26/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 26 | Single File Format... | Blowback-Single File Format | 0.08 | 2.08T |
| 78 | 8.5" X 11" Color ... | Color Copies | 0.75 | 58.50T |
| 78 | Custom Tabs | Copying-Custom Tabs | 0.65 | 50.70T |
| 13 | 1" Binder | 1" D-Ring Binder | 5.00 | 65.00T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | |
| | | Allen Groves - Direct Examination | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $176.28 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $176.28 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/26/2021 | 5092_104 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/25/2021 | CR | 10/25/2021 | 10/25/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 69 | Single File Format... | SIMI - 10.25.2021<br>Blowback-Single File Format | | 0.08 | 5.52T |
| 64 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 48.00T |
| 1 | Redwelds | Redwelds with Custom Label | | 3.50 | 3.50T |
| | | 2021.10.25 Cville Simi Direct Examination Outline<br>(Working Version) - MA | | | |
| 105 | Single File Format... | Blowback-Single File Format | | 0.08 | 8.40T |
| 135 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 101.25T |
| | | Client Matter: 0015.001 | | | |
| | | Ordered By : Morgan Awner - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $166.67 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $166.67 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/27/2021 | 4013_6162 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 – Jer... | Net 30 | 11/26/2021 | CR | 10/27/2021 | 10/27/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Opening Statement Exhibits October 28, 2021 | | | |
| 111 | Single File Format... | Blowback-Single File Format | | 0.08 | 8.88T |
| 293 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 219.75T |
| 133 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 86.45T |
| 1 | 3" Binder | 3" Binders | | 15.00 | 15.00T |
| | | | | | |
| | | Opening Slides | | | |
| 962 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 721.50T |
| 13 | 1" Binder | 1" D-Ring Binder | | 5.00 | 65.00T |
| | | | | | |
| | | Daley Exhibit Binder | | | |
| 28 | Single File Format... | Blowback-Single File Format | | 0.08 | 2.24T |
| 52 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 39.00T |
| 53 | Tabs B/W | Alpha/Numeric Tabs | | 0.25 | 13.25T |
| 1 | 1" Binder | 1" D-Ring Binder | | 5.00 | 5.00T |
| | | | | | |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | |
| | | | | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $1,176.07 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,176.07 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/27/2021 | 4013_6161 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 – Jer... | Net 30 | 11/26/2021 | CR | 10/27/2021 | 10/27/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 207 | Single File Format... | Azzmador Documents<br>Blowback-Single File Format | 0.08 | 16.56T |
| 193 | 8.5" X 11" Color ... | Color Copies | 0.75 | 144.75T |
| 108 | Custom Tabs | Copying-Custom Tabs | 0.65 | 70.20T |
| 1 | 2" Binder | 2" Binder | 10.00 | 10.00T |
| | | Pltf_2341_Photo of torch march on August 11, 2017 | | |
| 13 | 8.5" X 11" Color ... | Color Copies | 0.75 | 9.75T |
| 13 | Custom Tabs | Copying-Custom Tabs | 0.65 | 8.45T |
| | | Client Matter :095686-0001 – Jerren Holdip | | |
| | | Ordered By : Jerren Holdip - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $259.71 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $259.71 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/27/2021 | 1087_123 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 11/26/2021 | CR | 10/27/2021 | 10/27/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 8 | Single File Format... | Blowback-Single File Format | | | 0.08 | 0.64T |
| 10 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 7.50T |
| 16 | Tabs B/W | Alpha/Numeric Tabs | | | 0.25 | 4.00T |
| 2 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 10.00T |
| | | Client Matter: 332312-801 | | | | |
| | | Baker Exhibits | | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $22.14 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $22.14 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/27/2021 | 1087_122 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 11/26/2021 | CR | 10/27/2021 | 10/27/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 10-26-20 - Sines - Bellamy - Compressed | | | |
| 42 | Single File Format... | Blowback-Single File Format | | 0.08 | 3.36T |
| 1 | Acetate | Clear Fronts | | 0.55 | 0.55T |
| 1 | Back Covers | Black Backs | | 0.95 | 0.95T |
| 1 | Coil Binding | Coil Bind the Copy Sets | | 4.00 | 4.00T |
| | | Bellamy Exhibit Binder | | | |
| 13 | Single File Format... | Blowback-Single File Format | | 0.08 | 1.04T |
| 29 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 21.75T |
| 23 | Tabs B/W | Alpha/Numeric Tabs | | 0.25 | 5.75T |
| 1 | 1" Binder | 1" D-Ring Binder | | 5.00 | 5.00T |
| | | Blair Records Binder | | | |
| 169 | Single File Format... | Blowback-Single File Format | | 0.08 | 13.52T |
| 8 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 6.00T |
| 8 | Custom Tabs | Copying-Custom Tabs | | 0.50 | 4.00T |
| 1 | 1.5" Binders | 1.5" Binders | | 7.50 | 7.50T |
| | | Client Matter: 332312-801 | | | |
| | | Ordered By : Courtney Fisher - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $73.42 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $73.42 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| ▮6769 | 10/27/2021 | 1087_121 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 11/26/2021 | CR | 10/27/2021 | 10/27/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 53 | Single File Format... | Blowback-Single File Format | | 0.08 | 4.24T |
| 2 | Acetate | Clear Fronts | | 0.55 | 1.10T |
| 2 | Back Covers | Black Backs | | 0.95 | 1.90T |
| 2 | Coil Binding | Coil Bind the Copy Sets | | 4.00 | 8.00T |
| | | Client Matter: 332312-801 | | | |
| | | Depos of Thomas Baker | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | **Total** | $15.24 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $15.24 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/28/2021 | 4013_6166 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – J... | 095686-0001 – J... | Net 30 | 11/27/2021 | CR | 10/28/2021 | 10/28/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | Single File Format.. | Blowback-Single File Format | | 0.08 | 5.76T |
| 948 | 8.5" X 11" Color .. | Color Copies | | 0.75 | 711.00T |
| 672 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 436.80T |
| 12 | 1.5" Binders | 1.5" Binders | | 7.50 | 90.00T |
| | | Client Matter: 095686-0001 - Jared Zecco | | | |
| | | Robert "Azzmador" Ray Documents | | | |
| | | Ordered By: Jared Zecco - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $1,243.56 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,243.56 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN** technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/28/2021 | 5092_107 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/27/2021 | CR | 10/28/2021 | 10/28/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 75 | Single File Format... | Blowback-Single File Format | | | 0.08 | 6.00T |
| 120 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 90.00T |
| 165 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 107.25T |
| 15 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 75.00T |
| | | Client Matter: 0015.001 - Charlotte Karlsen | | | | |
| | | 2021.10.28 Final Devin | | | | |
| | | Ordered By: Charlotte KArlsen - Kaplan Kecker & Fink LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | **Total** | $278.25 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $278.25 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/28/2021 | 1087_124 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 11/27/2021 | CR | 10/28/2021 | 10/28/2021 |

| Quantity | Item | Description | | | | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 170 | 8.5" X 11" Color ... | FRE Docs<br>Color Copies | | | | 0.75 | 127.50T |
| 86 | Custom Tabs | Copying-Custom Tabs | | | | 0.65 | 55.90T |
| 2 | 1.5" Binders | 1.5" Binders | | | | 7.50 | 15.00T |
| | | | | | | | |
| | | Baker Exhibits | | | | | |
| 10 | Single File Format... | Blowback-Single File Format | | | | 0.08 | 0.80T |
| 12 | 8.5" X 11" Color ... | Color Copies | | | | 0.75 | 9.00T |
| 18 | Tabs B/W | Alpha/Numeric Tabs | | | | 0.25 | 4.50T |
| | | | | | | | |
| | | Client Matter: 332312-801 | | | | | |
| | | | | | | | |
| | | Ordered By : Courtney Fisher - Cooley LLP | | | | | |
| | | Out-of-state sale, exempt from sales tax | | | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $212.70 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $212.70 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

| Federal Tax I.D 6769 | Invoice Date: | |
|---|---|---|
| | 10/28/2021 | |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | |
|---|---|---|---|---|---|---|
| 095686-0001 - Jar... | 095686-0001 - Jar... | Net 30 | 11/27/2021 | CR | 10/28/2021 | |

| Quantity | Item | Description | | Unit Price | |
|---|---|---|---|---|---|
| 987 | Single File Format... | Blowback-Single File Format | | 0.08 | |
| 46 | 8.5" X 11" Color ... | Color Copies | | 0.75 | |
| 155 | Custom Tabs | Copying-Custom Tabs | | 0.65 | |
| 2 | 2" Binder | 2" Binder | | 10.00 | |
| | | Client Matter: 095686-0001 - Jared Zecco | | | |
| | | Nick Binder - Romero Docs | | | |
| | | Ordered By: Jared Zecco - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | |

| | **Total** | |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | |
| | **Balance Due** | |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/29/2021 | 1087_125 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 11/28/2021 | CR | 10/29/2021 | 10/29/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 22<br>68<br>1 | Single File Format..<br>8.5" X 11" Color ...<br>Redwelds | Blowback-Single File Format<br>Color Copies<br>Redwelds with Custom Label<br><br>Client Matter: 332312-801<br><br>Simi - Evidence Packets<br><br>Ordered By: Courtney Fisher - Cooley LLP<br>Out-of-state sale, exempt from sales tax | | 0.08<br>0.75<br>2.50<br><br><br><br><br>0.00% | 1.76T<br>51.00T<br>2.50T<br><br><br><br><br>0.00 |

| | | |
|---|---|---|
| **Total** | | $55.26 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $55.26 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/31/2021 | 4013_6170 |

## Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

## Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jar... | 095686-0001 – Jar... | Net 30 | 11/30/2021 | CR | 10/30/2021 | 10/30/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 132 | Single File Format... | Blowback-Single File Format | | 0.08 | 10.56T |
| 960 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 720.00T |
| 767 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 498.55T |
| 12 | 1" Binder | 1" D-Ring Binder | | 5.00 | 60.00T |
| | | Client Matter: 095686-0001 - Jared Zecco | | | |
| | | Azzmador Documents | | | |
| | | Ordered By: Jared Zecco - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $1,289.11 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,289.11 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/31/2021 | 5092_114 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/30/2021 | CR | 10/31/2021 | 10/31/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 260 | Single File Format... | Blowback-Single File Format | | 0.08 | 20.80T |
| 182 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 136.50T |
| 52 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 33.80T |
| 13 | 1" Binder | 1" D-Ring Binder | | 5.00 | 65.00T |
| | | Client Matter: 0015.001 | | | |
| | | FROELICH - DESIGNATIONS | | | |
| | | Ordered By: Morgan Awner? - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | **Total** | $256.10 |
|---|---|---|
Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | **Payments/Credits** | $0.00 |
|---|---|---|
| | **Balance Due** | $256.10 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| | Invoice Date: | Invoice #: |
|---|---|---|
| Federal Tax I.D 6769 | 10/31/2021 | 5092_113 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/30/2021 | CR | 10/31/2021 | 10/31/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 33 | Legal Size Copying | Legal Size Copying - Color | | 0.95 | 31.35T |
| 9 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 5.85T |
| 1 | Tech Time | Computer Tech Time (hourly) | | 1|0.00 | 1|0.00T |
| | | - time for making multiple customs per client | | | |
| | | Client Matter: 0015.001 | | | |
| | | Index for Lipstaft | | | |
| | | Ordered By : Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | **Total** | $147.20 |
|---|---|---|
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | $147.20 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| ▓6769 | 10/31/2021 | 4013_6171 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jar.. | 095686-0001 - Jar... | Net 30 | 11/30/2021 | CR | 10/31/2021 | 10/31/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | Single File Format... | Trial Exhibits (New) | | 0.08 | 0.40T |
| 124 | 8.5" X 11" Color ... | Blowback-Single File Format | | 0.75 | 93.00T |
| 27 | Custom Tabs | Color Copies | | 0.65 | 17.55T |
| 1 | 1" Binder | Copying-Custom Tabs | | 5.00 | 5.00T |
| | | 1" D-Ring Binder | | | |
| 741 | Single File Format... | Trial Exhibits (Replacements) | | 0.08 | 59.28T |
| 17 | 8.5" X 11" Color ... | Blowback-Single File Format | | 0.75 | 12.75T |
| 24 | Custom Tabs | Color Copies | | 0.65 | 15.60T |
| | | Copying-Custom Tabs | | | |
| | | Client Matter: 095686-0001 - Jared Zecco | | | |
| | | Ordered By: Jared Zecco - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $203.58 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $203.58 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/31/2021 | 5092_112 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/30/2021 | CR | 10/31/2021 | 10/31/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 372 | Single File Format... | Blowback-Single File Format | | 0.08 | 29.76T |
| 96 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 72.00T |
| 42 | Custom Tabs | Copying-Custom Tabs | | 0.50 | 21.00T |
| 3 | 1" Binder | 1" D-Ring Binder | | 5.00 | 15.00T |
| | | Client Matter: 0015.001 | | | |
| | | 20211031 Lip Admiss Binder | | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | **Total** | $137.76 |
|---|---|---|

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | **Payments/Credits** | $0.00 |
|---|---|---|
| | **Balance Due** | $137.76 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/31/2021 | 5092_111 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/30/2021 | CR | 10/30/2021 | 10/30/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 2021.10.30 - Willis Cross Prep | | | |
| 364 | Single File Format... | Blowback-Single File Format | | 0.08 | 29.12T |
| 10 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 7.50T |
| 12 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 7.80T |
| 2 | 1" Binder | 1" D-Ring Binder | | 5.00 | 10.00T |
| | | Deborah Lipstadt - Direct Examination DRAFT | | | |
| 13 | Single File Format... | Blowback-Single File Format | | 0.08 | 1.04T |
| 53 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 39.75T |
| 27 | Custom Tabs | Copying-Custom Tabs | | 0.50 | 13.50T |
| 1 | 1" Binder | 1" D-Ring Binder | | 5.00 | 5.00T |
| | | Deborah Lipstadt - Direct Examination DRAFT | | | |
| 96 | Single File Format... | Blowback-Single File Format | | 0.08 | 7.68T |
| 172 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 129.00T |
| 108 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 70.20T |
| 4 | 1" Binder | 1" D-Ring Binder | | 5.00 | 20.00T |
| | | Client Matter: 0015.001 | | | |
| | | Ordered By : Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $340.59 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $340.59 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/31/2021 | 5092_110 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/30/2021 | CR | 10/30/2021 | 10/30/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Sines Depos: | | |
| 274 | Single File Format... | Blowback-Single File Format | 0.08 | 21.92T |
| 2 | Acetate | Clear Fronts | 0.55 | 1.10T |
| 2 | Back Covers | Black Backs | 0.95 | 1.90T |
| 2 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 8.00T |
| | | Simi Exhibits - FOR PREP | | |
| 129 | Single File Format... | Blowback-Single File Format | 0.08 | 10.32T |
| 291 | 8.5" X 11" Color ... | Color Copies | 0.75 | 218.25T |
| 153 | Custom Tabs | Copying-Custom Tabs | 0.65 | 99.45T |
| 3 | 1.5" Binders | 1.5" Binders | 7.50 | 22.50T |
| | | 002: LIPSTADT CROSS | | |
| 366 | Single File Format... | Blowback-Single File Format | 0.08 | 29.28T |
| 315 | 8.5" X 11" Color ... | Color Copies | 0.75 | 236.25T |
| 87 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 21.75T |
| 3 | 1.5" Binders | 1.5" Binders | 7.50 | 22.50T |
| | | Client Matter: 0015.001 | | |
| | | Ordered By : Morgan Awner? - Kaplan Hecker & Fink LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $693.22 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $693.22 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/31/2021 | 5092_109 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/30/2021 | CR | 10/29/2021 | 10/29/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 111 | Single File Format... | Blowback-Single File Format | | 0.08 | 8.88T |
| 132 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 99.00T |
| 114 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 74.10T |
| 3 | 1" Binder | 1" D-Ring Binder | | 5.00 | 15.00T |
| | | Client Matter: 0015.001 | | | |
| | | Deborah Lipstadt - Direct Examination DRAFT | | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $196.98 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $196.98 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/31/2021 | 5092_108 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 11/30/2021 | CR | 10/29/2021 | 10/29/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 41 | Single File Format.. | Blowback-Single File Format | | | 0.08 | 3.28T |
| 191 | 8.5" X 11" Color .. | Color Copies | | | 0.75 | 143.25T |
| 49 | Tabs B/W | Alpha/Numeric Tabs | | | 0.25 | 12.25T |
| 1 | 1.5" Binders | 1.5" Binders | | | 7.50 | 7.50T |
| | | Client Matter: 0015.001 | | | | |
| | | Simi Exhibits - FOR PREP | | | | |
| | | Ordered By: Morgan Awner? - Kaplan Hecker & Fink LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | **Total** | $166.28 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $166.28 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
technologies

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/31/2021 | 4013_6169 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-00001 - S... | 095686-00001 - S... | Net 30 | 11/30/2021 | CR | 10/30/2021 | 10/30/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | Kessler Outline Exhibits<br>October 30, 2021 | | | | |
| 1,422 | Single File Format... | Blowback-Single File Format | | | 0.08 | 113.76T |
| 832 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 624.00T |
| 78 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 50.70T |
| 2 | 3" Binder | 3" Binders | | | 15.00 | 30.00T |
| 1 | 1.5" Binders | 1.5" Binders | | | 7.50 | 7.50T |
| | | 2021-10 Song Job# 4: | | | | |
| 76 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 57.00T |
| 2 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 1.30T |
| 1 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 5.00T |
| | | Client Matter: 095686-00001 - Shirley Song | | | | |
| | | Ordered By : Shirley Song - Paul Weiss LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $889.26 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $889.26 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| | Invoice Date: | Invoice #: |
|---|---|---|
| Federal Tax I.D ▓6769 | 10/31/2021 | 4013_6168 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-001 – Shir... | 095686-001 – Shir... | Net 30 | 11/30/2021 | CR | 10/30/2021 | 10/30/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | Request 1: 2021-10-30 Song Job#2 - ▓ for Jessica | | | | |
| 755 | Single File Format... | Blowback-Single File Format | | | 0.08 | 60.40T |
| 444 | 8.5" X 11" Color ... | Color Copies | | | 0.65 | 288.60T |
| 366 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 237.90T |
| 4 | 3" Binder | 3" Binders | | | 15.00 | 60.00T |
| | | Request 2: 2021-10-30 Song Job# 1 - Defs Hot Docs | | | | |
| 1,044 | Single File Format... | Blowback-Single File Format | | | 0.08 | 83.52T |
| 42 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 31.50T |
| 96 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 62.40T |
| 3 | 1.5" Binders | 1.5" Binders | | | 7.50 | 22.50T |
| | | Client Matter: 095686-001 - Shirley Song | | | | |
| | | Ordered By: Shirley Song - Paul Weiss LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $846.82 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $846.82 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/31/2021 | 4013_6167 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 – Jer... | Net 30 | 11/30/2021 | CR | 10/30/2021 | 10/30/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 155 | Single File Format... | Heimbach Mentions in Depositions<br>Blowback-Single File Format | 0.08 | 12.40T |
| 30 | Custom Tabs | Copying-Custom Tabs | 0.65 | 19.50T |
| 1 | 1" Binder | 1" D-Ring Binder | 5.00 | 5.00T |
| 6 | Single File Format... | Binder Files:<br>Blowback-Single File Format | 0.08 | 0.48T |
| 1 | 8.5" X 11" Color ... | Color Copies | 0.75 | 0.75T |
| 3 | Custom Tabs | Copying-Custom Tabs | 0.65 | 1.95T |
| 13 | 8.5" X 11" Color ... | Pltf_2695_Photo of counter-protestors on August 11, 2017<br>Color Copies | 0.75 | 9.75T |
| 13 | Custom Tabs | Copying-Custom Tabs | 0.65 | 8.45T |
|  |  | Client Matter: 095686-0001 – Jerren Holdip<br><br>Ordered By: Jerren Holdip - Paul Weiss LLP<br>Out-of-state sale; exempt from sales tax | 0.00% | 0.00 |

| | **Total** | $58.28 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $58.28 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/31/2021 | 1087_128 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 11/30/2021 | CR | 10/31/2021 | 10/31/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 445<br>1,595<br>234 | Single File Format...<br>8.5" X 11" Color ...<br>Manilla Folders | Blowback-Single File Format<br>Color Copies<br>Letter Size with Custom Labels<br><br>Client Matter: 332312-801<br><br>James Fields Exhibits<br><br>Ordered By: Courtney Fisher - Cooley LLP<br>Out-of-state sale, exempt from sales tax | | 0.08<br>0.75<br>2.50<br><br><br><br><br><br><br>0.00% | 35.60T<br>1,196.25T<br>585.00T<br><br><br><br><br><br><br>0.00 |

| | **Total** | $1,816.85 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $1,816.85 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 10/31/2021 | 1087_127 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 11/30/2021 | CR | 10/30/2021 | 10/30/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 104 | Single File Format... | Blowback-Single File Format | | 0.08 | 8.32T |
| 64 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 48.00T |
| 117 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 76.05T |
| 13 | 1" Binder | 1" D-Ring Binder | | 5.00 | 65.00T |
| | | Client Matter: 332312-801 | | | |
| | | FINAL TRIAL EXHIBITS | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $197.37 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $197.37 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 10/31/2021 | 1087_129 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 11/30/2021 | CR | 10/31/2021 | 10/31/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 2 | Single File Format... | Blowback-Single File Format | | 0.08 | 0.16T |
| 695 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 521.25T |
| 9 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 5.85T |
| 1 | 2" Binder | 2" Binder | | 10.00 | 10.00T |
| | | Client Matter: 332312-801 | | | |
| | | Depo_Designations Binder | | | |
| | | Ordered By: Julie Ruse - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| **Total** | | $537.26 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $537.26 |



**CASEDRIVEN** technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/1/2021 | 4013_6172 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – J... | 095686-0001 – J... | Net 30 | 12/1/2021 | CR | 11/1/2021 | 11/01/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | Matthew Heimbach Cross-Examination | | | | |
| 6,370 | Single File Format... | Blowback-Single File Format | | | 0.08 | 509.60T |
| 2,132 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 1,599.00T |
| 1,560 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 1,014.00T |
| 12 | 3" Binder | 3" Binders | | | 15.00 | 180.00T |
| | | Matthew Heimbach Cross-Examination | | | | |
| 52 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 39.00T |
| 52 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 33.80T |
| | | Elliot Kline Designated Exhibits | | | | |
| 364 | Single File Format... | Blowback-Single File Format | | | 0.08 | 29.12T |
| 624 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 468.00T |
| 715 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 464.75T |
| 13 | 1.5" Binders | 1.5" Binders | | | 7.50 | 97.50T |
| | | 2019-08-09 - Heimbach & 2020-06-03 - Heimbach | | | | |
| 1,315 | Single File Format... | Blowback-Single File Format | | | 0.08 | 105.20T |
| 2 | Redwelds | Redwelds with Custom Label | | | 3.00 | 6.00T |
| | | Heimbach Job | | | | |
| 2,751 | Single File Format... | Blowback-Single File Format | | | 0.08 | 220.08T |
| 12 | Acetate | Clear Fronts | | | 0.55 | 6.60T |
| 12 | Back Covers | Black Backs | | | 0.95 | 11.40T |
| 12 | Coil Binding | Coil Bind the Copy Sets | | | 4.00 | 48.00T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | | | |

| | **Total** |
|---|---|
| | **Payments/Credits** |
| | **Balance Due** |



**CASE**DRIVEN
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/1/2021 | 4013_6172 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - J... | 095686-0001 - J... | Net 30 | 12/1/2021 | CR | 11/1/2021 | 11/01/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $4,832.05 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,832.05 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/2/2021 | 4013_6176 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jar... | 095686-0001 - Jar... | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 293<br>141<br>75<br>1 | Single File Format..<br>8.5" X 11" Color ...<br>Custom Tabs<br>2" Binder | Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs<br>2" Binder<br><br>Client Matter: 095686-0001 - Jared Zecco<br><br>Matthew Heimbach Cross-Examination (Abbie Binder)<br><br>Ordered By: Jared Zecco - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | | 0.08<br>0.75<br>0.65<br>10.00<br><br><br><br><br>0.00% | 23.44T<br>105.75T<br>48.75T<br>10.00T<br><br><br><br><br>0.00 |

| | |
|---|---|
| **Total** | $187.94 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $187.94 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/2/2021 | 4013_6175 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Sar... | 095686-0001 - Sar... | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 9 | Custom Tabs | Copying-Custom Tabs - COLOR<br><br>Client Matter: 095686-0001 - Sarah Lee<br><br>Customs Request<br><br>Ordered By: Sarah Lee - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | | 0.95<br><br><br><br><br>0.00% | 8.55T<br><br><br><br><br>0.00 |

| | **Total** | $8.55 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $8.55 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D<br>6769 | Invoice Date: | Invoice #: |
|---|---|---|
|  | 11/2/2021 | 4013_6174 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-001 - Shir... | 095686-001 - Shir... | Net 30 | 12/2/2021 | CR | 11/1/2021 | 11/01/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 535 | Single File Format.. | Blowback-Single File Format | 0.08 | 42.80T |
| 1,438 | 8.5" X 11" Color ... | Color Copies | 0.75 | 1,078.50T |
| 160 | Custom Tabs | Copying-Custom Tabs | 0.50 | 80.00T |
| 1 | 2" Binder | 2" Binder | 10.00 | 10.00T |
| 2 | 3" Binder | 3" Binders | 15.00 | 30.00T |
| 2 | Technical Services | Technical Services - Per Hr. | 135.00 | 270.00T |
|  |  | - sorting documents and inserting slipsheets for each<br>Audio/Video file |  |  |
|  |  | Client Matter: 095686-001 - Shirley Song |  |  |
|  |  | Defense Exhibits |  |  |
|  |  | Ordered By : Shirley Song - Paul Weiss LLP |  |  |
|  |  | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | **Total** | $1,511.30 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on<br>time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven<br>Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $1,511.30 |



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| ▮6769 | 11/2/2021 | 1087_132 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 346 | Single File Format... | Pltf-3328A Cited Records<br>Blowback-Single File Format | | 0.08 | 27.68T |
| 28 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 21.00T |
| 24 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 15.60T |
| 2 | 1" Binder | 1" D-Ring Binder | | 5.00 | 10.00T |
| | | | | | |
| 12 | Single File Format... | Pltf-3328B Cited Records<br>Blowback-Single File Format | | 0.08 | 0.96T |
| 8 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 6.00T |
| 6 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 3.90T |
| 2 | 1" Binder | 1" D-Ring Binder | | 5.00 | 10.00T |
| | | Client Matter: 332312-801 | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP<br>Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $95.14 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $95.14 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 4013_6173 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jer... | 095686-0001 - Jer... | Net 30 | 12/2/2021 | CR | 11/1/2021 | 11/01/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 3,401 | Single File Format... | Depos for Court<br>Blowback-Single File Format<br>Letter Size with Custom Labels | 0.08 | 272.08T |
| 51 | Manilla Folders | | 2.50 | 127.50T |
| 930 | 8.5" X 11" Color ... | Heimbach cross 11.1 6pm<br>Color Copies | 0.75 | 697.50T |
| | | Client Matter: 095686-0001 - Jerren Holdip/Sarah Lee | | |
| | | Ordered By: Jerren Holdip/Sarah Lee - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Total** | $1,097.08 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,097.08 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/2/2021 | 4013_6165 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Sar... | 095686-0001 – Sar... | Net 30 | 12/2/2021 | CR | 10/28/2021 | 10/28/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 8 | 11 x 17 Color Copy | Cville Trial Calendar 2021 1027<br>11 x 17 Color Copies | | 1.35 | 10.80T |
| 8 | 11 x 17 Color Copy | Cville Trial Calendar 2021 1028<br>11 x 17 Color Copies | | 1.35 | 10.80T |
| 8 | 11 x 17 Color Copy | Cville Trial Calendar 2021 1030<br>11 x 17 Color Copies | | 1.35 | 10.80T |
| | | Client Matter: 095686-0001 - Sarah Lee<br><br>Ordered By: Sarah Lee - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| **Total** | $32.40 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $32.40 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 1087_131 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 26 | Single File Format... | Blowback-Single File Format | | 0.08 | 2.08T |
| 273 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 204.75T |
| 117 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 76.05T |
| 13 | 1" Binder | 1" D-Ring Binder | | 5.00 | 65.00T |
| | | Client Matter: 332312-801 | | | |
| | | Hopper 2020 Designated Exhibits | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $347.88 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $347.88 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 1087_130 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 1,079 | Single File Format... | Blowback-Single File Format | | 0.08 | 86.32T |
| 143 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 107.25T |
| 78 | Custom Tabs | Copying-Custom Tabs | | 0.50 | 39.00T |
| 13 | 1" Binder | 1" D-Ring Binder | | 5.00 | 65.00T |
| | | Client Matter: 332312-801 | | | |
| | | Hopper 2019 Designated Exhibits | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $297.57 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $297.57 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| ▮6769 | 11/2/2021 | 5092_121 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 124<br>105<br>29<br>1 | Single File Format..<br>8.5" X 11" Color ...<br>Tabs B/W<br>1.5" Binders | Blowback-Single File Format<br>Color Copies<br>Alpha/Numeric Tabs<br>1.5" Binders<br><br>Client Matter: 0015.001<br><br>Lipstadt Cross Prep - DRAFT<br><br>Ordered By: Morgan Awner - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | | 0.08<br>0.75<br>0.25<br>7.50<br><br><br><br><br><br>0.00% | 9.92T<br>78.75T<br>7.25T<br>7.50T<br><br><br><br><br><br>0.00 |

| | |
|---|---|
| **Total** | $103.42 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $103.42 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 5092_120 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 180 | Single File Format.. | Blowback-Single File Format | | 0.08 | 14.40T |
| 840 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 630.00T |
| 110 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 71.50T |
| 5 | 1.5" Binders | 1.5" Binders | | 7.50 | 37.50T |
| | | Client Matter: 0015.001 | | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $753.40 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $753.40 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/2/2021 | 5092_119 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 528 | Single File Format... | Blowback-Single File Format | 0.08 | 42.24T |
| 4 | Custom Tabs | Copying-Custom Tabs | 0.50 | 2.00T |
| 2 | 1.5" Binders | 1.5" Binders | 7.50 | 15.00T |
| | | Client Matter: 0015.001 | | |
| | | Willis & Romero Cross Binders | | |
| | | Ordered By: Morgan Awner - Kaplan Hecker & Fink LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $59.24 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $59.24 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| | Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|---|
| | 6769 | 11/2/2021 | 5092_118 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 252<br>63<br>42<br>66<br>3 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs<br>Custom Tabs<br>1" Binder | Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs - COLOR<br>Copying-Custom Tabs<br>1" D-Ring Binder<br><br>Client Matter: 0015.001<br><br>2021.11.02 - Lipstadt Binder<br><br>Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | | 0.08<br>0.75<br>0.95<br>0.65<br>5.00<br><br><br><br><br><br>0.00% | 20.16T<br>47.25T<br>39.90T<br>42.90T<br>15.00T<br><br><br><br><br><br>0.00 |

| | | |
|---|---|---|
| **Total** | | $165.21 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $165.21 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 5092_117 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/1/2021 | 11/01/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 212 | Single File Format... | Blowback-Single File Format | 0.08 | 16.96T |
| 4 | Acetate | Clear Fronts | 0.55 | 2.20T |
| 4 | Back Covers | Black Backs | 0.95 | 3.80T |
| 4 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 16.00T |
|  |  | Client Matter: 0015.001 |  |  |
|  |  | Sines & Wispelwey Depos (Spirals) |  |  |
|  |  | Ordered By: Morgan Awner - Kaplan Hecker & Fink LLP |  |  |
|  |  | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $38.96 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $38.96 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/2/2021 | 5092_116 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/1/2021 | 11/01/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 128 | Single File Format... | Blowback-Single File Format | | | 0.08 | 10.24T |
| 636 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 477.00T |
| 76 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 49.40T |
| 4 | 1.5" Binders | 1.5" Binders | | | 7.50 | 30.00T |
| | | Deborah Lipstadt - Direct Examination DRAFT | | | | |
| 122 | Single File Format... | Blowback-Single File Format | | | 0.08 | 9.76T |
| 40 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 30.00T |
| 44 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 28.60T |
| 2 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 10.00T |
| | | Client Matter: 0015.001 | | | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $645.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $645.00 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| | Invoice Date: | Invoice #: |
|---|---|---|
| Federal Tax I.D 6769 | 11/2/2021 | 5092_115 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/1/2021 | 11/01/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 61 | Single File Format... | Blowback-Single File Format | | 0.08 | 4.88T |
| 20 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 15.00T |
| 22 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 14.30T |
| 1 | 1" Binder | 1" D-Ring Binder | | 5.00 | 5.00T |
| | | Client Matter: 0015.001 | | | |
| | | Deborah Lipstadt - Direct Examination DRAFT | | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $39.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $39.18 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 1087_133 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 6 | Single File Format.. | Blowback-Single File Format | | 0.08 | 0.48T |
| 5 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 3.75T |
| 9 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 5.85T |
| 2 | 1" Binder | 1" D-Ring Binder | | 5.00 | 10.00T |
| | | Client Matter: 332312-801 | | | |
| | | Baker Trial Exhibits | | | |
| | | Ordered By: Julie Ruse - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | Total | $20.08 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $20.08 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 4013_6180 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 161<br>5<br>16<br>1 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs<br>1" Binder | Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs<br>1" D-Ring Binder<br><br>Client Matter: 0015.001<br><br>2021-11-02_DeLuca_Job#_1<br><br>Ordered By: Michael DeLuca - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | 0.08<br>0.75<br>0.65<br>5.00<br><br><br><br><br><br><br>0.00% | 12.88T<br>3.75T<br>10.40T<br>5.00T<br><br><br><br><br><br><br>0.00 |

| | **Total** | $32.03 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $32.03 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/2/2021 | 4013_6179 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-001 – Shir... | 095686-001 – Shir... | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 137 | Single File Format.. | Blowback-Single File Format | | | 0.08 | 10.96T |
| 118 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 88.50T |
| 74 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 48.10T |
| 1 | 1.5" Binders | 1.5" Binders | | | 7.50 | 7.50T |
| | | Client Matter: 095686-001 - Shirley Song | | | | |
| | | Docs for Molly | | | | |
| | | Ordered By: Shirley Song - Paul Weiss LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $155.06 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $155.06 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/2/2021 | 4013_6178 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 - Jer... | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 42 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 31.50T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | |
| | | Kline Designations_v1.2 | | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | 0.00% | 0.00 |
| | | Out-of-state sale, exempt from sales tax | | | |

| | |
|---|---|
| **Total** | $31.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $31.50 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 5092_125 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 2,379<br>1,144<br>152<br>2 | Single File Format...<br>8.5" X 11" Color ...<br>Manilla Folders<br>Redwelds | Blowback-Single File Format<br>Color Copies<br>Letter Size with Custom Labels<br>Redwelds with Custom Label<br><br>Client Matter: 0015.001<br><br>SPENCER EXHIBITS DOWNLOAD<br><br>Ordered By: Morgan Awner? - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | 0.08<br>0.75<br>2.50<br>3.00<br><br><br><br><br><br><br>0.00% | 190.32T<br>858.00T<br>380.00T<br>6.00T<br><br><br><br><br><br><br>0.00 |

| | |
|---|---|
| **Total** | $1,434.32 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,434.32 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 5092_124 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 524 | Single File Format... | Blowback-Single File Format | | | 0.08 | 41.92T |
| 298 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 223.50T |
| | | Client Matter: 0015.001 | | | | |
| | | 2021.10.26-selected | | | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $265.42 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $265.42 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 5092_123 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 555 | Single File Format... | Blowback-Single File Format | 0.08 | 44.40T |
| 290 | 8.5" X 11" Color ... | Color Copies | 0.75 | 217.50T |
| 85 | Custom Tabs | Copying-Custom Tabs - COLOR | 0.95 | 80.75T |
| 140 | Custom Tabs | Copying-Custom Tabs | 0.65 | 91.00T |
| 5 | 1.5" Binders | 1.5" Binders | 7.50 | 37.50T |
| | | Client Matter: 0015.001 | | |
| | | Lipstadt Direct | | |
| | | Ordered By : Charlotte Karlsen - Kaplan Hecker & Fink LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

|  | **Total** | $471.15 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $471.15 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
technologies

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/2/2021 | 5092_122 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/2/2021 | CR | 11/2/2021 | 11/02/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 88 | Single File Format... | Sines Deposition and Exhibits<br>Blowback-Single File Format | 0.08 | 7.04T |
| 114 | 8.5" X 11" Color ... | Color Copies | 0.75 | 85.50T |
| 6 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 1.50T |
| 1 | 1" Binder | 1" D-Ring Binder | 5.00 | 5.00T |
| 102 | Single File Format... | Spencer Trial Binder<br>Blowback-Single File Format | 0.08 | 8.16T |
| 8 | Custom Tabs | Copying-Custom Tabs | 0.65 | 5.20T |
| 1 | 1" Binder | 1" D-Ring Binder | 5.00 | 5.00T |
| 624 | Single File Format... | 2021.11.02 - FINAL FINAL<br>Blowback-Single File Format | 0.08 | 49.92T |
| 44 | 8.5" X 11" Color ... | Color Copies | 0.75 | 33.00T |
| 68 | Custom Tabs | Copying-Custom Tabs | 0.65 | 44.20T |
| 4 | 1" Binder | 1" D-Ring Binder | 5.00 | 20.00T |
| | | Client Matter: 0015.001<br><br>Ordered By: Morgan Awner? - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $264.52 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $264.52 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/3/2021 | 5092_129 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/3/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 530 | Single File Format... | Blowback-Single File Format | 0.08 | 42.40T |
| 680 | 8.5" X 11" Color ... | Color Copies | 0.75 | 510.00T |
| 200 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 50.00T |
| 5 | 1.5" Binders | 1.5" Binders | 7.50 | 37.50T |
| | | Client Matter: 0015.001 | | |
| | | LIPSTADT CROSS | | |
| | | Ordered By: Michael DeLuca - Kaplan Hecker & Fink LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | **Total** | $639.90 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $639.90 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/3/2021 | 5092_128 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/3/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1,858 | Single File Format... | Lipstadt Direct Binder Blowback-Single File Format | | | 0.08 | 148.64T |
| 844 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 633.00T |
| 240 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 156.00T |
| 15 | 1.5" Binders | 1.5" Binders | | | 7.50 | 112.50T |
| 1 | Redwelds | Redwelds with Custom Label | | | 3.00 | 3.00T |
| 54 | Single File Format... | Final Blowback-Single File Format | | | 0.08 | 4.32T |
| 822 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 616.50T |
| 102 | Tabs B/W | Alpha/Numeric Tabs | | | 0.25 | 25.50T |
| 5 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 25.00T |
| 1 | Redwelds | Redwelds with Custom Label | | | 3.00 | 3.00T |
| 904 | Single File Format... | Lipstadt Direct Blowback-Single File Format | | | 0.08 | 72.32T |
| 376 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 282.00T |
| 128 | Custom Tabs | Copying-Custom Tabs - COLOR | | | 0.95 | 121.60T |
| 216 | Custom Tabs | Copying-Custom Tabs | | | 0.50 | 108.00T |
| 8 | 1.5" Binders | 1.5" Binders | | | 7.50 | 60.00T |
| 65 | Single File Format... | Blowback-Single File Format | | | 0.08 | 5.20T |
| 600 | 8.5" X 11" Color _ | Color Copies | | | 0.75 | 450.00T |
| 85 | Custom Tabs | Copying-Custom Tabs | | | 0.50 | 42.50T |
| 5 | 1.5" Binders | 1.5" Binders | | | 7.50 | 37.50T |
| | | Client Matter: 0015.001 | | | | |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/3/2021 | 5092_128 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/3/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $2,906.58 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,906.58 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/3/2021 | 4013_6184 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 - Jer... | Net 30 | 12/3/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 10 | Single File Format... | Blowback-Single File Format | | 0.08 | 0.80T |
| 1,615 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 1,211.25T |
| 1,085 | Blue 20# Paper | Blue 20# Paper | | 0.20 | 217.00T |
| 2 | 2" Binder | 2" Binder | | 10.00 | 20.00T |
| 3 | 3" Binder | 3" Binders | | 15.00 | 45.00T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | |
| | | Discord for Arpine | | | |
| | | Ordered By: Jerren Holdip - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | **Total** | $1,494.05 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $1,494.05 |



# Invoice

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/3/2021 | 4013_6183 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - J... | 095686-0001 - J... | Net 30 | 12/3/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 6 | Single File Format... | Kessler ▆▆▆ | 0.08 | 0.48T |
| 249 | 8.5" X 11" Color ... | Blowback-Single File Format | 0.75 | 186.75T |
| 132 | Custom Tabs | Color Copies | 0.65 | 85.80T |
| 3 | 1" Binder | Copying-Custom Tabs | 5.00 | 15.00T |
| | | 1" D-Ring Binder | | |
| 6 | Single File Format... | Kessler ▆▆▆ | 0.08 | 0.48T |
| 318 | 8.5" X 11" Color ... | Blowback-Single File Format | 0.75 | 238.50T |
| 3 | 1" Binder | Color Copies | 5.00 | 15.00T |
| | | 1" D-Ring Binder | | |
| 45 | Single File Format... | Jeff Schoep Hostile Direct Examination | 0.08 | 3.60T |
| 129 | 8.5" X 11" Color ... | Blowback-Single File Format | 0.75 | 96.75T |
| 55 | Custom Tabs | Color Copies | 0.65 | 35.75T |
| 1 | 1" Binder | Copying-Custom Tabs | 5.00 | 5.00T |
| | | 1" D-Ring Binder | | |
| 156 | Single File Format... | Kessler ▆▆▆ | 0.08 | 12.48T |
| 771 | 8.5" X 11" Color ... | Blowback-Single File Format | 0.75 | 578.25T |
| 231 | Custom Tabs | Color Copies | 0.65 | 150.15T |
| 3 | 2" Binder | Copying-Custom Tabs | 10.00 | 30.00T |
| | | 2" Binder | | |
| 1,192 | Single File Format... | Damigo-Related Exhibits | 0.08 | 95.36T |
| 897 | 8.5" X 11" Color ... | Blowback-Single File Format | 0.75 | 672.75T |
| 259 | Custom Tabs | Color Copies | 0.65 | 168.35T |
| 3 | 3" Binder | Copying-Custom Tabs | 15.00 | 45.00T |
| | | 3" Binders | | |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/3/2021 | 4013_6183 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - J... | 095686-0001 - J... | Net 30 | 12/3/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Client Matter: 095686-0001 - Jerren Holdip/Shirley Song<br><br>Ordered By: Jerren Holdip/Shirley Song - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $2,435.45 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $2,435.45 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/3/2021 | 4013_6182 |

## Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

## Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jar... | 095686-0001 - Jar... | Net 30 | 12/3/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 673 | Single File Format... | 2021.11.02 Kline Depos Blowback-Single File Format | | 0.08 | 53.84T |
| 6 | Single File Format... | Robert "Azzmador" Ray Documents Blowback-Single File Format | | 0.08 | 0.48T |
| 79 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 59.25T |
| 56 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 36.40T |
| 1 | 1.5" Binders | 1.5" Binders | | 7.50 | 7.50T |
| | | Client Matter: 095686-0001 - Jared Zecco | | | |
| | | Ordered By : Jared Zecco - Paul Weiss LLP Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $157.47 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $157.47 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASE DRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/3/2021 | 1087_135 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/3/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | Print Request - Baker Exhibits (Manila Folders) | | | | |
| 50 | Single File Format... | Blowback-Single File Format | | | 0.08 | 4.00T |
| 50 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 37.50T |
| 8 | Manilla Folders | Letter Size with Custom Labels | | | 2.50 | 20.00T |
| | | | | | | |
| | | Tubbs Depo Binder | | | | |
| 1,350 | Single File Format... | Blowback-Single File Format | | | 0.08 | 108.00T |
| 636 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 477.00T |
| 37 | Tabs B/W | Alpha/Numeric Tabs | | | 0.25 | 9.25T |
| 185 | Blue 20# Paper | Blue 20# Paper | | | 0.20 | 37.00T |
| 6 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 30.00T |
| | | | | | | |
| | | Hill Depo Binder | | | | |
| 1,806 | Single File Format... | Blowback-Single File Format | | | 0.08 | 144.48T |
| 744 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 558.00T |
| 34 | Tabs B/W | Alpha/Numeric Tabs | | | 0.25 | 8.50T |
| 170 | Blue 20# Paper | Blue 20# Paper | | | 0.20 | 34.00T |
| 6 | 1.5" Binders | 1.5" Binders | | | 7.50 | 45.00T |
| | | | | | | |
| | | Hopper, Dillon 2019-08-13_Full & Hopper, Dillon 2020-07-07_Full | | | | |
| 986 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 739.50T |
| | | | | | | |
| | | Client Matter: 332312-801 | | | | |
| | | | | | | |
| | | Ordered By: Courtney Fisher / Julie Ruse - Cooley LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $2,252.23 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $2,252.23 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/3/2021 | 1087_134 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/3/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 27<br>15<br>27<br>3 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs<br>1" Binder | Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs<br>1" D-Ring Binder<br><br>Client Matter: 332312-801<br><br>FINAL TRIAL EXHIBITS<br>Out-of-state sale, exempt from sales tax | | 0.08<br>0.75<br>0.65<br>5.00<br><br><br><br>0.00% | 2.16T<br>11.25T<br>17.55T<br>15.00T<br><br><br><br>0.00 |

| | | |
|---|---|---|
| **Total** | | $45.96 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $45.96 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/4/2021 | 4013_6185 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - J... | 095686-0001 - J... | Net 30 | 12/4/2021 | CR | 11/4/2021 | 11/04/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 644 | Single File Format.. | Blowback-Single File Format | | 0.08 | 51.52T |
| 1,779 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 1,334.25T |
| 138 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 89.70T |
| 3 | 3" Binder | 3" Binders | | 15.00 | 45.00T |
| | | Client Matter: 095686-0001 - Jared Zecco | | | |
| | | Kessler Cross Outline Docs | | | |
| | | Ordered By: Jared Zecco - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $1,520.47 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,520.47 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/4/2021 | 5092_133 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/4/2021 | CR | 11/4/2021 | 11/04/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 342<br>456<br>51<br>6<br>3 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs<br>Custom Tabs<br>1.5" Binders | Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs<br>Copying-Custom Tabs - COLOR<br>1.5" Binders<br><br>Client Matter: 0015.001<br><br>Sires Binder Cover and spine (005)<br><br>Ordered By : Charlotte Karlsen - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | 0.08<br>0.75<br>0.65<br>0.95<br>7.50<br><br><br><br><br><br>0.00% | 27.36T<br>342.00T<br>33.15T<br>5.70T<br>22.50T<br><br><br><br><br><br>0.00 |

| | **Total** | $430.71 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $430.71 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/4/2021 | 5092_132 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/4/2021 | CR | 11/4/2021 | 11/04/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 180 | Single File Format... | Blowback-Single File Format | 0.08 | 14.40T |
| 420 | 8.5" X 11" Color ... | Color Copies | 0.75 | 315.00T |
| 185 | Custom Tabs | Copying-Custom Tabs | 0.50 | 92.50T |
| 5 | 1.5" Binders | 1.5" Binders | 7.50 | 37.50T |
| | | Client Matter: 0015.001 | | |
| | | 2021.11.04 | | |
| | | Ordered By: Michael DeLuca - Kaplan Hecker & Fink LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $459.40 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $459.40 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D ▉6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/4/2021 | 5092_131 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/4/2021 | CR | 11/4/2021 | 11/04/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1,052 | Single File Format... | Blowback-Single File Format | 0.08 | 84.16T |
| 568 | 8.5" X 11" Color ... | Color Copies | 0.75 | 426.00T |
| 688 | Custom Tabs | Copying-Custom Tabs | 0.65 | 447.20T |
| 8 | 2" Binder | 2" Binder | 10.00 | 80.00T |
| | | Client Matter: 332312-801 | | |
| | | Spencer Exhibits | | |
| | | Ordered By: Morgan Awner? - Kaplan Hecker & Fink LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $1,037.36 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,037.36 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/4/2021 | 5092_130 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/4/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 72 | Single File Format... | 7-8-20 - Sines - Sines<br>Blowback-Single File Format | 0.08 | 5.76T |
| 1 | Acetate | Clear Fronts | 0.55 | 0.55T |
| 1 | Back Covers | Black Backs | 0.95 | 0.95T |
| 1 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 4.00T |
| 97 | Single File Format... | Sines - Direct Outline 2021.11.03 & Deposition<br>Blowback-Single File Format | 0.08 | 7.76T |
| 3 | 8.5" X 11" Color ... | Color Copies | 0.75 | 2.25T |
| 8 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 2.00T |
| 1 | Redwelds | Redwelds with Custom Label | 3.00 | 3.00T |
| 70 | 8.5" X 11" Color ... | 1009 pm print<br>Color Copies | 0.75 | 52.50T |
| 7 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 17.50T |
| | | Client Matter: 0015.001<br><br>Ordered By : Morgan Awner - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| **Total** | | $96.27 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $96.27 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/4/2021 | 5092_127 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/4/2021 | CR | 11/3/2021 | 11/03/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Spencer Opening Transcript - 10.28.2021 - NO HIGHLIGHTS | | |
| 84 | Single File Format... | Blowback-Single File Format | 0.08 | 6.72T |
| 4 | Acetate | Clear Fronts | 0.55 | 2.20T |
| 4 | Back Covers | Black Backs | 0.95 | 3.80T |
| 4 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 16.00T |
| | | Spencer Deposition Transcript July 01, 2021 | | |
| 186 | Single File Format... | Blowback-Single File Format | 0.08 | 14.88T |
| 2 | Acetate | Clear Fronts | 0.55 | 1.10T |
| 2 | Back Covers | Black Backs | 0.95 | 1.90T |
| 2 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 8.00T |
| | | 1152 AM print (additional exhibits in folders) | | |
| 247 | Single File Format... | Blowback-Single File Format | 0.08 | 19.76T |
| 416 | 8.5" X 11" Color... | Color Copies | 0.75 | 312.00T |
| 10 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 25.00T |
| | | Pltf_4018 - _____ (1) | | |
| 143 | 8.5" X 11" Color... | Color Copies | 0.75 | 107.25T |
| 2 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 5.00T |
| | | 7-1-20 - Sines - Spencer | | |
| 1,104 | Single File Format... | Blowback-Single File Format | 0.08 | 88.32T |
| 3 | Acetate | Clear Fronts | 0.55 | 1.65T |
| 3 | Back Covers | Black Backs | 0.95 | 2.85T |
| 3 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 12.00T |
| | | Client Matter: 0015.001 | | |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D ▓▓6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/4/2021 | 5092_127 |

| Bill To: | | Deliver To | |
|---|---|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/4/2021 | CR | 11/3/2021 | 11/03/2021 |
| Quantity | Item | Description | | | Unit Price | Amount |
| | | Ordered By: Morgan Awner - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | | |
|---|---|---|
| | **Total** | $628.43 |
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $628.43 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASE**DRIVEN
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D ████6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/5/2021 | 1087_136 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/5/2021 | CR | 11/4/2021 | 11/05/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 342 | 8.5" X 11" Color ... | Baker, Robert_FINAL - FULL<br>Color Copies | 0.75 | 256.50T |
| 111 | 8.5" X 11" Color ... | Bullet_points_on_████████<br>Color Copies | 0.75 | 83.25T |
| 387 | Single File Format.. | FW_Additional_Documents<br>Blowback-Single File Format | 0.08 | 30.96T |
| 342 | 8.5" X 11" Color ... | Baker, Robert_FINAL - FULL<br>Color Copies<br><br>005-SFT + one extra doc | 0.75 | 256.50T |
| 880<br>325<br>31 | Single File Format..<br>8.5" X 11" Color ...<br>Manilla Folders | 005-SFT + one extra doc<br>Blowback-Single File Format<br>Color Copies<br>Letter Size with Custom Labels | 0.08<br>0.75<br>2.50 | 70.40T<br>243.75T<br>77.50T |
| 32<br>1<br>5<br>10 | 8.5" X 11" Color ...<br>Custom Tabs<br>1" Binder<br>Single File Format.. | 006-EMAIL<br>Color Copies<br>Copying-Custom Tabs<br>1" D-Ring Binder<br>Blowback-Single File Format<br><br>Client Matter: 332312-801 | 0.75<br>0.65<br>5.00<br>0.08 | 24.00T<br>0.65T<br>25.00T<br>0.80T |
| | | Ordered By: Courtney Fisher/Julie Ruse - Cooley LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $1,069.31 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,069.31 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/5/2021 | 5092_136 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/5/2021 | CR | 11/6/2021 | 11/06/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 81 | Single File Format... | Blowback-Single File Format | | 0.08 | 6.48T |
| 9 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 6.75T |
| 30 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 19.50T |
| 3 | 1" Binder | 1" D-Ring Binder | | 5.00 | 15.00T |
| | | Wispelwey-selected (2) | | | |
| 75 | Single File Format.. | Blowback-Single File Format | | 0.08 | 6.00T |
| 90 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 67.50T |
| 80 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 52.00T |
| 5 | 1" Binder | 1" D-Ring Binder | | 5.00 | 25.00T |
| | | 2021.11.06 - Wispelwey Cross | | | |
| 372 | Single File Format.. | Blowback-Single File Format | | 0.08 | 29.76T |
| 378 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 283.50T |
| 249 | Tabs B/W | Alpha/Numeric Tabs | | 0.25 | 62.25T |
| 3 | 2" Binder | 2" Binder | | 10.00 | 30.00T |
| | | 2021.11.06 Cville Wispelwey Direct Examination Outline | | | |
| 175 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 131.25T |
| | | Deft.-selected | | | |
| 195 | Single File Format.. | Blowback-Single File Format | | 0.08 | 15.60T |
| 282 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 211.50T |
| 26 | Tabs B/W | Alpha/Numeric Tabs | | 0.25 | 6.50T |
| | | 2021.11.06 - Seth Direct PM | | | |
| 60 | Single File Format.. | Blowback-Single File Format | | 0.08 | 4.80T |
| 30 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 22.50T |
| 80 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 52.00T |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



**CASEDRIVEN** technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/5/2021 | 5092_136 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/5/2021 | CR | 11/6/2021 | 11/06/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 5 | 1" Binder | 1" D-Ring Binder | 5.00 | 25.00T |
| 3,680 | Single File Format... | 2021.11.06 - Cross binder PM- SETH<br>Blowback-Single File Format | 0.08 | 294.40T |
| 2,548 | 8.5" X 11" Color ... | Color Copies | 0.75 | 1,911.00T |
| 840 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 210.00T |
| 6 | 3" Binder | 3" Binders | 15.00 | 90.00T |
| 18 | 1.5" Binders | 1.5" Binders | 7.50 | 135.00T |
| | | Client Matter: 0015.001 | | |
| | | Ordered By: Morgan Awner - Kaplan Hecker & Fink LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $3,713.29 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,713.29 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/5/2021 | 5092_135 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/5/2021 | CR | 11/5/2021 | 11/05/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | 2021.11.5 - Sines cross prep-selected (2) | | | | |
| 88 | Single File Format... | Blowback-Single File Format | | | 0.08 | 7.04T |
| 40 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 30.00T |
| 20 | Tabs B/W | Alpha/Numeric Tabs | | | 0.25 | 5.00T |
| 2 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 10.00T |
| | | | | | | |
| | | 2021.11.04 Prep Binder | | | | |
| 168 | Single File Format... | Blowback-Single File Format | | | 0.08 | 13.44T |
| 432 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 324.00T |
| 180 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 117.00T |
| 4 | 1.5" Binders | 1.5" Binders | | | 7.50 | 30.00T |
| | | | | | | |
| | | SINES | | | | |
| 137 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 102.75T |
| 15 | Manilla Folders | Letter Size with Custom Labels | | | 2.50 | 37.50T |
| | | | | | | |
| | | Pistolis_Vasillios (3) | | | | |
| 290 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 217.50T |
| | | | | | | |
| | | 2021.11.05 | | | | |
| 460 | Single File Format... | Blowback-Single File Format | | | 0.08 | 36.80T |
| 456 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 342.00T |
| 216 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 140.40T |
| 16 | Custom Tabs | Copying-Custom Tabs - COLOR | | | 0.95 | 15.20T |
| 4 | 2" Binder | 2" Binder | | | 10.00 | 40.00T |
| | | | | | | |
| | | Sorry! | | | | |
| 1,014 | Single File Format... | Blowback-Single File Format | | | 0.08 | 81.12T |
| 1,293 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 969.75T |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/5/2021 | 5092_135 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/5/2021 | CR | 11/5/2021 | 11/05/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | Acetate | Clear Fronts | | 0.55 | 13.20T |
| 24 | Back Covers | Black Backs | | 0.95 | 22.80T |
| 24 | Coil Binding | Coil Bind the Copy Sets | | 4.00 | 96.00T |
| | | | | | |
| | | 007 - Email | | | |
| 512 | Single File Format... | Blowback-Single File Format | | 0.08 | 40.96T |
| 4 | Acetate | Clear Fronts | | 0.55 | 2.20T |
| 4 | Back Covers | Black Backs | | 0.95 | 3.80T |
| 4 | Coil Binding | Coil Bind the Copy Sets | | 4.00 | 16.00T |
| | | | | | |
| | | Client Matter: 0015.001 | | | |
| | | | | | |
| | | Ordered By: Morgan Awner / Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $2,714.46 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $2,714.46 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/5/2021 | 4013_6187 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jer... | 095686-0001 – Jer... | Net 30 | 12/5/2021 | CR | 11/5/2021 | 11/05/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 487<br>759<br>221<br>2 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs<br>3" Binder | 2021-11-05 Docs From opening slide for Arpme<br>Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs<br>3" Binders | | 0.08<br>0.75<br>0.65<br>15.00 | 38.96T<br>569.25T<br>143.65T<br>30.00T |
| 313<br>42<br>63<br>1 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs<br>3" Binder | 2021-11-04 Holdip #2 - Damages for Jessica<br>Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs<br>3" Binders | | 0.08<br>0.75<br>0.65<br>15.00 | 25.04T<br>31.50T<br>40.95T<br>15.00T |
| 610 | Single File Format... | 2021-11-05_Zecco_Request_1<br>Blowback-Single File Format<br><br>Client Matter: 095686-0001 – Jerren Holdip<br><br>Ordered By: Jerren Holdip - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | | 0.08<br><br><br><br>0.00% | 48.80T<br><br><br><br>0.00 |

| | |
|---|---|
| **Total** | $943.15 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $943.15 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/5/2021 | 4013_6186 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 - Jer... | Net 30 | 12/5/2021 | CR | 11/4/2021 | 11/04/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 22 | Single File Format... | 2021-11-04 Holdip Job# 1 - Docs from Opening Slide for Arpine | | | 0.08 | 1.76T |
| 391 | 8.5" X 11" Color ... | Blowback-Single File Format | | | 0.75 | 293.25T |
| 67 | Custom Tabs | Color Copies | | | 0.65 | 43.55T |
| 1 | 2" Binder | Copying-Custom Tabs | | | 10.00 | 10.00T |
| | | 2" Binder | | | | |
| 163 | Single File Format.. | 2021-11-04 Zecco Job 1 - Nov 3 Admitted Exhibit Adds | | | 0.08 | 13.04T |
| 131 | 8.5" X 11" Color ... | Blowback-Single File Format | | | 0.75 | 98.25T |
| 76 | Custom Tabs | Color Copies | | | 0.65 | 49.40T |
| 1 | 1" Binder | Copying-Custom Tabs | | | 5.00 | 5.00T |
| | | 1" D-Ring Binder | | | | |
| 610 | Single File Format.. | 03  - EMAIL - 2 copies size for size and x3 mini | | | 0.08 | 48.80T |
| | | Blowback-Single File Format | | | | |
| | | 04  - SFT 2021-11-04 Holdip Job# 4 - Damages for Jessica | | | | |
| 313 | Single File Format.. | Blowback-Single File Format | | | 0.08 | 25.04T |
| 42 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 31.50T |
| 63 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 40.95T |
| 1 | 3" Binder | 3" Binders | | | 15.00 | 15.00T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | | |
| | | Ordered By: Jerren Holdip - Cooley LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| **Total** | $675.54 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $675.54 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/6/2021 | 1087_138 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/6/2021 | CR | 11/6/2021 | 11/06/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 87 | Single File Format... | 01 - Email<br>Blowback-Single File Format | | 0.08 | 6.96T |
| 126 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 94.50T |
| | | | | | |
| 83 | Single File Format... | 02 - Email<br>Blowback-Single File Format | | 0.08 | 6.64T |
| 1 | Acetate | Clear Fronts | | 0.55 | 0.55T |
| 1 | Back Covers | Black Backs | | 0.95 | 0.95T |
| 1 | Coil Binding | Coil Bind the Copy Sets | | 4.00 | 4.00T |
| | | | | | |
| 300 | 8.5" X 11" Color ... | 03 - Email<br>Color Copies | | 0.75 | 225.00T |
| 4 | Custom Tabs | Copying-Custom Tabs | | 0.50 | 2.00T |
| 1 | 2" Binder | 2" Binder | | 10.00 | 10.00T |
| | | Client Matter: 332312-801 | | | |
| | | Ordered BY: Khary Anderson - Cooley LLP<br>Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $350.60 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $350.60 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/7/2021 | 5092_138 |

| Bill To: | Deliver To |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/7/2021 | CR | 11/8/2021 | 11/08/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 12 | Custom Tabs | Customs Request from Morgan Awner<br>Copying-Custom Tabs | 0.65 | 7.80T |
| 45 | Single File Format.. | Wispelwey Direct Prep DRAFT – 11.08.2021<br>Blowback-Single File Format | 0.08 | 3.60T |
| 60 | 8.5" X 11" Color ... | Color Copies | 0.75 | 45.00T |
| 85 | Custom Tabs | Copying-Custom Tabs | 0.65 | 55.25T |
| 5 | 1" Binder | 1" D-Ring Binder | 5.00 | 25.00T |
| 30 | Custom Tabs | Customs request from Morgan<br>Copying-Custom Tabs | 0.65 | 19.50T |
| 377 | Single File Format.. | 2021.11.08 Binders and Folders<br>Blowback-Single File Format | 0.08 | 30.16T |
| 3,159 | 8.5" X 11" Color ... | Color Copies | 0.75 | 2,369.25T |
| 408 | Custom Tabs | Copying-Custom Tabs | 0.65 | 265.20T |
| 51 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 127.50T |
| 2 | Redwelds | Redwelds with Custom Label | 3.00 | 6.00T |
| 1,000 | Single File Format.. | Spiral Request<br>Blowback-Single File Format | 0.08 | 80.00T |
| 2,048 | 8.5" X 11" Color ... | Color Copies | 0.75 | 1,536.00T |
| 20 | Acetate | Clear Fronts | 0.55 | 11.00T |
| 20 | Back Covers | Black Backs | 0.95 | 19.00T |
| 20 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 80.00T |
| 1,710 | Single File Format.. | ADDITIONAL PARROTT MATERIALS<br>Blowback-Single File Format | 0.08 | 136.80T |
| 20 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 5.00T |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/7/2021 | 5093_101 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| Sines v. Kessler | Sines v. Kessler | Net 30 | 12/7/2021 | CR | 11/1/2021 | 11/07/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 40 | Operator Hours | 1002500 - Employee Hrs & Staff OnSite Operator - Staff Hours - H. Danh - 11/01/2021 - 11/07/2021 | 35.00 | 1,400.00T |
| 91 | Operator Hours - ... | OnSite Operator - Overtime Hours - H. Danh - 11/01/2021 - 11/07/2021 | 52.50 | 4,777.50T |
| 32 | Operator Hours | OnSite Operator - Staff Hours - S. Nygeon - 11/01/2021 - 11/07/2021 | 35.00 | 1,120.00T |
| 40 | LAW Admin - On... | LAW Administrator - Onsite - C. Rodas - 11/01/2021 - 11/07/2021 | 75.00 | 3,000.00T |
| 93 | LAW Admin - OT... | LAW Administrator - OT - Onsite C. Rodas - 11/01/2021 - 11/07/2021 | 112.50 | 10,462.50T |
| 40 | LAW Admin - On... | LAW Administrator - Onsite - A. Bonnett - 11/01/2021 - 11/07/2021 | 75.00 | 3,000.00T |
| 93 | LAW Admin - OT... | LAW Administrator - OT - Onsite - A. Bonnett 11/01/2021 - 11/07/2021 | 112.50 | 10,462.50T |
| 14 | Per Diem | 144100 - Per Diem - Per Day Per Diem - C. Rodas 11/01/2021 - 11/14/2021 | 65.00 | 910.00T |
| 14 | Per Diem | Per Diem - H. Danh - 11/01/2021 - 11/14/2021 | 65.00 | 910.00T |
| 4 | Per Diem | Per Diem - S. Ngyeon - 11/06/2021 - 11/07/2021 & 11/13 - 11/14 | 65.00 | 260.00T |
| 14 | Per Diem | Per Diem - A. Bonnett - 11/01/2021 - 11/14/2021 | 65.00 | 910.00T |
| 7 | Per Diem | Per Diem - C. Lazerowich - 11/7 - 11/14 WEEK 11/08 - 11/14 | 65.00 | 455.00T |
| 40 | Operator Hours | OnSite Operator - Staff Hours - H. Danh - 11/08 - 11/14 | 35.00 | 1,400.00T |
| 84.5 | Operator Hours - ... | OnSite Operator - Overtime Hours - H.Danh - 11/08 - 11/14 | 52.50 | 4,436.25T |
| 40 | LAW Admin - On... | LAW Administrator - Onsite - C. Rodas - 11/08 - 11/14 | 75.00 | 3,000.00T |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

Page 1



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/7/2021 | 5093_101 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| Sines v. Kessler | Sines v. Kessler | Net 30 | 12/7/2021 | CR | 11/1/2021 | 11/07/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 84.5 | LAW Admin - OT... | LAW Administrator - OT - Onsite<br>- C. Rodas - 11/08 - 11/14 | 112.50 | 9,506.25T |
| 40 | Operator Hours | OnSite Operator - Staff Hours<br>- C. Lazerowich - 11/08 - 11/14 | 35.00 | 1,400.00T |
| 62 | Operator Hours - ... | OnSite Operator - Overtime Hours<br>- C. Lazerowich - 11/08 - 11/14 | 52.50 | 3,255.00T |
| 40 | LAW Admin - On... | LAW Administrator - Onsite<br>- A. Bonnett - 11/08 - 11/14 | 75.00 | 3,000.00T |
| 78.5 | LAW Admin - OT... | LAW Administrator - OT - Onsite<br>- A. Bonnett - 11/08 - 11/14 | 112.50 | 8,831.25T |
| 22 | LAW Admin - On... | LAW Administrator - Onsite<br>- S. Nygeon - 11/13 - 11/14 | 75.00 | 1,650.00T |
| | | Client Matter: Sines v. Kessler<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $74,146.25 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $74,146.25 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/7/2021 | 5092_138 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/7/2021 | CR | 11/8/2021 | 11/08/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 5 | 2" Binder | 2" Binder | 10.00 | 50.00T |
| 2,110 | Single File Format .. | Parrott Direct Materials November 9, 2021 Blowback-Single File Format | 0.08 | 168.80T |
| 1,520 | 8.5" X 11" Color ... | Color Copies | 0.75 | 1,140.00T |
| 365 | Custom Tabs | Copying-Custom Tabs | 0.65 | 237.25T |
| 73 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 182.50T |
| 2 | Redwelds | Redwelds with Custom Label | 3.00 | 6.00T |
| 5 | 3" Binder | 3" Binders | 15.00 | 75.00T |
| | | Client Matter: 0015.001 | | |
| | | Ordered By: Morgan Awner / Charlotte Karlsen - Kaplan Hecker & Fink LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $6,681.61 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | | |
|---|---|---|
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $6,681.61 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| | Invoice Date: | Invoice #: |
|---|---|---|
| Federal Tax I.D 6769 | 11/7/2021 | 5092_137 |

| Bill To: |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/7/2021 | CR | 11/7/2021 | 11/07/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 681 | Single File Format... | Printing attached Documents<br>Blowback-Single File Format | | 0.08 | 54.48T |
| 168<br>624<br>30<br>240<br>6 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs<br>Custom Tabs<br>1.5" Binders | Simi Direct DRAFT – 11.07.2021<br>Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs - COLOR<br>Copying-Custom Tabs<br>1.5" Binders | | 0.08<br>0.75<br>0.95<br>0.65<br>7.50 | 13.44T<br>468.00T<br>28.50T<br>156.00T<br>45.00T |
| 1<br>22<br>21<br>1 | Single File Format...<br>8.5" X 11" Color ...<br>Manilla Folders<br>Redwelds | PISTOLIS - DESIGNATIONS<br>Blowback-Single File Format<br>Color Copies<br>Letter Size with Custom Labels<br>Redwelds with Custom Label | | 0.08<br>0.75<br>2.50<br>3.00 | 0.08T<br>16.50T<br>52.50T<br>3.00T |
| | | Client Matter: 0015.001<br><br>Ordered By : Morgan Awner - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | **Total** | $837.50 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $837.50 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/7/2021 | 4013_6192 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - J... | 095686-0001 - J... | Net 30 | 12/7/2021 | CR | 11/8/2021 | 11/08/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| | | **DAMIGO CROSS OUTLINE EXHIBITS** | | | |
| 94 | Single File Format... | Blowback-Single File Format | | 0.08 | 7.52T |
| 204 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 153.00T |
| 79 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 51.35T |
| 1 | 2" Binder | 2" Binder | | 10.00 | 10.00T |
| | | **Muñiz Direct Outline Exhibits** | | | |
| 21 | Single File Format... | Blowback-Single File Format | | 0.08 | 1.68T |
| 9 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 6.75T |
| 24 | Custom Tabs | Copying-Custom Tabs | | 0.50 | 12.00T |
| 3 | 1" Binder | 1" D-Ring Binder | | 5.00 | 15.00T |
| | | **Chelsea Alvarado Direct Examination** | | | |
| 49 | Single File Format... | Blowback-Single File Format | | 0.08 | 3.92T |
| 47 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 35.25T |
| 35 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 22.75T |
| 7 | 1" Binder | 1" D-Ring Binder | | 5.00 | 35.00T |
| | | **2021-11-08 Bill Admitted Binder Update** | | | |
| 21 | Single File Format... | Blowback-Single File Format | | 0.08 | 1.68T |
| 36 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 27.00T |
| 44 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 28.60T |
| | | **Pltf_0306_Photo of crime scene after car attack** | | | |
| 7 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 5.25T |
| 7 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 4.55T |
| | | **Pistolis (no binders)** | | | |
| 26 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 19.50T |

| **Total** |
|---|
| **Payments/Credits** |
| **Balance Due** |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/7/2021 | 4013_6192 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - J... | 095686-0001 - J... | Net 30 | 12/7/2021 | CR | 11/8/2021 | 11/08/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 24 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 15.60T |
| | | Rousseau (no binders) | | | | |
| 84 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 63.00T |
| 43 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 27.95T |
| | | 2021-11-08 Zecco Job 2 | | | | |
| 166 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 124.50T |
| 32 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 20.80T |
| | | Client Matter: 095686-0001 - Jerren /Sarah/Shirey/Jared | | | | |
| | | Ordered By: Jerren Holdip/Sarah Lee - Paul Weiss LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $692.65 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $692.65 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/7/2021 | 4013_6191 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Sar... | 095686-0001 - Sar... | Net 30 | 12/7/2021 | CR | 11/7/2021 | 11/07/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 34 | Single File Format... | 001 - Email print x2<br>Blowback-Single File Format | 0.08 | 2.72T |
| 18 | 8.5" X 11" Color ... | Color Copies | 0.75 | 13.50T |
| | | 002-SFT 2021-11-07 Additions to Kessler | | |
| 161 | Single File Format... | Blowback-Single File Format | 0.08 | 12.88T |
| 366 | 8.5" X 11" Color ... | Color Copies | 0.75 | 274.50T |
| 13 | Custom Tabs | Copying-Custom Tabs | 0.50 | 6.50T |
| | | Muñiz: PX-3320A, PX-3320B, PX-3320C Cited Exhibits | | |
| 1,425 | 8.5" X 11" Color ... | Color Copies | 0.75 | 1,068.75T |
| 126 | Custom Tabs | Copying-Custom Tabs | 0.65 | 81.90T |
| 3 | 2" Binder | 2" Binder | 10.00 | 30.00T |
| | | Client Matter: 095686-0001 - Sarah Lee/Jerren Holdip | | |
| | | Ordered By: Jerren Holdip/Sarah Lee - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $1,490.75 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,490.75 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/7/2021 | 4013_6190 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Sar... | 095686-0001 – Sar... | Net 30 | 12/7/2021 | CR | 11/6/2021 | 11/06/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 001 - 2021-10-29 15395181_6_Azzmador Documents | | |
| 24 | Single File Format... | Blowback-Single File Format | 0.08 | 1.92T |
| 76 | 8.5" X 11" Color ... | Color Copies | 0.75 | 57.00T |
| 59 | Custom Tabs | Copying-Custom Tabs | 0.65 | 38.35T |
| 1 | 1.5" Binders | 1.5" Binders | 7.50 | 7.50T |
| | | 002: 2021-11-05 Holdip Job # 2 Casey | | |
| 143 | Single File Format... | Blowback-Single File Format | 0.08 | 11.44T |
| 235 | 8.5" X 11" Color ... | Color Copies | 0.75 | 176.25T |
| 80 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 20.00T |
| 1 | 1.5" Binders | 1.5" Binders | 7.50 | 7.50T |
| | | 003 - 2021-11-06 Holdip Job# 2 - 11-5 admitted ex | | |
| 77 | Single File Format... | Blowback-Single File Format | 0.08 | 6.16T |
| 19 | 8.5" X 11" Color ... | Color Copies | 0.75 | 14.25T |
| 31 | Custom Tabs | Copying-Custom Tabs | 0.50 | 15.50T |
| 1 | Redwelds | Redwelds with Custom Label | 3.00 | 3.00T |
| | | Client Matter: 095686-0001 - Sarah Lee | | |
| | | Ordered By: Sarah Lee - Paul Weiss LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Total** | $358.87 |
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | $358.87 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/7/2021 | 1087_140 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/7/2021 | CR | 11/8/2021 | 11/08/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | **Excerpted Medical Records** | | | | |
| 147 | Single File Format... | Blowback-Single File Format | | | 0.08 | 11.76T |
| 108 | Blue 20# Paper | Blue 20# Paper | | | 0.20 | 21.60T |
| 54 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 35.10T |
| 3 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 15.00T |
| | | **3324B Cited Documents** | | | | |
| 48 | Single File Format... | Blowback-Single File Format | | | 0.08 | 3.84T |
| 12 | Blue 20# Paper | Blue 20# Paper | | | 0.20 | 2.40T |
| 6 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 3.90T |
| 3 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 15.00T |
| | | **Full Medical Records** | | | | |
| 150 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 112.50T |
| 12 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 7.80T |
| 2 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 10.00T |
| | | **Marcus Martin - FRE Cited Documents - Full Set - Employment** | | | | |
| 44 | Single File Format... | Blowback-Single File Format | | | 0.08 | 3.52T |
| 6 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 3.90T |
| 2 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 10.00T |
| | | **10_Pltf_3324B_Summary exhibit pursuant to Federal Rule of Evidence 1006 for Marcus Martin** | | | | |
| 3 | Single File Format... | Blowback-Single File Format | | | 0.08 | 0.24T |
| | | **Marcus Martin - Witness Prep Binder** | | | | |
| 6 | Single File Format... | Blowback-Single File Format | | | 0.08 | 0.48T |

| | **Total** |
|---|---|
| | **Payments/Credits** |
| | **Balance Due** |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/7/2021 | 1087_140 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/7/2021 | CR | 11/8/2021 | 11/08/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 6 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 4.50T |
| 11 | Custom Tabs | Copying-Custom Tabs | | | 0.50 | 5.50T |
| 1 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 5.00T |
| | | Trial and Depo Transcripts | | | | |
| 540 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 405.00T |
| 3 | Acetate | Clear Fronts | | | 0.55 | 1.65T |
| 3 | Back Covers | Black Backs | | | 0.95 | 2.85T |
| 3 | Coil Binding | Coil Bind the Copy Sets | | | 4.00 | 12.00T |
| | | Chesny_Michael___CONFIDENTIAL___(2) | | | | |
| 89 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 66.75T |
| | | Manila Folder Request - Martin Exhibits | | | | |
| 132 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 99.00T |
| 11 | Manilla Folders | Letter Size with Custom Labels | | | 2.50 | 27.50T |
| 1 | Redwelds | Redwelds with Custom Label | | | 3.00 | 3.00T |
| | | Binders for Marcus Martin (Attorney Copy) | | | | |
| 4 | Single File Format... | Blowback-Single File Format | | | 0.08 | 0.32T |
| 26 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 19.50T |
| 24 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 15.60T |
| 2 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 10.00T |
| | | Binders for Marcus Martin (Exhibit Order) | | | | |
| 8 | Single File Format... | Blowback-Single File Format | | | 0.08 | 0.64T |
| 52 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 39.00T |
| 48 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 31.20T |
| 4 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 20.00T |

**Total**

**Payments/Credits**

**Balance Due**



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/7/2021 | 1087_140 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/7/2021 | CR | 11/8/2021 | 11/08/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 60 | 8.5" X 11" Color ... | Folders for Marcus Martin (Exhibit Order) | | | 0.75 | 45.00T |
| 11 | Manilla Folders | Color Copies | | | 2.50 | 27.50T |
| 1 | Redwelds | Letter Size with Custom Labels | | | 3.00 | 3.00T |
|  |  | Redwelds with Custom Label | | | | |
|  |  | Client Matter: 332312-801 | | | | |
|  |  | Ordered By: Courtney Fisher - Cooley LLP | | | | |
|  |  | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | **Total** | $1,101.55 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $1,101.55 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/7/2021 | 1087_139 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/7/2021 | CR | 11/7/2021 | 11/07/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | **Outline Documents** | | |
| 9 | Single File Format... | Blowback-Single File Format | 0.08 | 0.72T |
| 12 | 8.5" X 11" Color ... | Color Copies | 0.75 | 9.00T |
| 21 | Custom Tabs | Copying-Custom Tabs | 0.65 | 13.65T |
| 3 | 1" Binder | 1" D-Ring Binder | 5.00 | 15.00T |
| | | **Pin Cite - Highlighted Pages** | | |
| 84 | Single File Format... | Blowback-Single File Format | 0.08 | 6.72T |
| 54 | 8.5" X 11" Color ... | Color Copies | 0.75 | 40.50T |
| 48 | Blue 20# Paper | Blue 20# Paper | 0.20 | 9.60T |
| 48 | Custom Tabs | Copying-Custom Tabs | 0.65 | 31.20T |
| 3 | 1" Binder | 1" D-Ring Binder | 5.00 | 15.00T |
| | | **Direct Examination Outline Marissa Blair (clean) (006)** | | |
| 120 | 8.5" X 11" Color ... | Color Copies | 0.75 | 90.00T |
| | | **Tubbs_Exhibits_(Court_copies)** | | |
| 113 | Single File Format... | Blowback-Single File Format | 0.08 | 9.04T |
| 102 | 8.5" X 11" Color ... | Color Copies | 0.75 | 76.50T |
| 87 | Custom Tabs | Copying-Custom Tabs | 0.65 | 56.55T |
| 3 | 1" Binder | 1" D-Ring Binder | 5.00 | 15.00T |
| | | **Deposition Binder Cover & Spine Binders - change to 1 inch** | | |
| 8 | Single File Format... | Blowback-Single File Format | 0.08 | 0.64T |
| 3 | 1" Binder | 1" D-Ring Binder | 5.00 | 15.00T |
| | | **Rousseau_Thomas (Vol. 2) (1)** | | |
| 800 | 8.5" X 11" Color ... | Color Copies | 0.75 | 600.00T |

**Total**

**Payments/Credits**

**Balance Due**



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/7/2021 | 1087_139 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/7/2021 | CR | 11/7/2021 | 11/07/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Defendant Tubbs - Manila Folder Copies | | |
| 210 | Single File Format... | Blowback-Single File Format | 0.08 | 16.80T |
| 340 | 8.5" X 11" Color ... | Color Copies | 0.75 | 255.00T |
| 22 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 55.00T |
| 1 | Redwelds | Redwelds with Custom Label | 3.00 | 3.00T |
| | | Blair Binder Cover & Spine for Direct Examination Binders | | |
| 30 | Single File Format... | Blowback-Single File Format | 0.08 | 2.40T |
| 24 | 8.5" X 11" Color ... | Color Copies | 0.75 | 18.00T |
| 56 | Custom Tabs | Copying-Custom Tabs | 0.50 | 28.00T |
| 6 | 1" Binder | 1" D-Ring Binder | 5.00 | 30.00T |
| | | Manila_Folder_Request_-_Blair_Exhibits | | |
| 33 | Single File Format... | Blowback-Single File Format | 0.08 | 2.64T |
| 44 | 8.5" X 11" Color ... | Color Copies | 0.75 | 33.00T |
| 7 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 17.50T |
| 1 | Redwelds | Redwelds with Custom Label | 3.00 | 3.00T |
| | | Pltf_0297A_Video recording of Marissa Blair video | | |
| 7 | Single File Format... | Blowback-Single File Format | 0.08 | 0.56T |
| | | Health Records | | |
| 420 | Single File Format... | Blowback-Single File Format | 0.08 | 33.60T |
| 24 | Custom Tabs | Copying-Custom Tabs | 0.65 | 15.60T |
| 3 | 1" Binder | 1" D-Ring Binder | 5.00 | 15.00T |
| | | Rousseau 2019 Designated Exhibits | | |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/7/2021 | 1087_139 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/7/2021 | CR | 11/7/2021 | 11/07/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 250 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 187.50T |
| 3 | Manilla Folders | Letter Size with Custom Labels | | 2.50 | 7.50T |
| 1 | Redwelds | Redwelds with Custom Label | | 3.00 | 3.00T |
| | | Rousseau 2020 Designated Exhibits | | | |
| 40 | Single File Format... | Blowback-Single File Format | | 0.08 | 3.20T |
| 570 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 427.50T |
| 38 | Manilla Folders | Letter Size with Custom Labels | | 2.50 | 95.00T |
| 1 | Redwelds | Redwelds with Custom Label | | 3.00 | 3.00T |
| | | Client Matter: 332312-801 | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $2,259.92 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,259.92 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/9/2021 | 1087_141 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/9/2021 | CR | 11/9/2021 | 11/09/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | Single File Format... | Marcus Martin - Direct Examination
Blowback-Single File Format | | | 0.08 | 0.16T |
| 13 | 8.5" X 11" Color... | Color Copies | | | 0.75 | 9.75T |
| 11 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 7.15T |
| 1 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 5.00T |
| 468 | Single File Format... | Medical Records Binder
Blowback-Single File Format | | | 0.08 | 37.44T |
| 54 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 35.10T |
| 6 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 30.00T |
| 138 | Single File Format... | Employment Binder
Blowback-Single File Format | | | 0.08 | 11.04T |
| 24 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 15.60T |
| 6 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 30.00T |
| | | Client Matter: 332312-801

Ordered By: Julie Ruse/Courtney Fisher - Cooley LLP
Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | **Total** | $181.24 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $181.24 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/9/2021 | 4013_6193 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jer... | 095686-0001 – Jer... | Net 30 | 12/9/2021 | CR | 11/9/2021 | 11/09/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 2021-11-09 Holdip Job#1 | | |
| 2,733 | Single File Format... | Blowback-Single File Format | 0.08 | 218.64T |
| 16 | Acetate | Clear Fronts | 0.55 | 8.80T |
| 16 | Back Covers | Black Backs | 0.95 | 15.20T |
| 16 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 64.00T |
| | | Nathan Damigo Cross Examination | | |
| 606 | Single File Format... | Blowback-Single File Format | 0.08 | 48.48T |
| 216 | 8.5" X 11" Color ... | Color Copies | 0.75 | 162.00T |
| 354 | Custom Tabs | Copying-Custom Tabs | 0.65 | 230.10T |
| 6 | 1.5" Binders | 1.5" Binders | 7.50 | 45.00T |
| | | 2021-11-09 Zecco Job 1 - Admitted Exhibit Adds | | |
| 29 | Single File Format... | Blowback-Single File Format | 0.08 | 2.32T |
| 118 | 8.5" X 11" Color ... | Color Copies | 0.75 | 88.50T |
| 39 | Custom Tabs | Copying-Custom Tabs | 0.65 | 25.35T |
| 1 | Redwelds | Redwelds with Custom Label | 3.00 | 3.00T |
| | | Damigo Additions | | |
| 14 | 8.5" X 11" Color ... | Color Copies | 0.75 | 10.50T |
| 14 | Custom Tabs | Copying-Custom Tabs | 0.65 | 9.10T |
| | | Client Matter :095686-0001 – Jerren Holdip/Sarah/Jared | | |
| | | Ordered By: Jerren Holdip/Sara Lee - Paul Weiss LLP
Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $930.99 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $930.99 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/9/2021 | 5092_139 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/9/2021 | CR | 11/9/2021 | 11/09/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 2021.11.08 Prep Binder-selected | | |
| 6 | Single File Format... | Blowback-Single File Format | 0.08 | 0.48T |
| 204 | 8.5" X 11" Color ... | Color Copies | 0.75 | 153.00T |
| 12 | Custom Tabs | Copying-Custom Tabs - COLOR | 0.95 | 11.40T |
| 84 | Custom Tabs | Copying-Custom Tabs | 0.65 | 54.60T |
| 3 | 1.5" Binders | 1.5" Binders | 7.50 | 22.50T |
| | | | | |
| | | Simi Cross Prep DRAFT – 11.09.2021 | | |
| 532 | Single File Format... | Blowback-Single File Format | 0.08 | 42.56T |
| 748 | 8.5" X 11" Color ... | Color Copies | 0.75 | 561.00T |
| 4 | Custom Tabs | Copying-Custom Tabs | 0.50 | 2.00T |
| 96 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 24.00T |
| 4 | 1" Binder | 1" D-Ring Binder | 5.00 | 20.00T |
| | | Tabs | | |
| 5 | Custom Tabs | Copying-Custom Tabs | 0.65 | 3.25T |
| | | | | |
| | | Sines_Elizabeth (3) | | |
| 52 | Single File Format... | Blowback-Single File Format | 0.08 | 4.16T |
| 1 | Acetate | Clear Fronts | 0.55 | 0.55T |
| 1 | Back Covers | Black Backs | 0.95 | 0.95T |
| 1 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 4.00T |
| | | | | |
| | | Telephonic Zoom Deposition of Seth Wispelwey | | |
| 335 | Single File Format... | Blowback-Single File Format | 0.08 | 26.80T |
| 5 | Acetate | Clear Fronts | 0.55 | 2.75T |
| 5 | Back Covers | Black Backs | 0.95 | 4.75T |
| 5 | Coil Binding | Coil Bind the Copy Sets | 4.00 | 20.00T |

**Total**

**Payments/Credits**

**Balance Due**



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/9/2021 | 5092_139 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/9/2021 | CR | 11/9/2021 | 11/09/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 45 | Single File Format... | Wispelwey Direct FINAL – 11.10.2021 | | 0.08 | 3.60T |
| 40 | 8.5" X 11" Color... | Blowback-Single File Format | | 0.75 | 30.00T |
| 75 | Custom Tabs | Color Copies | | 0.65 | 48.75T |
| 5 | 1" Binder | Copying-Custom Tabs | | 5.00 | 25.00T |
| | | 1" D-Ring Binder | | | |
| | | | | | |
| | | Client Matter: 0015.001 | | | |
| | | | | | |
| | | Ordered By: Morgan Awner - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $1,066.10 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,066.10 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/10/2021 | 1087_142 |

| Bill To: |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America |
| Amy Spitalnick |
| P.O. Box 1831 |
| New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/10/2021 | CR | 11/10/2021 | 11/10/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | **Presentation Backup** | | |
| 79 | Single File Format... | Blowback-Single File Format | 0.08 | 6.32T |
| 162 | 8.5" X 11" Color ... | Color Copies | 0.75 | 121.50T |
| | | **Misc Request (courtney)** | | |
| 20 | Single File Format... | Blowback-Single File Format | 0.08 | 1.60T |
| 100 | 8.5" X 11" Color ... | Color Copies | 0.75 | 75.00T |
| 3 | Custom Tabs | Copying-Custom Tabs | 0.65 | 1.95T |
| 2 | 1.5" Binders | 1.5" Binders | 7.50 | 15.00T |
| 1 | 3" Binder | 3" Binders | 15.00 | 15.00T |
| 1 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 2.50T |
| | | **Manila Folder Request - Fields Presentation Exhibits** | | |
| 330 | Single File Format... | Blowback-Single File Format | 0.08 | 26.40T |
| 1,120 | 8.5" X 11" Color ... | Color Copies | 0.75 | 840.00T |
| 355 | Custom Tabs | Copying-Custom Tabs | 0.50 | 177.50T |
| 71 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 177.50T |
| 2 | Redwelds | Redwelds with Custom Label | 3.00 | 6.00T |
| 5 | 1.5" Binders | 1.5" Binders | 7.50 | 37.50T |
| | | Client Matter: 332312-801 | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | **Total** | $1,503.77 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $1,503.77 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/10/2021 | 5092_140 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/10/2021 | CR | 11/10/2021 | 11/10/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 11.10.2021 | | | |
| 36 | Single File Format... | Blowback-Single File Format | | 0.08 | 2.88T |
| 39 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 29.25T |
| 45 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 29.25T |
| 3 | 1" Binder | 1" D-Ring Binder | | 5.00 | 15.00T |
| | | ECF Custom Tabs | | | |
| 12 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 7.80T |
| | | Simi Direct 11.11.2021 | | | |
| 2 | Single File Format... | Blowback-Single File Format | | 0.08 | 0.16T |
| 57 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 42.75T |
| 35 | Custom Tabs | Copying-Custom Tabs - COLOR | | 0.95 | 33.25T |
| 175 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 113.75T |
| 1 | 1" Binder | 1" D-Ring Binder | | 5.00 | 5.00T |
| | | Spiral_Request | | | |
| 1,080 | Single File Format... | Blowback-Single File Format | | 0.08 | 86.40T |
| 12 | Acetate | Clear Fronts | | 0.55 | 6.60T |
| 12 | Back Covers | Black Backs | | 0.95 | 11.40T |
| 12 | Coil Binding | Coil Bind the Copy Sets | | 4.00 | 48.00T |
| | | Simi Direct (New Binder) | | | |
| 10 | Single File Format... | Blowback-Single File Format | | 0.08 | 0.80T |
| 230 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 172.50T |
| 75 | Custom Tabs | Copying-Custom Tabs | | 0.50 | 37.50T |
| 5 | 1" Binder | 1" D-Ring Binder | | 5.00 | 25.00T |
| | | Client Matter: 0015.001 | | | |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



**CASE DRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/10/2021 | 5092_140 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/10/2021 | CR | 11/10/2021 | 11/10/2021 |
| Quantity | Item | Description | | | Unit Price | Amount |
| | | Ordered By: Morgan Awner - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $667.29 |

Payment must be submitted within 30 days of invoice date. If payment is not received on
time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven
Technologies, Inc."

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $667.29 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
t e c h n o l o g i e s

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/10/2021 | 4013_6195 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jar... | 095686-0001 - Jar... | Net 30 | 12/10/2021 | CR | 11/10/2021 | 11/10/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | **Admitted Exhibits** | | | | |
| 465 | Single File Format... | Blowback-Single File Format | | | 0.08 | 37.20T |
| 658 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 493.50T |
| 372 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 241.80T |
| 1 | 1.5" Binders | 1.5" Binders | | | 7.50 | 7.50T |
| 3 | 3" Binder | 3" Binders | | | 15.00 | 45.00T |
| | | **2021-11-10 Kessler Cross Supplements** | | | | |
| 22 | Single File Format... | Blowback-Single File Format | | | 0.08 | 1.76T |
| 219 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 164.25T |
| 57 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 37.05T |
| 1 | 2" Binder | 2" Binder | | | 10.00 | 10.00T |
| | | **2021-11-10 Kessler Outline** | | | | |
| 865 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 648.75T |
| 5 | 1.5" Binders | 1.5" Binders | | | 7.50 | 37.50T |
| | | **2021-11-10 Zecco Job 2** | | | | |
| 36 | Single File Format... | Blowback-Single File Format | | | 0.08 | 2.88T |
| 102 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 76.50T |
| 116 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 75.40T |
| 1 | Redwelds | Redwelds with Custom Label | | | 3.00 | 3.00T |
| | | Client Matter: 095686-0001 - Jared Zecco/Jerren Holdip/ Sarah Lee | | | | |
| | | Ordered By: Jerren Holdip, Sarah Lee, Jared Zecco - Paul Weiss LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $1,882.09 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,882.09 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/10/2021 | 4013_6194 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jer... | 095686-0001 - Jer... | Net 30 | 12/10/2021 | CR | 11/10/2021 | 11/10/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 18 | Single File Format... | Blowback-Single File Format | | 0.08 | 1.44T |
| 6 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 4.50T |
| 18 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 11.70T |
| 3 | 1" Binder | 1" D-Ring Binder | | 5.00 | 15.00T |
| | | Client Matter: 095686-0001 - Jerren Holdip | | | |
| | | Muñiz Direct Outline Exhibits | | | |
| | | Ordered By: Jerren Holdip - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $32.64 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $32.64 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/11/2021 | 1087_143 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/11/2021 | CR | 11/11/2021 | 11/11/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 35 | Single File Format.. | Blowback-Single File Format | | 0.08 | 2.80T |
| 100 | Tabs B/W | Alpha/Numeric Tabs | | 0.25 | 25.00T |
| | | Client Matter: 332312-801 | | | |
| | | - Sines, et al. v. Kessler, et al. - W.D. Va. 3:17-cv-00072 | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $27.80 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $27.80 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/11/2021 | 5092_141 |

## Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

## Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/11/2021 | CR | 11/11/2021 | 11/11/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1,029 | Single File Format... | Cantwell Exhibits on his Exhibit List Blowback-Single File Format | 0.08 | 82.32T |
| 3,714 | 8.5" X 11" Color ... | Color Copies | 0.75 | 2,785.50T |
| 98 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 245.00T |
| 4 | Redwelds | Redwelds with Custom Label | 3.00 | 12.00T |
| | | Plaintiff Exhibits on Cantwell's Exhibit List | | |
| 2,624 | Single File Format... | Blowback-Single File Format | 0.08 | 209.92T |
| 1,525 | 8.5" X 11" Color ... | Color Copies | 0.75 | 1,143.75T |
| 86 | Manilla Folders | Letter Size with Custom Labels | 2.50 | 215.00T |
| 4 | Redwelds | Redwelds with Custom Label | 3.00 | 12.00T |
| | | Client Matter: 0015.001 | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | |
| | | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | **Total** | $4,705.49 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $4,705.49 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/13/2021 | 4013_6199 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jar... | 095686-0001 - Jar... | Net 30 | 12/13/2021 | CR | 11/13/2021 | 11/13/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 160 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 104.00T |
| 1 | 3" Binder | 3" Binders | | 15.00 | 15.00T |
| | | Client Matter: 095686-0001 - Jared Zecco | | | |
| | | Ordered By : Jarred Zecco - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

|  |  |
|---|---|
| **Total** | $1,975.73 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,975.73 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| ⬛6769 | 11/13/2021 | 4013_6198 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jer... | 095686-0001 – Jer... | Net 30 | 12/13/2021 | CR | 11/13/2021 | 11/13/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 3,047
21
1
2 | Single File Format...
Custom Tabs
2" Binder
3" Binder | Combined Trial Transcript - Full - REVISED
Blowback-Single File Format
Copying-Custom Tabs
2" Binder
3" Binders | 0.08
0.50
10.00
15.00 | 243.76T
10.50T
10.00T
30.00T |
| 774
54 | Single File Format...
8.5" X 11" Color ... | 095686-001_Request
Blowback-Single File Format
Color Copies

Client Matter: 095686-0001 - Jerren Holdip

Ordered By: Jerren Holdip - Paul Weiss LLP
Out-of-state sale, exempt from sales tax | 0.08
0.75


0.00% | 61.92T
40.50T


0.00 |

| | **Total** | $396.68 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $396.68 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| | Invoice Date: | Invoice #: |
|---|---|---|
| Federal Tax I.D 6769 | 11/13/2021 | 4013_6197 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - Jar... | 095686-0001 - Jar... | Net 30 | 12/13/2021 | CR | 11/12/2021 | 11/12/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 302 | 8.5" X 11" Color ... | 2021-11-12 Zecco Job 1 - 11.11 AE Adds Color Copies | | | 0.75 | 226.50T |
| 170 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 110.50T |
| 1 | Redwelds | Redwelds with Custom Label | | | 3.00 | 3.00T |
| | | | | | | |
| 10 | 8.5" X 11" Color ... | 2021-11-10 Zecco Request 2 (reprint) Color Copies | | | 0.75 | 7.50T |
| 7 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 4.55T |
| | | | | | | |
| 12 | Single File Format... | 2021-11-12 Zecco Job 2 Blowback-Single File Format | | | 0.08 | 0.96T |
| 8 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 5.20T |
| | | | | | | |
| 20 | Single File Format... | Rush Request from Shirley, Sarah, Jerren Blowback-Single File Format | | | 0.08 | 1.60T |
| 20 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 15.00T |
| 29 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 18.85T |
| | | | | | | |
| | | Client Matter: 095686-0001 - Jared Zecco/Jerren Holdip | | | | |
| | | | | | | |
| | | Ordered By: Jared Zecco/Jerren Holdip - Paul Weiss LLP Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $393.66 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $393.66 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/13/2021 | 1087_144 |

### Bill To:

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

### Deliver To

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/13/2021 | CR | 11/13/2021 | 11/13/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 702 | Medium Litigatio... | Medium Litigation Copy | | | 0.12 | 84.24T |
| 1,230 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 922.50T |
| 78 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 50.70T |
| 2 | 3" Binder | 3" Binders | | | 15.00 | 30.00T |
| | | Client Matter: 332312-801 | | | | |
| | | ░░░░░ Review Materials | | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $1,087.44 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,087.44 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/13/2021 | 5092_142 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/13/2021 | CR | 11/13/2021 | 11/13/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 53 | Single File Format... | Blowback-Single File Format | | | 0.08 | 4.24T |
| 620 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 465.00T |
| 99 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 64.35T |
| 2 | 3" Binder | 3" Binders | | | 15.00 | 30.00T |
| | | Client Matter: 0015.001 | | | | |
| | | 2021.11.11 - Cantwell's Own Exhibits for Binders | | | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

|  |  |
|---|---|
| **Total** | $563.59 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $563.59 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D |  | Invoice Date: | Invoice #: |
|---|---|---|---|
| 6769 |  | 11/13/2021 | 4013_6199 |

| Bill To: |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Deliver To |
|---|
| Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jar... | 095686-0001 – Jar... | Net 30 | 12/13/2021 | CR | 11/13/2021 | 11/13/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | **Admitted Exhibits** | | | | |
| 253 | Single File Format... | Blowback-Single File Format | | | 0.08 | 20.24T |
| 738 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 553.50T |
| 560 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 364.00T |
| 4 | 3" Binder | 3" Binders | | | 15.00 | 60.00T |
| | | | | | | |
| | | **095686-001 Request (Shirley)** | | | | |
| 29 | Single File Format... | Blowback-Single File Format | | | 0.08 | 2.32T |
| 61 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 45.75T |
| 42 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 27.30T |
| | | | | | | |
| | | **095686-001 Request #2 (Shirley)** | | | | |
| 57 | Single File Format... | Blowback-Single File Format | | | 0.08 | 4.56T |
| 246 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 184.50T |
| 114 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 74.10T |
| | | | | | | |
| | | **2021-11-13 Zecco Job 2 - Kessler Update** | | | | |
| 16 | Single File Format... | Blowback-Single File Format | | | 0.08 | 1.28T |
| 19 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 14.25T |
| 26 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 16.90T |
| | | | | | | |
| | | **Supplemental QC Docs** | | | | |
| 143 | Single File Format... | Blowback-Single File Format | | | 0.08 | 11.44T |
| 10 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 7.50T |
| 10 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 6.50T |
| | | | | | | |
| | | **2021-11-13 Zecco Request 3 - Kessler Binder** | | | | |
| 148 | Single File Format... | Blowback-Single File Format | | | 0.08 | 11.84T |
| 601 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 450.75T |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

PAST DUE

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/13/2021 | 4013_6199 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jar... | 095686-0001 – Jar... | Net 30 | 12/13/2021 | CR | 11/13/2021 | 11/13/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | **Admitted Exhibits** | | | | |
| 253 | Single File Format... | Blowback-Single File Format | | | 0.08 | 20.24T |
| 738 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 553.50T |
| 560 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 364.00T |
| 4 | 3" Binder | 3" Binders | | | 15.00 | 60.00T |
| | | **095686-001 Request (Shirley)** | | | | |
| 29 | Single File Format... | Blowback-Single File Format | | | 0.08 | 2.32T |
| 61 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 45.75T |
| 42 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 27.30T |
| | | **095686-001 Request #2 (Shirley)** | | | | |
| 57 | Single File Format... | Blowback-Single File Format | | | 0.08 | 4.56T |
| 246 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 184.50T |
| 114 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 74.10T |
| | | **2021-11-13 Zecco Job 2 - Kessler Update** | | | | |
| 16 | Single File Format... | Blowback-Single File Format | | | 0.08 | 1.28T |
| 19 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 14.25T |
| 26 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 16.90T |
| | | **Supplemental QC Docs** | | | | |
| 143 | Single File Format... | Blowback-Single File Format | | | 0.08 | 11.44T |
| 10 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 7.50T |
| 10 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 6.50T |
| | | **2021-11-13 Zecco Request 3 - Kessler Binder** | | | | |
| 148 | Single File Format... | Blowback-Single File Format | | | 0.08 | 11.84T |
| 601 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 450.75T |

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

Page 1



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

PAST DUE

# Invoice

| | Invoice Date: | Invoice #: |
|---|---|---|
| Federal Tax I.D 6769 | 11/13/2021 | 4013_6199 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jar... | 095686-0001 – Jar... | Net 30 | 12/13/2021 | CR | 11/13/2021 | 11/13/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 160 | Custom Tabs | Copying-Custom Tabs | | 0.65 | 104.00T |
| 1 | 3" Binder | 3" Binders | | 15.00 | 15.00T |
| | | Client Matter: 095686-0001 – Jared Zecco | | | |
| | | Ordered By: Jarred Zecco - Paul Weiss LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $1,975.73 |
| **Payments/Credits** | -$48.30 |
| **Balance Due** | $1,927.43 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

PAST DUE

| Federal Tax I.D | Invoice Date: | Invoice #: |
| 6769 | 11/15/2021 | 1087_145 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/15/2021 | CR | 11/15/2021 | 11/15/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 50 | 8.5" X 11" Color ... | Color Copies | | 0.75 | 37.50T |
| | | Client Matter: 332312-801 | | | |
| | | Daley Designations_v2.0 | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | 0.00% | 0.00 |
| | | Out-of-state sale, exempt from sales tax | | | |

| | |
|---|---|
| **Total** | $37.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $37.50 |

Payment must be submitted within 30 days of invoice date. If payment is not received on
time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven
Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

PAST DUE

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/15/2021 | 5092_143 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/15/2021 | CR | 11/14/2021 | 11/14/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 3,195 | Single File Format... | Spencer Direct, Cross & Deposition | | | 0.08 | 255.60T |
| 10 | Acetate | Blowback-Single File Format | | | 0.55 | 5.50T |
| 10 | Back Covers | Clear Fronts | | | 0.95 | 9.50T |
| 10 | Coil Binding | Black Backs | | | 4.00 | 40.00T |
| 5 | 2" Binder | Coil Bind the Copy Sets | | | 10.00 | 50.00T |
| | | 2" Binder | | | | |
| 560 | Single File Format... | Folder Print (Morgan) | | | 0.08 | 44.80T |
| 301 | 8.5" X 11" Color ... | Blowback-Single File Format | | | 0.75 | 225.75T |
| 13 | Manilla Folders | Color Copies | | | 2.50 | 32.50T |
| 1 | Redwelds | Letter Size with Custom Labels | | | 3.00 | 3.00T |
| | | Redwelds with Custom Label | | | | |
| 98 | 8.5" X 11" Color ... | Additional Exhibits | | | 0.75 | 73.50T |
| 14 | Manilla Folders | Color Copies | | | 2.50 | 35.00T |
| 1 | Redwelds | Letter Size with Custom Labels | | | 3.00 | 3.00T |
| | | Redwelds with Custom Label | | | | |
| | | Client Matter: 0015.001 | | | | |
| | | Ordered By: Michael DeLuca / Morgan Awner - Kaplan Hecker & Fink LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | **Total** | $778.15 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $778.15 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

PAST DUE

# Invoice

| | Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|---|
| | | 11/15/2021 | 5092_144 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/15/2021 | CR | 11/15/2021 | 11/15/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | Cantwell Direct Nov. 15, 2021 | | | | |
| 2,730 | Single File Format... | Blowback-Single File Format | | | 0.08 | 218.40T |
| 1,073 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 804.75T |
| 287 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 186.55T |
| 41 | Manilla Folders | Letter Size with Custom Labels | | | 2.50 | 102.50T |
| 2 | Redwelds | Redwelds with Custom Label | | | 3.00 | 6.00T |
| 7 | 3" Binder | 3" Binders | | | 15.00 | 105.00T |
| | | | | | | |
| | | Folder print (Morgan Awner) | | | | |
| 399 | Single File Format... | Blowback-Single File Format | | | 0.08 | 31.92T |
| 4 | Manilla Folders | Letter Size with Custom Labels | | | 2.50 | 10.00T |
| 1 | Redwelds | Redwelds with Custom Label | | | 3.00 | 3.00T |
| | | | | | | |
| | | Cantwell Direct Nov. 15, 2021 (Additions) | | | | |
| 188 | Single File Format... | Blowback-Single File Format | | | 0.08 | 15.04T |
| 225 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 168.75T |
| 28 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 18.20T |
| 4 | Manilla Folders | Letter Size with Custom Labels | | | 2.50 | 10.00T |
| | | | | | | |
| | | Spencer Recross Binder & 1 off folder request (Morgan) | | | | |
| 238 | Single File Format... | Blowback-Single File Format | | | 0.08 | 19.04T |
| 296 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 222.00T |
| 8 | Custom Tabs | Copying-Custom Tabs - Color | | | 0.95 | 7.60T |
| 58 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 37.70T |
| 1 | Manilla Folders | Letter Size with Custom Labels | | | 2.50 | 2.50T |
| 2 | 1.5" Binders | 1.5" Binders | | | 7.50 | 15.00T |
| | | | | | | |
| | | 2021.11.4 - FINAL Spencer Cross Outline - EC_MA - OPERATIVE | | | | |

| | Total | |
|---|---|---|
| | **Payments/Credits** | |
| | **Balance Due** | |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

**PAST DUE**

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/15/2021 | 5092_144 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/15/2021 | CR | 11/15/2021 | 11/15/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 364 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 273.00T |
| 1,258 | Single File Format... | Spencer Recross Binder<br>Blowback-Single File Format | | | 0.08 | 100.64T |
| 974 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 730.50T |
| 248 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 161.20T |
| 4 | 1.5" Binders | 1.5" Binders | | | 7.50 | 30.00T |
| | | Client Matter: 0015.001 | | | | |
| | | Ordered By: Charlotte Karlsen / Morgan Awner - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | **Total** | $3,279.29 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes sub ect to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $3,279.29 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

PAST DUE



Federal Tax I.D
6769

| Invoice Date: | Invoice #: |
|---|---|
| 11/15/2021 | 4013_6201 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-001 – Shir... | 095686-001 – Shir... | Net 30 | 12/15/2021 | CR | 11/14/2021 | 11/14/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 2021-11-14 Song Job# 1 - Kessler Not on Exhibit List | | |
| 26 | Single File Format... | Blowback-Single File Format | 0.08 | 2.08T |
| 21 | 8.5" X 11" Color ... | Color Copies | 0.75 | 15.75T |
| 37 | Custom Tabs | Copying-Custom Tabs | 0.65 | 24.05T |
| 1 | 1" Binder | 1" D-Ring Binder | 5.00 | 5.00T |
| | | 2021-11-14 Zecco Request 1 - Kessler KD Update 1 | | |
| 22 | Single File Format... | Blowback-Single File Format | 0.08 | 1.76T |
| 2 | 8.5" X 11" Color ... | Color Copies | 0.75 | 1.50T |
| 22 | Custom Tabs | Copying-Custom Tabs | 0.65 | 14.30T |
| | | Newberry Materials | | |
| 48 | Single File Format... | Blowback-Single File Format | 0.08 | 3.84T |
| 4 | 8.5" X 11" Color ... | Color Copies | 0.75 | 3.00T |
| 9 | Custom Tabs | Copying-Custom Tabs | 0.65 | 5.85T |
| 1 | 1" Binder | 1" D-Ring Binder | 5.00 | 5.00T |
| | | 2021-11-14 Zecco Request 2 - NA-E binder | | |
| 61 | Single File Format... | Blowback-Single File Format | 0.08 | 4.88T |
| 22 | 8.5" X 11" Color ... | Color Copies | 0.75 | 16.50T |
| 24 | Custom Tabs | Copying-Custom Tabs | 0.65 | 15.60T |
| 1 | 1" Binder | 1" D-Ring Binder | 5.00 | 5.00T |
| | | 2021-11-14 Zecco Request 3 - Kessler KD Update 2 | | |
| 63 | 8.5" X 11" Color ... | Color Copies | 0.75 | 47.25T |
| 29 | Custom Tabs | Copying-Custom Tabs | 0.65 | 18.85T |
| | | Kessler, Jason Day 1 & 2 | | |
| 1,898 | Single File Format... | Blowback-Single File Format | 0.08 | 151.84T |

| Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

PAST DUE

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/15/2021 | 4013_6201 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-001 - Shir... | 095686-001 - Shir... | Net 30 | 12/15/2021 | CR | 11/14/2021 | 11/14/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 18 | Acetate | Clear Fronts | | | 0.55 | 9.90T |
| 18 | Back Covers | Black Backs | | | 0.95 | 17.10T |
| 18 | Coil Binding | Coil Bind the Copy Sets | | | 4.00 | 72.00T |
| | | | | | | |
| | | 2021-11-14 Zecco Request 4 - ASL Kessler docs | | | | |
| 158 | Single File Format... | Blowback-Single File Format | | | 0.08 | 12.64T |
| 1,280 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 960.00T |
| 358 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 232.70T |
| 3 | 3" Binder | 3" Binders | | | 15.00 | 45.00T |
| | | | | | | |
| | | 2021-11-14 Zecco Request 5 - Kessler KD Update 3 | | | | |
| 138 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 103.50T |
| 72 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 46.80T |
| | | | | | | |
| | | Client Matter: 095686-001 - Shirley Song/Jared | | | | |
| | | | | | | |
| | | Ordered By: Shirley Song / Jared Zecco - Paul Weiss LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $1,841.69 |
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,841.69 |



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

PAST DUE

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/15/2021 | 4013_6202 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jar... | 095686-0001 – Jar... | Net 30 | 12/15/2021 | CR | 11/15/2021 | 11/15/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 141 | Single File Format... | Jason Kessler Cross Outline Documents Blowback-Single File Format | | | 0.08 | 11.28T |
| 1,983 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 1,487.25T |
| 399 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 259.35T |
| 3 | 3" Binder | 3" Binders | | | 15.00 | 45.00T |
| | | FINAL KESSLER OUTLINE SENT TO KAREN | | | | |
| 459 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 344.25T |
| 1 | Redwelds | Redwelds with Custom Label | | | 3.00 | 3.00T |
| | | Pltf_3364_Facebook conversation including Jason Kessler | | | | |
| 759 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 569.25T |
| 1 | 2" Binder | 2" Binder | | | 10.00 | 10.00T |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | **Total** | $2,729.38 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $2,729.38 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

PAST DUE

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/15/2021 | 4013_6203 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jar... | 095686-0001 – Jar... | Net 30 | 12/15/2021 | CR | 11/15/2021 | 11/15/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 282 | Single File Format... | Jason Kessler Cross Outline Documents<br>Blowback-Single File Format | 0.08 | 22.56T |
| 2,812 | 8.5" X 11" Color ... | Color Copies | 0.75 | 2,109.00T |
| 532 | Custom Tabs | Copying-Custom Tabs | 0.65 | 345.80T |
| 5 | 3" Binder | 3" Binders | 15.00 | 75.00T |
| | | FINAL KESSLER OUTLINE SENT TO KAREN<br>UPDATED V | | |
| 918 | 8.5" X 11" Color ... | Color Copies | 0.75 | 688.50T |
| 1 | Redwelds | Redwelds with Custom Label | 3.00 | 3.00T |
| | | 2021-11-14 Zecco Request 8 - ASL Kessler docs | | |
| 316 | Single File Format... | Blowback-Single File Format | 0.08 | 25.28T |
| 1,560 | 8.5" X 11" Color ... | Color Copies | 0.75 | 1,170.00T |
| 358 | Custom Tabs | Copying-Custom Tabs | 0.65 | 232.70T |
| 3 | 3" Binder | 3" Binders | 15.00 | 45.00T |
| | | Client Matter: 095686-0001 - Jared Zecco | | |
| | | Ordered By: Jarren Holdip, Jared Zecco, Shirley Song -<br>Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | **Total** | $4,716.84 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on<br>time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven<br>Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $4,716.84 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

PAST DUE

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/16/2021 | 1087_146 |

**Bill To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

**Deliver To:**

Integrity First for America
Amy Spitalnick
P.O. Box 1831
New York, NY 10156

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 332312-801 | 332312-801 | Net 30 | 12/16/2021 | CR | 11/16/2021 | 11/16/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | 2021.11.15 Final Trial Transcript - Day 16_Cantwell - Bloch Examination | | | | |
| 77 | Single File Format... | Blowback-Single File Format | | | 0.08 | 6.16T |
| 1 | Acetate | Clear Fronts | | | 0.55 | 0.55T |
| 1 | Back Covers | Black Backs | | | 0.95 | 0.95T |
| 1 | Coil Binding | Coil Bind the Copy Sets | | | 4.00 | 4.00T |
| | | | | | | |
| | | Hamblen_Cross_Examination_Documents | | | | |
| 14 | Single File Format... | Blowback-Single File Format | | | 0.08 | 1.12T |
| 180 | 8.5" X 11" Color ... | Color Copies | | | 0.75 | 135.00T |
| 4 | Custom Tabs | Copying-Custom Tabs | | | 0.65 | 2.60T |
| 4 | Manilla Folders | Letter Size with Custom Labels | | | 2.50 | 10.00T |
| 1 | Redwelds | Redwelds with Custom Label | | | 3.00 | 3.00T |
| 1 | 1" Binder | 1" D-Ring Binder | | | 5.00 | 5.00T |
| | | | | | | |
| | | Request - First Thing in the Morning | | | | |
| 410 | Single File Format... | Blowback-Single File Format | | | 0.08 | 32.80T |
| 2 | Acetate | Clear Fronts | | | 0.55 | 1.10T |
| 2 | Back Covers | Black Backs | | | 0.95 | 1.90T |
| 2 | Coil Binding | Coil Bind the Copy Sets | | | 4.00 | 8.00T |
| | | | | | | |
| | | Client Matter: 332312-801 | | | | |
| | | | | | | |
| | | Ordered By: Courtney Fisher - Cooley LLP | | | | |
| | | Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | Total | $212.18 |
|---|---|---|

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| Payments/Credits | $0.00 |
|---|---|
| **Balance Due** | $212.18 |



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

PAST DUE

# Invoice

| Federal Tax I.D | Invoice Date: | Invoice #: |
|---|---|---|
| 6769 | 11/18/2021 | 4013_6204 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 - J.... | 095686-0001 - J... | Net 30 | 12/18/2021 | CR | 11/16/2021 | 11/16/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 416<br>907<br>243 | Single File Format...<br>8.5" X 11" Color ...<br>Custom Tabs | Blowback-Single File Format<br>Color Copies<br>Copying-Custom Tabs<br><br>Client Matter: 095686-0001 - Jared Zecco<br><br>2021-11-16 Zecco Request 1<br><br>Ordered By: Jared Zecco - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | 0.08<br>0.75<br>0.65<br><br><br><br><br><br>0.00% | 33.28T<br>680.25T<br>157.95T<br><br><br><br><br><br>0.00 |

| **Total** | | $871.48 |
|---|---|---|

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| **Payments/Credits** | $0.00 |
|---|---|
| **Balance Due** | $871.48 |



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

PAST DUE

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/18/2021 | 4013_6206 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 095686-0001 – Jer... | 095686-0001 – Jer... | Net 30 | 12/18/2021 | CR | 11/17/2021 | 11/17/2021 |

| Quantity | Item | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 219 | 8.5" X 11" Color ... | Trial_Opening_FINAL<br>Color Copies | | | 0.75 | 164.25T |
| 690 | Single File Format... | 095686-001 Request (Shirley)<br>Blowback-Single File Format | | | 0.08 | 55.20T |
| 522<br>10<br>1 | Single File Format...<br>Custom Tabs<br>1.5" Binders | 2021.11.17 April Binder<br>Blowback-Single File Format<br>Copying-Custom Tabs<br>1.5" Binders | | | 0.08<br>0.65<br>7.50 | 41.76T<br>6.50T<br>7.50T |
| | | Client Matter: 095686-0001 – Jerren/Shirley<br><br>Ordered By: Jerren Holdip/Shirley SOng - Paul Weiss LLP<br>Out-of-state sale, exempt from sales tax | | | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $275.21 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $275.21 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**CASEDRIVEN**
technologies

# Invoice

PAST DUE

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/18/2021 | 5092_145 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/18/2021 | CR | 11/16/2021 | 11/16/2021 |

| Quantity | Item | Description | | Unit Price | Amount |
|---|---|---|---|---|---|
| 612 | Single File Format... | Blowback-Single File Format | | 0.08 | 48.96T |
| | | Client Matter: 0015.001 - Michael DeLuca | | | |
| | | 2021.11.01 Trial Transcript - Day 6 - Willis Testimony | | | |
| | | Ordered By: Michael DeLuca - Kaplan Hecker & Fink LLP | | | |
| | | Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

| | Total | $48.96 |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Payments/Credits** | $0.00 |
| | **Balance Due** | $48.96 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

**Invoice**

PAST DUE



| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/18/2021 | 5092_146 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/18/2021 | CR | 11/17/2021 | 11/17/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 211 | Single File Format.. | Parrott Direct Materials November 9, 2021<br>Blowback-Single File Format | 0.08 | 16.88T |
| 151 | 8.5" X 11" Color ... | Color Copies | 0.75 | 113.25T |
| 73 | Custom Tabs | Copying-Custom Tabs | 0.65 | 47.45T |
| 1 | 3" Binder | 3" Binders | 15.00 | 15.00T |
| 908 | Single File Format.. | 2021.10.25 Trial Transcripts - Day 1-17<br>Blowback-Single File Format | 0.08 | 72.64T |
| 17 | Custom Tabs | Copying-Custom Tabs | 0.65 | 11.05T |
| 2 | 2" Binder | 2" Binder | 10.00 | 20.00T |
| 460 | 8.5" X 11" Color ... | Plaintiff Slides<br>Color Copies | 0.75 | 345.00T |
| | | Client Matter: 0015.001 - Morgan Awner<br><br>Ordered By: Morgan Awner - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc." | **Total** | $641.27 |
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | $641.27 |



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/18/2021 | 5092_147 |

**PAST DUE**

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 0015.001 | 0015.001 | Net 30 | 12/18/2021 | CR | 11/18/2021 | 11/18/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1,265 | 8.5" X 11" Color ... | 2021.11.18 - FULL DECK - 7AM<br>Color Copies | 0.75 | 948.75T |
| 488 | 8.5" X 11" Color ... | 2021.11.18 - FULL NARRATIVE - operative 630 am<br>Color Copies | 0.75 | 366.00T |
| | | Client Matter: 0015.001 - Charlotte Karlsen | | |
| | | Ordered By: Charlotte Karlsen - Kaplan Hecker & Fink LLP<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $1,314.75 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,314.75 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

PAST DUE

# Invoice

| Federal Tax I.D 6769 | Invoice Date: | Invoice #: |
|---|---|---|
| | 11/19/2021 | 5093_102 |

| Bill To: | Deliver To: |
|---|---|
| Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 | Integrity First for America<br>Amy Spitalnick<br>P.O. Box 1831<br>New York, NY 10156 |

| Client Matter # | Case Name | Terms | Due Date: | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| Sines v. Kessler | Sines v. Kessler | Net 30 | 12/19/2021 | CR | 11/14/2021 | 11/19/2021 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 40 | Operator Hours | 1002500 - Employee Hrs & Staff<br>OnSite Operator - Staff Hours<br>- H. Danh - 11/14/2021 - 11/18/2021 | 35.00 | 1,400.00T |
| 10 | Operator Hours - ... | OnSite Operator - Overtime Hours<br>- H. Danh - 11/14/2021 - 11/18/2021 | 52.50 | 525.00T |
| 14 | Operator Hours | OnSite Operator - Staff Hours<br>- S. Nygeon - 11/14 | 35.00 | 490.00T |
| 40 | LAW Admin - On... | LAW Administrator - Onsite<br>- C. Rodas - 11/14/2021 - 11/19/2021 | 75.00 | 3,000.00T |
| 10 | LAW Admin - OT... | LAW Administrator - OT - Onsite<br>C. Rodas - 11/14/2021 - 11/18/2021 | 112.50 | 1,125.00T |
| 34 | LAW Admin - On... | LAW Administrator - Onsite<br>- A. Bonnett - 11/14/2021 - 11/17/2021 | 75.00 | 2,550.00T |
| 4 | Per Diem | 144100 - Per Diem - Per Day<br>Per Diem - C. Rodas - 11/14/2021 - 11/18/2021 | 65.00 | 260.00T |
| 4 | Per Diem | Per Diem - H. Danh - 11/14/2021 - 11/18/2021 | 65.00 | 260.00T |
| 3 | Per Diem | Per Diem - A. Bonnett - 11/14 - 11/17 | 65.00 | 195.00T |
| | | Client Matter: Sines v. Kessler<br>Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $9,805.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $9,805.00 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."