# Exhibit A

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1. | 6/23/2020 | Isaacson, William | 4.5 | 450 | 2,025 | Prepare for Schoep deposition. |
| 2. | 7/6/2020 | Dunn, Karen | 0.5 | 450 | 225 | Teleconference with J. Phillips regarding C. Alvarado. |
| 3. | 7/17/2020 | Isaacson, William | 2.5 | 450 | 1,125 | Prepare for Schoep deposition. |
| 4. | 7/18/2020 | Isaacson, William | 2.5 | 450 | 1,125 | Prepare for Schoep deposition; draft outline for deposition. |
| 5. | 7/19/2020 | Isaacson, William | 1.5 | 450 | 675 | Prepare for Schoep deposition; draft outline for deposition. |
| 6. | 7/20/2020 | Isaacson, William | 6.5 | 450 | 2,925 | Prepare for Schoep deposition; draft outline for deposition; prepare exhibits for deposition. |
| 7. | 7/21/2020 | Isaacson, William | 9.5 | 450 | 4,275 | Take Schoep deposition. |
| 8. | 7/31/2020 | Dunn, Karen | 0.4 | 450 | 180 | Attention to issue regarding ██████████; correspondence related to same. |
| 9. | 8/4/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Emailed A. Muniz re transcript |
| 10. | 8/4/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Emailed A. Muniz re errata |
| 11. | 8/4/2020 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with Change Research re ██████ |
| 12. | 8/4/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with C. Alvarado re files |
| 13. | 8/4/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to Ajax notice of deposition |
| 14. | 8/4/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Read motion to compel W. Bellamy |
| 15. | 8/4/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re Kessler and Fields calls |
| 16. | 8/4/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Teleconference with M. Bloch re ██████ |
| 17. | 8/5/2020 | Dunn, Karen | 0.3 | 450 | 135 | ████████████████ |
| 18. | 8/5/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Reviewed email ██████████ |
| 19. | 8/5/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon ████████████ |
| 20. | 8/5/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Read order on motion to compel Chapman |
| 21. | 8/5/2020 | Isaacson, William | 1 | 450 | 450 | Conference on ██████████ |
| 22. | 8/7/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with team re status updates on case |
| 23. | 8/7/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Reviewed Kolenich motion to exclude experts |
| 24. | 8/7/2020 | Phillips, Jessica | 0.9 | 400 | 360 | Reviewed summary judgement motion from LoS, Hill and Tubbs |
| 25. | 8/7/2020 | Phillips, Jessica | 0.7 | 400 | 280 | Reviewed government opposition to motion to compel Fields materials |
| 26. | 8/10/2020 | Phillips, Jessica | 2.3 | 400 | 920 | Reviewed and edited NSM deposition outline |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 27. | 8/10/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Read order granting motion to compel Field deposition |
| 28. | 8/10/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Edited letter to plaintiffs ███████████ |
| 29. | 8/10/2020 | Phillips, Jessica | 1.6 | 400 | 640 | Read summary judgment motion from League of the South, Hill, and Tubbs |
| 30. | 8/10/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Emailed A. Muniz ███████ |
| 31. | 8/10/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Emailed N. Romero ████████████ |
| 32. | 8/10/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Emailed C. Alvarado ████████████ |
| 33. | 8/10/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch re opposition to motion to exclude experts |
| 34. | 8/10/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Prepared for E. Kline deposition |
| 35. | 8/11/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Communicated with A. Muniz re interviews |
| 36. | 8/11/2020 | Phillips, Jessica | 1 | 400 | 400 | Telecon ███████████ |
| 37. | 8/11/2020 | Phillips, Jessica | 4.4 | 400 | 1760 | Prepared for E. Kline deposition |
| 38. | 8/12/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Prepared for deposition of E. Kline |
| 39. | 8/12/2020 | Phillips, Jessica | 10.4 | 400 | 4160 | Deposed E. Kline |
| 40. | 8/13/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re ███████ |
| 41. | 8/13/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch re expert opposition brief |
| 42. | 8/13/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to C. Alvarado damages report |
| 43. | 8/14/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to N. Romero errata |
| 44. | 8/14/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to A. Muniz errata |
| 45. | 8/14/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to protective order issues |
| 46. | 8/24/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to ███████████ |
| 47. | 8/24/2020 | Phillips, Jessica | 1.9 | 400 | 760 | Telecon with M. Bloch re trial prep |
| 48. | 8/24/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to C. Alvarado errata and confidentiality designations |
| 49. | 8/24/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to B. Colucci discovery issues |
| 50. | 8/25/2020 | Phillips, Jessica | 1.1 | 400 | 440 | Reviewed draft ███████████ |
| 51. | 8/25/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to S. Wispelwey errata |
| 52. | 8/25/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re trial date cancellation |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 53. | 8/25/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to B. Colucci discovery issues |
| 54. | 8/26/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Reviewed draft fact section for summary judgment opposition |
| 55. | 8/26/2020 | Phillips, Jessica | 2.4 | 400 | 960 | Reviewed and edited opposition to motion to exclude experts |
| 56. | 8/26/2020 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch re opposition to motion to exclude experts |
| 57. | 8/26/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Reviewed draft motion to extend time in which to oppose motion to exclude experts |
| 58. | 8/26/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to M. Peinovich motion to compel |
| 59. | 8/26/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to B. Colucci production issues |
| 60. | 8/27/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to B. Colucci production issues |
| 61. | 8/27/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with Y. Barkai and K. Cheng re status updates and next steps |
| 62. | 8/28/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Read R. Spencer email re responses to RFAs |
| 63. | 8/28/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to B. Colucci document production review |
| 64. | 8/29/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Reveiewed and edited draft letter to E. ReBrook re NSM discovery |
| 65. | 8/31/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to witness list |
| 66. | 8/31/2020 | Phillips, Jessica | 2.1 | 400 | 840 | Reviewed and edited draft omnibus fee motion |
| 67. | 8/31/2020 | Phillips, Jessica | 1.4 | 400 | 560 | Attention to order of proof |
| 68. | 9/1/2020 | Dunn, Karen | 0.5 | 450 | 225 | Participate in weekly team telecon. |
| 69. | 9/1/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch re order of proof |
| 70. | 9/1/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Read and analyzed League of the South summary judgment motion |
| 71. | 9/1/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Read Order from court re M. Yiannopoulous |
| 72. | 9/1/2020 | Phillips, Jessica | 3 | 400 | 1200 | Read and edited summary judgment opposition brief |
| 73. | 9/1/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Edited letter to E. ReBrook |
| 74. | 9/1/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Read M. Yiannopoulous letter brief re journalistic privilege |
| 75. | 9/1/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with M. Bloch re summary judgment opposition brief |
| 76. | 9/2/2020 | Dunn, Karen | 0.4 | 450 | 180 | Attention to court letter regarding ████████ |
| 77. | 9/2/2020 | Phillips, Jessica | 3 | 400 | 1200 | Edited draft summary judgment opposition brief |

|  | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 78. | 9/2/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch and Cooley team re draft summary judgment opposition brief |
| 79. | 9/2/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with E. Cole re IE and NSM doc review |
| 80. | 9/3/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re edits to summary judgment opposition brief |
| 81. | 9/3/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with A. Levine re edits to summary judgment opposition brief |
| 82. | 9/3/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch and C. Munley re summary judgment opposition brief |
| 83. | 9/3/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with Y. Barkai and K. Cheng re status updates |
| 84. | 9/3/2020 | Phillips, Jessica | 1.2 | 400 | 480 | Finished editing summary judgment opposition brief and circulated same |
| 85. | 9/4/2020 | Phillips, Jessica | 2.5 | 400 | 1000 | Attention to summary judgment opposition brief |
| 86. | 9/7/2020 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence regarding motion for summary judgment. |
| 87. | 9/8/2020 | Dunn, Karen | 0.8 | 450 | 360 | Participate in telecon with J. Phillips; R. Kaplan and M. Bloch regarding opposition to summary judgment and strategy for next steps. |
| 88. | 9/8/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re status conference |
| 89. | 9/8/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch, R. Kaplan, and K. Dunn re opposition to summary judgment |
| 90. | 9/9/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence regarding trial dates. |
| 91. | 9/9/2020 | Phillips, Jessica | 1.2 | 400 | 480 | Edited opposition to motion to exclude experts |
| 92. | 9/9/2020 | Holdip, Jerren | 1.2 | 100 | 120 | Organized Oppostion to Motion for Summary Judgment materials. |
| 93. | 9/10/2020 | Dunn, Karen | 0.5 | 450 | 225 | Participate in telecon regarding strategy for next steps. |
| 94. | 9/10/2020 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with M. Bloch re opposition to expert exclusion motion |
| 95. | 9/10/2020 | Phillips, Jessica | 2.2 | 400 | 880 | Edited opposition to expert exclusion motion |
| 96. | 9/10/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re status conference |
| 97. | 9/10/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re status conference |
| 98. | 9/10/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with Y. Barkai and K. Cheng re status updates |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 99. | 9/11/2020 | Dunn, Karen | 0.6 | 450 | 270 | Review and correspondence regarding motion to exclude experts (.4); participate in telecon with J. Phillips regarding same (.2). |
| 100. | 9/11/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to C. Alvarado release |
| 101. | 9/11/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch and D. Campbell re withdrawal of claim against J. Fields for C. Alvarado |
| 102. | 9/11/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with K. Dunn re opposition to motion to exclude experts |
| 103. | 9/11/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with B. Isaacson re opposition to motion to exclude experts |
| 104. | 9/11/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re opposition to motion to exclude experts |
| 105. | 9/11/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Edited opposition to motion to exclude experts |
| 106. | 9/14/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re ███████ |
| 107. | 9/15/2020 | Phillips, Jessica | 2.8 | 400 | 1120 | Edited omnibus fee brief |
| 108. | 9/15/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Read order on trial dates and scheduling order |
| 109. | 9/15/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re scheduling order |
| 110. | 9/16/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Reviewed motion to withdraw C. Alvarado claims against J. Fields |
| 111. | 9/17/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with Y. Barkai and K. Chang re status updates |
| 112. | 9/17/2020 | Phillips, Jessica | 1 | 400 | 400 | Edited motion to withdraw C. Alvarado claims against J. Fields |
| 113. | 9/17/2020 | Phillips, Jessica | 0.7 | 400 | 280 | Read reply brief in support of motion for summary judgment |
| 114. | 9/18/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re protective order issue |
| 115. | 9/18/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to revised scheduling order |
| 116. | 9/18/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Reviewed reply to motion to exclude experts |
| 117. | 9/21/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re protective order |
| 118. | 9/21/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to PO research |
| 119. | 9/22/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re scheduling order |
| 120. | 9/22/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with K. Cheng re protective order research |
| 121. | 9/23/2020 | Phillips, Jessica | 0.7 | 400 | 280 | Attention to motion for sanctions against NSM |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 122. | 9/24/2020 | Dunn, Karen | 0.6 | 450 | 270 | Attention to sanctions motion. |
| 123. | 9/24/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re protective order designations |
| 124. | 9/24/2020 | Phillips, Jessica | 1 | 400 | 400 | Attention to NSM sanction motion |
| 125. | 9/25/2020 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch re argument on motion to exclude experts |
| 126. | 9/29/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecom with M. Bloch re scheduling order and summary judgment argument |
| 127. | 9/29/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to summary judgment argument |
| 128. | 9/30/2020 | Phillips, Jessica | 1 | 400 | 400 | Attention to motion to withdraw C. Alvarado claims against J. Fields |
| 129. | 9/30/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re ▬▬▬▬▬▬ |
| 130. | 10/1/2020 | Phillips, Jessica | 1.3 | 400 | 520 | Attention to C. Alvarado motion to withdraw claims against J. Fields |
| 131. | 10/2/2020 | Phillips, Jessica | 2 | 400 | 800 | Edited order of proof |
| 132. | 10/6/2020 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with team re status updates |
| 133. | 10/6/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with M. Bloch re team call |
| 134. | 10/6/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to motion to withdraw C. Alvarado claims against J. Fields |
| 135. | 10/7/2020 | Dunn, Karen | 0.6 | 450 | 270 | Review Carroll Opposition brief and correspondence regarding same. |
| 136. | 10/8/2020 | Phillips, Jessica | 1 | 400 | 400 | Edited NSM motion for sanctions |
| 137. | 10/12/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re sanctions motion |
| 138. | 10/12/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with D. Campbell re motion to withdraw claims against Fields by Alvarado |
| 139. | 10/13/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to C. Alvarado motion to withdraw claims re J. Fields |
| 140. | 10/13/2020 | Phillips, Jessica | 1 | 400 | 400 | Attention to motion for sanctions against NSM |
| 141. | 10/14/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Edited motion for sanctions against NSM |
| 142. | 10/14/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to motion to withdraw claims again J. Fields |
| 143. | 10/15/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to NSM motion for sanctions |
| 144. | 10/19/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re document review |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 145. | 10/21/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Read C. Cantwell responses to RFAs |
| 146. | 10/21/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Attention ███████████████ |
| 147. | 10/22/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Read motion to strike R. Spencer motion for summary judgment |
| 148. | 10/23/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch re response to ReBrook |
| 149. | 10/23/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to response to E. ReBrook re NSM |
| 150. | 10/26/2020 | Phillips, Jessica | 1.6 | 400 | 640 | Participated in moot court for summary judgment motion from League of the South, Tubbs, and Hills |
| 151. | 10/27/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Participated in moot with A. Levine for summary judgment argument |
| 152. | 10/29/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Read NSM opposition to motion for sanctions |
| 153. | 10/29/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with K. Cheng and Y. Barkai re reply brief on NSM motion for sanctions |
| 154. | 10/30/2020 | Dunn, Karen | 1 | 450 | 450 | Attend SJ hearing. |
| 155. | 10/30/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with K. Cheng and Y. Barkai re reply brief |
| 156. | 10/30/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Attend summary judgment argument |
| 157. | 10/30/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with A. Levine re debrief on summary judgment |
| 158. | 11/2/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to NF deposition |
| 159. | 11/2/2020 | Phillips, Jessica | 1.3 | 400 | 520 | Edited draft reply in support of motion for sanctions against NSM |
| 160. | 11/4/2020 | Phillips, Jessica | 1.8 | 400 | 720 | Edited reply in support of motion for sanctions against NSM |
| 161. | 11/5/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with K. Cheng and Y. Barkai re status updates |
| 162. | 11/5/2020 | Phillips, Jessica | 1.3 | 400 | 520 | Finalized reply in support of motion for sanctions against NSM |
| 163. | 11/12/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re reply to motion to strike Spencer SJ motion |
| 164. | 11/12/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Revised reply ISO motion to strike Spencer SJ motion |
| 165. | 11/16/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to motion for default judgment for NF |
| 166. | 11/17/2020 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon with M. Bloch re IE doc review and order of proof |
| 167. | 11/17/2020 | Phillips, Jessica | 4.1 | 400 | 1640 | Attention to order of proof |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 168. | 11/19/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with K. Cheng and Y. Barkai re status updates |
| 169. | 11/30/2020 | Dunn, Karen | 0.4 | 450 | 180 | Attention to order on motion for sanctions and related correspondence. |
| 170. | 11/30/2020 | Phillips, Jessica | 2.8 | 400 | 1120 | Telecon with M. Bloch re trial prep |
| 171. | 11/30/2020 | Phillips, Jessica | 1.9 | 400 | 760 | Read and analyzed order on Kline sanctions motion |
| 172. | 12/1/2020 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch re trial prep |
| 173. | 12/3/2020 | Hiromi, Makiko | 2.1 | 225 | 472.5 | Review of case materials |
| 174. | 12/3/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re trial prep issues |
| 175. | 12/3/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with Y. Barkai and K. Cheng re case status and pretrial issues |
| 176. | 12/3/2020 | Holdip, Jerren | 0.6 | 100 | 60 | Prepared key transcripts for associate review per the request of J. Phillips. |
| 177. | 12/3/2020 | Butto, Nicholas | 2.8 | 225 | 630 | Reviewed complaint and recent order granting adverse inference |
| 178. | 12/4/2020 | Hiromi, Makiko | 2.6 | 225 | 585 | Intro call; review of case materials |
| 179. | 12/4/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch, P. Simi, and K. Blee re pretrial issues |
| 180. | 12/4/2020 | Phillips, Jessica | 2.5 | 400 | 1000 | Revised NF default motion |
| 181. | 12/7/2020 | Phillips, Jessica | 1.4 | 400 | 560 | Edited NF default motion |
| 182. | 12/7/2020 | Phillips, Jessica | 0.8 | 400 | 320 | ███████████████ |
| 183. | 12/7/2020 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon with K. Cheng re pretrial issues |
| 184. | 12/7/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Read order on motion to compel M. Yiannopoulous |
| 185. | 12/8/2020 | Dunn, Karen | 0.8 | 450 | 360 | Participate in team telecon. |
| 186. | 12/8/2020 | Hiromi, Makiko | 1.9 | 225 | 427.5 | Review of case materials |
| 187. | 12/8/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with K. Cheng re order of proof |
| 188. | 12/8/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch re order of proof |
| 189. | 12/8/2020 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with team re status updates |
| 190. | 12/8/2020 | Phillips, Jessica | 1.2 | 400 | 480 | Reviewed C. Alvarado expert reports |
| 191. | 12/8/2020 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch and A. Levine re ██████████ ███ |
| 192. | 12/8/2020 | Isaacson, William | 1 | 450 | 450 | Strategy call for trial preparation. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 193. | 12/9/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with A. Conlon re C. Alvarado exert report |
| 194. | 12/9/2020 | Phillips, Jessica | 1.8 | 400 | 720 | Revised and edited C. Alvarado expert report |
| 195. | 12/10/2020 | Butto, Nicholas | 1.7 | 225 | 382.5 | Reviewed recent court orders and briefs, began reviewing deposition transcripts |
| 196. | 12/11/2020 | Lawyer, Arpine S | 3.4 | 225 | 765 | Review complaint in anticipation of trial. |
| 197. | 12/14/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re Cantwell deposition |
| 198. | 12/14/2020 | Butto, Nicholas | 1.7 | 225 | 382.5 | Reviewed deposition transcripts and relevant court documents |
| 199. | 12/16/2020 | Hiromi, Makiko | 1.8 | 225 | 405 | Review of case materials; including briefs re: hearing on 12/17 |
| 200. | 12/16/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Participated in moot court for expert argument |
| 201. | 12/16/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to NF default motion |
| 202. | 12/17/2020 | Hiromi, Makiko | 1.2 | 225 | 270 | Hearing re: motion to exclude expert |
| 203. | 12/17/2020 | Phillips, Jessica | 1 | 400 | 400 | Attended hearing on expert motion |
| 204. | 12/17/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch after expert argument |
| 205. | 12/17/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with K. Cheng re case status updates |
| 206. | 12/17/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to edits to expert report on C. Alvarado |
| 207. | 12/17/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with A. Levine, M. Bloch, and D. Mills re expert argument |
| 208. | 12/17/2020 | Butto, Nicholas | 1.2 | 225 | 270 | Attended court hearing regarding defendants' objections to plaintiffs' expert testimony |
| 209. | 12/18/2020 | Lawyer, Arpine S | 4.4 | 225 | 990 | Review expert report in preparation for call with J. Phillips. |
| 210. | 12/18/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with M. Bloch re witness disclosures |
| 211. | 12/21/2020 | Lawyer, Arpine S | 0.6 | 225 | 135 | Participate in call with J. Phillips regarding case. |
| 212. | 12/21/2020 | Phillips, Jessica | 4.5 | 400 | 1800 | Viewed and analyzed videos of August 11-12, 2017 in Charlottesville at UTR |
| 213. | 12/30/2020 | Phillips, Jessica | 3 | 400 | 1200 | Attention to NF default motion |
| 214. | 1/4/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to ███████████ Kline impeachment |
| 215. | 1/5/2021 | Phillips, Jessica | 2.5 | 400 | 1000 | Edited NF default motion |
| 216. | 1/5/2021 | Holdip, Jerren | 1.3 | 100 | 130 | Reviewed docket for open motions briefing per the request of J. Phillips. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 217. | 1/6/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with N. Butto re ███████████ ██████ |
| 218. | 1/6/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Discussed assignment involving ███████ ████████████████████████████ |
| 219. | 1/7/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re trial prep |
| 220. | 1/8/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re NF default motion |
| 221. | 1/8/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to edits to NF default motion |
| 222. | 1/8/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to witness interview for car attack witness |
| 223. | 1/11/2021 | Hiromi, Makiko | 2.3 | 225 | 517.5 | Review of case materials |
| 224. | 1/11/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Attention to NF default motion |
| 225. | 1/12/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to NF default motion |
| 226. | 1/15/2021 | Holdip, Jerren | 2.8 | 100 | 280 | Prepared draft Pro Hac Vice applications for N. Butto, M. Hiromi, and A. Lawyer. |
| 227. | 1/15/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Coordinated drafting and review of pro hac vice motions for associate team |
| 228. | 1/16/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Attention to supplemental letter to court re expert motion |
| 229. | 1/17/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re experts supplemental letter |
| 230. | 1/19/2021 | Dunn, Karen | 0.3 | 450 | 135 | Review letter to court regarding defendants' Motion to Exclude Experts and correspondence regarding same. |
| 231. | 1/19/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with M. Bloch re Baked Alaska motion and expert letter |
| 232. | 1/19/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Reviewed as-filed letter re experts |
| 233. | 1/19/2021 | Holdip, Jerren | 0.6 | 100 | 60 | Reviewed case docket for Daubert briefing per the request of Jessica Phillips. |
| 234. | 1/20/2021 | Holdip, Jerren | 0.2 | 100 | 20 | Updated A. Lawyer's Pro Hac Materials in case file. |
| 235. | 1/22/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch re Baked Alaska deposition |
| 236. | 1/25/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecom with M. Bloch re Baked Alaska deposition |
| 237. | 1/27/2021 | Dunn, Karen | 0.3 | 450 | 135 | Review motion for leave re: Baked Alaska and correspondence regarding same. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 238. | 1/27/2021 | Hiromi, Makiko | 3.7 | 225 | 832.5 | Review of transcripts from prior depositions |
| 239. | 1/27/2021 | Phillips, Jessica | 1 | 400 | 400 | Read Baked Alaska motion |
| 240. | 1/27/2021 | Holdip, Jerren | 0.5 | 100 | 50 | Coordinated with co-counsel to have pro hac vice applications filed for new team members. |
| 241. | 1/27/2021 | Holdip, Jerren | 0.6 | 100 | 60 | Coordinated discovery exchange with co-counsel. |
| 242. | 1/27/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Began review of Damigo deposition transcripts █████████████ |
| 243. | 1/28/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to Baked Alaska deposition |
| 244. | 1/29/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with car attack witness |
| 245. | 1/29/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re car attack witness |
| 246. | 2/1/2021 | Hiromi, Makiko | 3.7 | 225 | 832.5 | Review deposition transcripts |
| 247. | 2/2/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re Baked Alaska motion |
| 248. | 2/4/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Reviewed portion of Richard Spencer deposition transcript █ |
| 249. | 2/8/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re Cantwell deposition |
| 250. | 2/10/2021 | Hiromi, Makiko | 1.2 | 225 | 270 | Review of case materials |
| 251. | 2/10/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Responded to A. Muniz email |
| 252. | 2/11/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re collecting fines from defendants |
| 253. | 2/12/2021 | Phillips, Jessica | 4 | 400 | 1600 | Attention to strategy for upcoming depositions and trial |
| 254. | 2/14/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re replacement for Lipstadt |
| 255. | 2/15/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch re replacing Lipstadt |
| 256. | 2/15/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch and B. Rottenborn re collecting sanctions awards from defendants |
| 257. | 2/15/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Attention to damages proof at trial |
| 258. | 2/16/2021 | Phillips, Jessica | 1.2 | 400 | 480 | ████████████████████████ |
| 259. | 2/17/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with M. Bloch ████████ re expert report |
| 260. | 2/18/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re experts |
| 261. | 2/18/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Emails with Simi and Blee |
| 262. | 2/19/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with Y. Barkai and K. Cheng |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 263. | 2/19/2021 | Butto, Nicholas | 1 | 225 | 225 | Reviewed deposition transcripts |
| 264. | 2/22/2021 | Dunn, Karen | 1 | 450 | 450 | Participate in telecon re: Fields deposition. |
| 265. | 2/22/2021 | Phillips, Jessica | 1 | 400 | 400 | Edited draft supplemental brief to Ray sanctions motion |
| 266. | 2/22/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Read Fields motion to defer deposition |
| 267. | 2/22/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with D. Mills and M. Bloch re Fields deposition |
| 268. | 2/22/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with team re Fields deposition |
| 269. | 2/23/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Edited revised Ray supplemental brief |
| 270. | 2/23/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re Ray supplemental brief |
| 271. | 2/23/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Read draft opposition to Fields motion to reschedule deposition |
| 272. | 2/23/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch and D. Mills re Fields deposition response brief |
| 273. | 2/23/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Edit draft Ray supplemental brief |
| 274. | 2/23/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re supplemental Ray brief |
| 275. | 2/23/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Reviewed portion of Tubbs transcript to ██████████ ████████████ |
| 276. | 2/24/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with K. Cheng and Y. Barkai |
| 277. | 2/25/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to submission re Kline facts deemed established |
| 278. | 2/25/2021 | Phillips, Jessica | 1 | 400 | 400 | Reviewed expert reports for C. Alvarado |
| 279. | 2/26/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re C. Cantwell deposition |
| 280. | 2/26/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to Ray supplemental brief |
| 281. | 2/26/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Reviewed portion of Tubbs deposition transcript ██████ ████████████ |
| 282. | 3/1/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with K. Cheng re fee motion |
| 283. | 3/1/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Edited fee motion |
| 284. | 3/1/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Edited declaration in support of fee motion |
| 285. | 3/1/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Edited exhibits in support of fee motion |
| 286. | 3/2/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re C. Cantwell deposition |
| 287. | 3/2/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to fee petition |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 288. | 3/2/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Strategize re Fields sanctions motion |
| 289. | 3/3/2021 | Phillips, Jessica | 1 | 400 | 400 | Attention to fee motion |
| 290. | 3/3/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re fee petition |
| 291. | 3/4/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re status update |
| 292. | 3/5/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with m. Bloch |
| 293. | 3/5/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Finalize fee petition |
| 294. | 3/8/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re conspiracy order of proof |
| 295. | 3/8/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Reviewed deposition transcripts |
| 296. | 3/9/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to next steps re Azzmador |
| 297. | 3/10/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Began review of Parrott deposition transcript |
| 298. | 3/11/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re Cantwell deposition |
| 299. | 3/11/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re status update |
| 300. | 3/11/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Listen to Cantwell podcast |
| 301. | 3/11/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re Cantwell podcast |
| 302. | 3/11/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to Cantwell motion re deposition |
| 303. | 3/12/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re Cantwell deposition |
| 304. | 3/15/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch |
| 305. | 3/16/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Edits opposition to Cantwell motion |
| 306. | 3/16/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re edits to opposition to Cantwell motion |
| 307. | 3/16/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re Cantwell service issue |
| 308. | 3/16/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed deposition transcripts |
| 309. | 3/17/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re Cantwell deposition notice and productions |
| 310. | 3/17/2021 | Butto, Nicholas | 3.4 | 225 | 765 | Reviewed Damigo / Tubbs deposition transcripts for information relevant to conspiracy claims |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 311. | 3/23/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Reviewed Nathan Damigo deposition transcript, compiled ███ ███████████████████████████████ |
| 312. | 3/25/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch |
| 313. | 3/26/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Read Ray adverse inferences order |
| 314. | 3/30/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch re Cantwell productions |
| 315. | 3/30/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Read order granting adverse inferences against VA |
| 316. | 3/30/2021 | Butto, Nicholas | 5.3 | 225 | 1192.5 | Reviewed Jason Kessler deposition transcript; ████████████████████████ |
| 317. | 3/31/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Read order on motion to exclude experts |
| 318. | 3/31/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Read order on motion for summary judgment by league of the south |
| 319. | 3/31/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to fee petition on Ray sanctions motion |
| 320. | 3/31/2021 | Butto, Nicholas | 3.9 | 225 | 877.5 | Reviewed Schoep deposition transcript ████████████████████ ██████████ compiled list of relevant excerpts |
| 321. | 4/1/2021 | Hiromi, Makiko | 1.3 | 225 | 292.5 | Review of deposition transcripts for conspiracy |
| 322. | 4/1/2021 | Lawyer, Arpine S | 3.8 | 225 | 855 | Review deposition transcrip█████████████████ |
| 323. | 4/1/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon with M. Bloch re case |
| 324. | 4/1/2021 | Holdip, Jerren | 0.8 | 100 | 80 | Prepared key briefing for W. Isaacson review. |
| 325. | 4/1/2021 | Butto, Nicholas | 2 | 225 | 450 | Reviewed deposition transcripts and compiled list of ████ ████████ |
| 326. | 4/2/2021 | Hiromi, Makiko | 3.6 | 225 | 810 | Review of Heimbach deposition transacript for communications with defendants |
| 327. | 4/2/2021 | Lawyer, Arpine S | 3.2 | 225 | 720 | Review deposition transcript ████████████████████ |
| 328. | 4/2/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re conspiracy order of proof |
| 329. | 4/2/2021 | Butto, Nicholas | 3.7 | 225 | 832.5 | Reviewed deposition transcripts and compiled list of ████ |
| 330. | 4/2/2021 | Butto, Nicholas | 2.1 | 225 | 472.5 | Proofed and finalized █████████████████████████ ██ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 331. | 4/12/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Read Cantwell motion for sanctions |
| 332. | 4/12/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re Cantwell motion |
| 333. | 4/13/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch and C. Cantwell |
| 334. | 4/19/2021 | Hiromi, Makiko | 0.9 | 225 | 202.5 | Inter-firm strategy call and follow up |
| 335. | 4/19/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Hiromi re ███████ |
| 336. | 4/19/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re strategy |
| 337. | 4/22/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon w Mike Bloch, D. Mills, and A. Levine |
| 338. | 4/22/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Review Cantwell opposition brief on motion for sanctions |
| 339. | 5/3/2021 | Hiromi, Makiko | 1.1 | 225 | 247.5 | Inter-firm strategy call |
| 340. | 5/10/2021 | Hiromi, Makiko | 2.2 | 225 | 495 | Inter-firm strategy call and review of sample proof chart |
| 341. | 5/11/2021 | Hiromi, Makiko | 0.7 | 225 | 157.5 | Call with Cooley re Proof charts and follow up |
| 342. | 5/12/2021 | Hiromi, Makiko | 0.8 | 225 | 180 | Review of Relativity/documents and Fields proof chart |
| 343. | 5/12/2021 | Hiromi, Makiko | 2.7 | 225 | 607.5 | Review of case materials and preparation for proof charts |
| 344. | 5/13/2021 | Hiromi, Makiko | 2.3 | 225 | 517.5 | Review of documents in relativity for background |
| 345. | 5/14/2021 | Hiromi, Makiko | 0.8 | 225 | 180 | Internal strategy call |
| 346. | 5/17/2021 | Hiromi, Makiko | 1.2 | 225 | 270 | Inter-firm call and internal coordination |
| 347. | 5/17/2021 | Hiromi, Makiko | 1.1 | 225 | 247.5 | Review of docs marked Highly Confidential for de-designated production to defendants |
| 348. | 5/17/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch |
| 349. | 5/19/2021 | Hiromi, Makiko | 4.1 | 225 | 922.5 | Review of docs marked Highly Confidential for de-designated production to defendants; Damigo proof chart |
| 350. | 5/19/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Read order on motion to strike R. Spencer motion for summary judgment |
| 351. | 5/19/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Call with M. Hiromi regarding upcoming assignments and proof charts (0.4);  Reviewed relevant documents in advance of drafting upcoming work product (1.0) |
| 352. | 5/20/2021 | Hiromi, Makiko | 4.6 | 225 | 1035 | Review of plaintiffs' depositions to update disclosures; proof charts; Review of docs marked Highly Confidential for de-designated production to defendants |
| 353. | 5/21/2021 | Hiromi, Makiko | 3.9 | 225 | 877.5 | Associates' call; proof charts; Review of docs marked Highly Confidential for de-designated production to defendants |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 354. | 5/24/2021 | Hiromi, Makiko | 0.4 | 225 | 90 | Inter-firm strategy call |
| 355. | 5/25/2021 | Hiromi, Makiko | 3.9 | 225 | 877.5 | Proof charts; preparation of review protocol for confidentiality de-designations |
| 356. | 5/25/2021 | Phillips, Jessica | 1 | 400 | 400 | Attention to confidentiality designations |
| 357. | 5/26/2021 | Hiromi, Makiko | 6.3 | 225 | 1417.5 | Proof charts |
| 358. | 5/26/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch re Cantwell deposition |
| 359. | 5/26/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Read order from court re status conference |
| 360. | 5/27/2021 | Hiromi, Makiko | 2.1 | 225 | 472.5 | Review of damages chart/plaintiffs documents; proof charts |
| 361. | 5/27/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with M. Bloch re status hearing |
| 362. | 5/27/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with K. Cheng and Y. Barkai re trial prep |
| 363. | 5/28/2021 | Hiromi, Makiko | 3.5 | 225 | 787.5 | Associates' strategy call; proof charts |
| 364. | 5/28/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Attention to de-designation project |
| 365. | 5/28/2021 | Phillips, Jessica | 1.4 | 400 | 560 | Attention to damages project |
| 366. | 5/28/2021 | Phillips, Jessica | 1 | 400 | 400 | Attention to Cantwell deposition |
| 367. | 5/28/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Reviewed Nathan Damigo deposition transcript for information to be input into trial prep proof chart |
| 368. | 6/1/2021 | Hiromi, Makiko | 6.4 | 225 | 1440 | Inter-firm strategy call; Damigo proof chart |
| 369. | 6/1/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re Cantwell deposition |
| 370. | 6/1/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with firms re status updates on trial prep |
| 371. | 6/2/2021 | Hiromi, Makiko | 5.2 | 225 | 1170 | Team call; Damigo proof chart |
| 372. | 6/2/2021 | Phillips, Jessica | 1 | 400 | 400 | Attend internal weekly meeting re status updates |
| 373. | 6/2/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with summer associate re damages project |
| 374. | 6/2/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Attention to damages work |
| 375. | 6/2/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Emails with A. Muniz |
| 376. | 6/2/2021 | Butto, Nicholas | 0.6 | 225 | 135 | Prepared for and attended internal team meeting to discuss assignments and case updates |
| 377. | 6/3/2021 | Hiromi, Makiko | 4.9 | 225 | 1102.5 | Review of plaintiff documents; review of 4chan production and Damigo documents |
| 378. | 6/3/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Team telecon re status updates |
| 379. | 6/3/2021 | Phillips, Jessica | 1 | 400 | 400 | Attention to joint proposed pretrial schedule |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 380. | 6/3/2021 | Holdip, Jerren | 3.6 | 100 | 360 | Prepared key deposition materials for Jessica Phillips review. |
| 381. | 6/4/2021 | Dunn, Karen | 1.4 | 450 | 630 | Prep for hearing; hearing (.7); follow up correspondence(.3); telecon with R. Kaplan (.4) |
| 382. | 6/4/2021 | Hiromi, Makiko | 4.6 | 225 | 1035 | Status conference; ██████████████████ |
| 383. | 6/4/2021 | Phillips, Jessica | 1 | 400 | 400 | Attend status conference |
| 384. | 6/4/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with R. Kaplan, M. Bloch, and K. Dunn re status conference |
| 385. | 6/4/2021 | Phillips, Jessica | 4.2 | 400 | 1680 | Discuss and plan for venue submission |
| 386. | 6/4/2021 | Holdip, Jerren | 1.3 | 100 | 130 | Researched key briefing per the request of Arpine Lawyer. |
| 387. | 6/4/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Coordinated internally to develop review pane for second level review of documents tagged with Paul, Weiss defendants |
| 388. | 6/5/2021 | Dunn, Karen | 1.7 | 450 | 765 | Attention to venue issue |
| 389. | 6/5/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch and ██████████ |
| 390. | 6/5/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with team re venue brief |
| 391. | 6/5/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with team re venue brief arguments |
| 392. | 6/6/2021 | Hiromi, Makiko | 4.6 | 225 | 1035 | Research ████████ brief |
| 393. | 6/6/2021 | Phillips, Jessica | 2 | 400 | 800 | Attention to venue transfer brief |
| 394. | 6/7/2021 | Hiromi, Makiko | 10.8 | 225 | 2430 | Research and drafting ██████████████ |
| 395. | 6/7/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Draft and edit A. Muniz declaration in support of venue brief |
| 396. | 6/7/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecom ██████████████████ |
| 397. | 6/7/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecom with A. Muniz |
| 398. | 6/7/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with plaintiffs ████████ |
| 399. | 6/7/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Edit opposition to R. Spencer objection to motion for reconsideration |
| 400. | 6/7/2021 | Phillips, Jessica | 2 | 400 | 800 | Telecons with M. Bloch re venue issues |
| 401. | 6/7/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Draft plaintiff declaration template |
| 402. | 6/7/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Conducted factual research and compiled chart of ██████ ████████████████████████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 403. | 6/7/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Provided instruction for research project ████████ to summer associate ████████ |
| 404. | 6/7/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Conducted factual research ████████ |
| 405. | 6/8/2021 | Hiromi, Makiko | 3.7 | 225 | 832.5 | Venue brief |
| 406. | 6/8/2021 | Lawyer, Arpine S | 3.2 | 225 | 720 | Research cases ████████ |
| 407. | 6/8/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Review Covid safety insert for venue brief |
| 408. | 6/8/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re venue brief |
| 409. | 6/8/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Review outline of venue brief |
| 410. | 6/8/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Review demographic information ████████ |
| 411. | 6/8/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Team call re structure of venue brief |
| 412. | 6/8/2021 | Phillips, Jessica | 1 | 400 | 400 | Edit and finalize A. Muniz declaration |
| 413. | 6/8/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Correspondence ████████ |
| 414. | 6/8/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with M. Bloch re venue submission |
| 415. | 6/8/2021 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with M. Bloch re ████████ |
| 416. | 6/8/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Updated demographics chart ████████ |
| 417. | 6/8/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Conducted factual research into ████████ updated memo drafted by ████ with relevant cases |
| 418. | 6/9/2021 | Hiromi, Makiko | 3.9 | 225 | 877.5 | Research ████████ team strategy meeting |
| 419. | 6/9/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Review draft E. Sines declaration |
| 420. | 6/9/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Draft N. Romero declaration |
| 421. | 6/9/2021 | Phillips, Jessica | 1 | 400 | 400 | Review initial disclosures |
| 422. | 6/9/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Correspondence with ████ re testifying |
| 423. | 6/9/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Edit draft insert re convenience of the parties |
| 424. | 6/9/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Read Heimbach submission re venue |
| 425. | 6/9/2021 | Phillips, Jessica | 0.9 | 400 | 360 | ████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 426. | 6/9/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Correspondence with ███████ re testifying |
| 427. | 6/9/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch re venue submission |
| 428. | 6/9/2021 | Butto, Nicholas | 1 | 225 | 225 | Compiled affidavits and declarations in support of motions to transfer venue, for use as precedent in upcoming motions |
| 429. | 6/10/2021 | Hiromi, Makiko | 3.9 | 225 | 877.5 | Review of expert report; review of venue brief; review of brief re: Spencer SJ motion |
| 430. | 6/10/2021 | Phillips, Jessica | 2.3 | 400 | 920 | Edit venue submission |
| 431. | 6/10/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with K. Dunn re venue submission |
| 432. | 6/10/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with ████ re testifying |
| 433. | 6/10/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with ████ re testifying |
| 434. | 6/10/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon ███████ |
| 435. | 6/11/2021 | Hiromi, Makiko | 2.9 | 225 | 652.5 | Research ██████████ |
| 436. | 6/11/2021 | Phillips, Jessica | 5.4 | 400 | 2160 | Attention to venue submission and affidavits |
| 437. | 6/11/2021 | Phillips, Jessica | 2.2 | 400 | 880 | Read venue submissions from Kessler, Spencer, Fields, and Schoep |
| 438. | 6/14/2021 | Hiromi, Makiko | 5.2 | 225 | 1170 | Redactions to expert report re: damages for production to defendants; proof charts; de-designation of documents for production |
| 439. | 6/14/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch ███████ |
| 440. | 6/14/2021 | Phillips, Jessica | 1 | 400 | 400 | ███████████ |
| 441. | 6/14/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon ██████ |
| 442. | 6/14/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Review redactions to C. Alvarado expert report |
| 443. | 6/15/2021 | Hiromi, Makiko | 6.9 | 225 | 1552.5 | Inter-firm call; preparation of documentation of plaintiff damages; internal strategy call regarding document production; Damigo document review for preparation of proof charts |
| 444. | 6/15/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with Kaplan and Cooley re case updates |
| 445. | 6/15/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon ██████████ |
| 446. | 6/15/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re designations project |
| 447. | 6/15/2021 | Phillips, Jessica | 1 | 400 | 400 | ████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 448. | 6/15/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to C. Alvarado expert report |
| 449. | 6/15/2021 | Holdip, Jerren | 2.1 | 100 | 210 | Updated case file with recent correspondence and case filings. |
| 450. | 6/15/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Conducted second level review of Nathan Damigo documents for use in proof chart |
| 451. | 6/15/2021 | Butto, Nicholas | 2 | 225 | 450 | Began reviewing deposition materials from Nathan Damigo, for use in proof chart |
| 452. | 6/15/2021 | Butto, Nicholas | 1 | 225 | 225 | Reviewed additional deposition transcripts in advance of drafting proof charts |
| 453. | 6/16/2021 | Hiromi, Makiko | 3.9 | 225 | 877.5 | Internal team call; call with trial graphics team for preparation for trial; call with summers re: media review for trial evidence; second level document review |
| 454. | 6/16/2021 | Lawyer, Arpine S | 3.1 | 225 | 697.5 | Participate in team meeting regarding next steps; review consultants venue analyses and community attitudes survey. |
| 455. | 6/16/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with team re work streams |
| 456. | 6/16/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon re trial exhibits |
| 457. | 6/16/2021 | Holdip, Jerren | 2.4 | 100 | 240 | Prepared pre-trial materials for W. Isaacson review. |
| 458. | 6/16/2021 | Butto, Nicholas | 1 | 225 | 225 | Prepared for team meeting to discuss current status of projects; participated in internal team meeting |
| 459. | 6/16/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Coordinated with summer associate to discuss research ███ ████████████████████████ |
| 460. | 6/17/2021 | Hiromi, Makiko | 2.8 | 225 | 630 | Second level review; management of dedesignation project |
| 461. | 6/17/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Team call re strategy |
| 462. | 6/17/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon ███████████ |
| 463. | 6/17/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch re Cantwell deposition |
| 464. | 6/17/2021 | Phillips, Jessica | 2.6 | 400 | 1040 | Edit Cantwell deposition outline |
| 465. | 6/17/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Reviewed additional deposition transcripts in advance of drafting proof charts |
| 466. | 6/18/2021 | Phillips, Jessica | 1 | 400 | 400 | Read order on venue |
| 467. | 6/21/2021 | Hiromi, Makiko | 6.7 | 225 | 1507.5 | Call ███████████ re: research assignment; Damigo second level review;  de-designation review |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 468. | 6/21/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Conducted second level review of documents tagged as relevant to defendant Nathan Damigo |
| 469. | 6/21/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Reviewed deposition transcript and documents relevant to Nathan Damigo and drafted portion of proof chart |
| 470. | 6/22/2021 | Hiromi, Makiko | 6.9 | 225 | 1552.5 | Call ▮▮▮▮▮▮ re: charts on plaintiff damages; Damigo document review; proof charts |
| 471. | 6/22/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Conducted second level review of documents tagged as relevant to defendant Nathan Damigo |
| 472. | 6/22/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed relevant portions of the record relating to Nathan Damigo; drafted portions of proof chart |
| 473. | 6/23/2021 | Hiromi, Makiko | 5.9 | 225 | 1327.5 | De-designation of documents for production to defendants; Damigo proof chart; review of documents for produciton to defendants |
| 474. | 6/24/2021 | Hiromi, Makiko | 1.6 | 225 | 360 | De-designation of documents for production to defendants; proof charts |
| 475. | 6/24/2021 | Butto, Nicholas | 4.4 | 225 | 990 | Reviewed Nathan Damigo deposition materials and documents and drafted portions of proof chart |
| 476. | 6/25/2021 | Hiromi, Makiko | 7.1 | 225 | 1597.5 | Damigo document review and proof charts; De-designation of documents for production to defendants |
| 477. | 6/25/2021 | Butto, Nicholas | 4.8 | 225 | 1080 | Reviewed Damigo deposition transcript and documents and drafted portions of proof chart |
| 478. | 6/27/2021 | Hiromi, Makiko | 8.1 | 225 | 1822.5 | Damigo proof chart and 2nd level review |
| 479. | 6/28/2021 | Hiromi, Makiko | 6.4 | 225 | 1440 | Inter-firm call; De-designation of documents for production to defendants |
| 480. | 6/28/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re updates |
| 481. | 6/28/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon with M. Bloch re trial prep issues |
| 482. | 6/28/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Call with KHF, Cooley, and PW to discuss upcoming assignments and progress report |
| 483. | 6/28/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Reviewed deposition transcripts and documents and drafted additional parts of proof chart for defendant Nathan Damigo |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 484. | 6/29/2021 | Hiromi, Makiko | 5.4 | 225 | 1215 | Management of social media review for evidence for trial; de-designation of documents for production to defendants; second level review of hot docs; proof charts |
| 485. | 6/29/2021 | Phillips, Jessica | 1 | 400 | 400 | Edit Ray fee petition for July 1 sanctions motion |
| 486. | 6/29/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Edit declaration in support of Ray fee petition |
| 487. | 6/29/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Edit time sheet in support of Ray fee petition |
| 488. | 6/29/2021 | Holdip, Jerren | 2.1 | 100 | 210 | Researched ███████████ per the request of J. Phillips. |
| 489. | 6/29/2021 | Butto, Nicholas | 3.3 | 225 | 742.5 | Drafted sections of Nathan Damigo proof chart |
| 490. | 6/29/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Conducted second level review of documents tagged as relevant to N. Damigo |
| 491. | 6/30/2021 | Hiromi, Makiko | 7.1 | 225 | 1597.5 | Team call; call re: media review project; proof charts |
| 492. | 6/30/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with team re status update |
| 493. | 6/30/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Met with internal team to discuss outstanding and upcoming projects / assignments |
| 494. | 7/1/2021 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: mediation strategy. |
| 495. | 7/1/2021 | Hiromi, Makiko | 4.2 | 225 | 945 | Review of fees petition; proof charts; review of plaintiffs' docs de-designations |
| 496. | 7/1/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to fee petition |
| 497. | 7/2/2021 | Hiromi, Makiko | 5.3 | 225 | 1192.5 | Proof charts and 2nd level review of dedesignation |
| 498. | 7/2/2021 | Phillips, Jessica | 1.6 | 400 | 640 | Telecon with M. Bloch re trial prep |
| 499. | 7/2/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Additional edits to defendants proof charts |
| 500. | 7/5/2021 | Hiromi, Makiko | 5.1 | 225 | 1147.5 | Proof charts |
| 501. | 7/5/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Analyze RFPs re funding for J. Kessler |
| 502. | 7/6/2021 | Hiromi, Makiko | 8.3 | 225 | 1867.5 | Inter-firm call; Damigo proof chart |
| 503. | 7/6/2021 | Lawyer, Arpine S | 2.1 | 225 | 472.5 | Analyze complaint for Identity Evropa allegations in preparation of creating proof chart. |
| 504. | 7/6/2021 | Phillips, Jessica | 1 | 400 | 400 | Attend settlement discussion with R. Spencer |
| 505. | 7/6/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Merged information from internal team's draft proof chart for Nathan Damigo, proofed and finalized draft chart to circulate internally |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 506. | 7/7/2021 | Hiromi, Makiko | 6.7 | 225 | 1507.5 | Team meeting; revisions to proof charts;  work on plaintiff damages and de-dedesignation of plaintiff documents |
| 507. | 7/7/2021 | Lawyer, Arpine S | 4.6 | 225 | 1035 | Analyze complaint for Identity Evropa allegations in preparation of creating proof chart. |
| 508. | 7/7/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to expert reports |
| 509. | 7/7/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re status updates on Pretrial work |
| 510. | 7/7/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Review documents for confidentiality determinations |
| 511. | 7/7/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Review ███████████ |
| 512. | 7/7/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Participated in internal weekly status update call |
| 513. | 7/7/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Updated N. Damigo proof chart with quoted material from deposition transcript |
| 514. | 7/8/2021 | Dunn, Karen | 0.4 | 450 | 180 | Correspondence re: trial planning, including plan for experts |
| 515. | 7/8/2021 | Dunn, Karen | 0.2 | 450 | 90 | Attention to correspondence re: Spencer. |
| 516. | 7/8/2021 | Hiromi, Makiko | 5.2 | 225 | 1170 | Review of highly confidential documents and de-designation for production;  proof charts |
| 517. | 7/8/2021 | Lawyer, Arpine S | 2.1 | 225 | 472.5 | Analyze complaint for Identity Evropa allegations in preparation of creating proof chart. |
| 518. | 7/8/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon ███████████ |
| 519. | 7/8/2021 | Phillips, Jessica | 0.9 | 400 | 360 | Attention to Cville witness assignments |
| 520. | 7/9/2021 | Hiromi, Makiko | 1.6 | 225 | 360 | Proof charts |
| 521. | 7/9/2021 | Lawyer, Arpine S | 7.8 | 225 | 1755 | Create chart regarding Plaintiffs' doctors, including their specialties, treatments of Plaintiffs, and dates of treatment. |
| 522. | 7/9/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Respond to email from A. Muniz |
| 523. | 7/12/2021 | Hiromi, Makiko | 7.3 | 225 | 1642.5 | Revisions to Damigo proof chart; review of NSM proof chart; de-designation project |
| 524. | 7/12/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch and J. Siegel re trial prep |
| 525. | 7/12/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch re trial prep |
| 526. | 7/12/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to NSM proof chart |
| 527. | 7/12/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Attention expert testimony at trial |
| 528. | 7/12/2021 | Butto, Nicholas | 4.4 | 225 | 990 | Drafted / revised / proofed N. Damigo proof chart; circulated to internal team for review |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 529. | 7/13/2021 | Dunn, Karen | 0.3 | 450 | 135 | Attention to Spencer follow up and correspondence re: same. |
| 530. | 7/13/2021 | Hiromi, Makiko | 6.9 | 225 | 1552.5 | Damigo proof chart; research and review ███████ ████████ |
| 531. | 7/13/2021 | Lawyer, Arpine S | 6.1 | 225 | 1372.5 | Review Casey deposition in preparation of drafting proof chart for Identity Evropa; review discovery responses in preparation of drafting proof chart for Identity Evropa. |
| 532. | 7/13/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with exhibit list team |
| 533. | 7/14/2021 | Dunn, Karen | 0.5 | 450 | 225 | Participate in case management telecon with R. Kaplan. |
| 534. | 7/14/2021 | Hiromi, Makiko | 2.7 | 225 | 607.5 | Internal strategy sessions |
| 535. | 7/14/2021 | Lawyer, Arpine S | 4.7 | 225 | 1057.5 | Participate in weekly team meeting; draft proof chart for Identity Evropa. |
| 536. | 7/14/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with PW team re status updates |
| 537. | 7/14/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Participated in weekly team meeting to discuss current and outstanding projects |
| 538. | 7/14/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Reviewed Elliot Kline deposition transcript 1 in advance of drafting proof chart |
| 539. | 7/15/2021 | Hiromi, Makiko | 6.7 | 225 | 1507.5 | Cantwell deposition |
| 540. | 7/15/2021 | Lawyer, Arpine S | 7.6 | 225 | 1710 | Participate in Cantwell deposition; review Casey deposition and draft proof chart for Identity Evropa. |
| 541. | 7/15/2021 | Phillips, Jessica | 8 | 400 | 3200 | Attend deposition of C. Cantwell |
| 542. | 7/15/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re Cantwell deposition |
| 543. | 7/15/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re Cantwell deposition debrief |
| 544. | 7/15/2021 | Butto, Nicholas | 5.5 | 225 | 1237.5 | Attended deposition of Christopher Cantwell via Zoom |
| 545. | 7/16/2021 | Hiromi, Makiko | 1.8 | 225 | 405 | Internal strategy call re: proof charts; proof charts; |
| 546. | 7/16/2021 | Lawyer, Arpine S | 3.2 | 225 | 720 | Draft proof chart for Identity Evropa. |
| 547. | 7/16/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Review proposed facts deemed against Fields |
| 548. | 7/16/2021 | Phillips, Jessica | 1 | 400 | 400 | Edit motion for sanctions against Fields |
| 549. | 7/16/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Review scheduling order from court |
| 550. | 7/16/2021 | Phillips, Jessica | 2 | 400 | 800 | Edit Damigo proof chart |
| 551. | 7/16/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Internal team Zoom meeting to discuss upcoming proof chart work |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 552. | 7/18/2021 | Dunn, Karen | 0.2 | 450 | 90 | ██████████████ |
| 553. | 7/19/2021 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence ██████████ |
| 554. | 7/19/2021 | Hiromi, Makiko | 5.6 | 225 | 1260 | Strategy call w/ A. Conlon; 3-firm meeting; review of research ███████; call re: damages |
| 555. | 7/19/2021 | Lawyer, Arpine S | 1 | 225 | 225 | Participate in weekly C-ville meeting with Cooley and Kaplan regarding next steps. |
| 556. | 7/19/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with team re status update |
| 557. | 7/19/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon re damages with M. Bloch, A. Conlon, and M. Hiromi |
| 558. | 7/19/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Schedule call ██████████ |
| 559. | 7/19/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with case management team |
| 560. | 7/20/2021 | Hiromi, Makiko | 4.5 | 225 | 1012.5 | Call re: plaintiff damages; review of legal research; review of de-designated documents and redactions for production |
| 561. | 7/20/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with ████████████ |
| 562. | 7/20/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Correspond with C. Alvarado |
| 563. | 7/21/2021 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence ██████████. |
| 564. | 7/21/2021 | Hiromi, Makiko | 5.8 | 225 | 1305 | Internal strategy meeting; Revisions ███████████ ██████ Media review; review of escalated documents for de-designated production |
| 565. | 7/21/2021 | Lawyer, Arpine S | 8.6 | 225 | 1935 | Review Kline 2019 deposition in preparation of drafting proof chart; revise chart regarding plaintiffs' doctors to incorporate comments from M. Hiromi. |
| 566. | 7/21/2021 | Phillips, Jessica | 8 | 400 | 3200 | Meet with M. Bloch re video review for exhibit list |
| 567. | 7/21/2021 | Holdip, Jerren | 2.9 | 100 | 290 | Prepared transcripts for team review. |
| 568. | 7/22/2021 | Dunn, Karen | 1 | 450 | 450 | Pre-mediation conference call with Judge Hoppe (.7); telecon with R. Kaplan, M. Bloch and J. Phillips (.3). |
| 569. | 7/22/2021 | Hiromi, Makiko | 4.2 | 225 | 945 | Mediation conference; internal call re: proof charts; social media review for evidence for trial |
| 570. | 7/22/2021 | Lawyer, Arpine S | 8.4 | 225 | 1890 | Review Kline 2019 and 2020 deposition in preparation of drafting proof chart. |
| 571. | 7/22/2021 | Phillips, Jessica | 7 | 400 | 2800 | Meet with M. Bloch to review photographs for exhibit list |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 572. | 7/22/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with court re mediation |
| 573. | 7/22/2021 | Holdip, Jerren | 4.3 | 100 | 430 | Prepared exhibit list and other pretrial materials for team review. |
| 574. | 7/22/2021 | Butto, Nicholas | 0.6 | 225 | 135 | Met with internal team to discuss process for completing Eli Mosley proof chart |
| 575. | 7/22/2021 | Butto, Nicholas | 1 | 225 | 225 | Attended mediation telephone conference before Magistrate Judge Joel C. Hoppe |
| 576. | 7/23/2021 | Lawyer, Arpine S | 8.3 | 225 | 1867.5 | Review Kline 2019 and 2020 deposition in preparation of drafting proof chart. |
| 577. | 7/23/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Attention to ▮▮▮▮▮ |
| 578. | 7/23/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Edit master list of depositions |
| 579. | 7/23/2021 | Holdip, Jerren | 6.7 | 100 | 670 | Prepared transcripts for case team and edited trial exhibit list. |
| 580. | 7/24/2021 | Phillips, Jessica | 2.4 | 400 | 960 | Review and tag photos for exhibit list |
| 581. | 7/25/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Review and tag photographs for exhibit list |
| 582. | 7/25/2021 | Holdip, Jerren | 4.6 | 100 | 460 | Prepared key deposition for J. Phillips review and prepared trial exhibit list. |
| 583. | 7/25/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Reviewed Eli Mosley deposition transcript and drafted portion of proof chart |
| 584. | 7/26/2021 | Dunn, Karen | 0.4 | 450 | 180 | Correspondence ▮▮▮▮▮ |
| 585. | 7/26/2021 | Hiromi, Makiko | 6.2 | 225 | 1395 | All-firms strategy meeting; meeting re: de-designation of documents for production; preparation of witness tracker; Review of Kessler proof chart; ▮▮▮▮▮ |
| 586. | 7/26/2021 | Lawyer, Arpine S | 5.6 | 225 | 1260 | Edit entries in exhibit list to provide guidance to paralegals; provide paralegals guidance regarding exhibit list. |
| 587. | 7/26/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon re trial prep |
| 588. | 7/26/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch re pretrial work |
| 589. | 7/26/2021 | Phillips, Jessica | 1.3 | 400 | 520 | Review photographs for exhibit list |
| 590. | 7/26/2021 | Phillips, Jessica | 2 | 400 | 800 | Review of photographs and videos for exhibit list |
| 591. | 7/26/2021 | Holdip, Jerren | 5.5 | 100 | 550 | Prepared exhibit list and witness availability lists. |
| 592. | 7/27/2021 | Dunn, Karen | 0.4 | 450 | 180 | Correspondence ▮▮▮▮▮ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 593. | 7/27/2021 | Dunn, Karen | 0.3 | 450 | 135 | Attention to follow up of stipulations call and correspondence re: same. |
| 594. | 7/27/2021 | Hiromi, Makiko | 5 | 225 | 1125 | Call re: Kessler proof chart; review of Kessler related documents; meeting re ▉▉▉▉ |
| 595. | 7/27/2021 | Lawyer, Arpine S | 5.8 | 225 | 1305 | Review expert reports ▉▉▉▉▉▉▉▉▉▉▉▉; participate in call with N. Franco (Cooley) regarding Kessler proof chart. |
| 596. | 7/27/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Team call |
| 597. | 7/27/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Review and edit N. Romero direct examination outline |
| 598. | 7/27/2021 | Holdip, Jerren | 10.5 | 100 | 1050 | Prepared Trial Exhibit List entries and other pretial materials for team review. |
| 599. | 7/27/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Met with Cooley to discuss witness prep for Jason Kessler, and other outstanding items |
| 600. | 7/27/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Reviewed Elliot Kline documents and transcript and drafted portion of proof chart |
| 601. | 7/28/2021 | Dunn, Karen | 0.2 | 450 | 90 | Review and edit draft correspondence to Judge Moon. |
| 602. | 7/28/2021 | Hiromi, Makiko | 5.5 | 225 | 1237.5 | Team strategy meeting; review of Kessler documents; review of escalated docs for production |
| 603. | 7/28/2021 | Lawyer, Arpine S | 3.2 | 225 | 720 | Provide guidance to paralegals regarding exhibit list; participate in weekly team meeting; draft Kline proof chart; review plaintiffs' medical records ▉▉▉▉▉▉▉▉ |
| 604. | 7/28/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re protective order |
| 605. | 7/28/2021 | Phillips, Jessica | 2 | 400 | 800 | Review photographs for exhibit list |
| 606. | 7/28/2021 | Phillips, Jessica | 0.9 | 400 | 360 | Team call re status updates |
| 607. | 7/28/2021 | Phillips, Jessica | 0.4 | 400 | 160 | ▉▉▉▉▉▉▉▉▉▉ |
| 608. | 7/28/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch ▉▉▉▉▉▉ |
| 609. | 7/28/2021 | Phillips, Jessica | 2 | 400 | 800 | Work on ▉▉▉▉ presentation |
| 610. | 7/28/2021 | Phillips, Jessica | 1.4 | 400 | 560 | Review photographs for exhibit list |
| 611. | 7/28/2021 | Holdip, Jerren | 10.4 | 100 | 1040 | Prepared Trial Exhibit List entries and other pretial materials for team review. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 612. | 7/28/2021 | Butto, Nicholas | 0.9 | 225 | 202.5 | Weekly status update with internal team to discuss status of outstanding projects and next steps in preparing for trial |
| 613. | 7/29/2021 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence ██████ . |
| 614. | 7/29/2021 | Hiromi, Makiko | 3 | 225 | 675 | Meeting ██████ ; review of Azzmador hot docs |
| 615. | 7/29/2021 | Lawyer, Arpine S | 4.6 | 225 | 1035 | Provide guidance to paralegals regarding exhibit list; participate in team meeting ██████ ; draft Kline proof chart. |
| 616. | 7/29/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with C. Alvarado ██████ |
| 617. | 7/29/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to redactions to long term care plan for C. Alvarado |
| 618. | 7/29/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with team ██████ |
| 619. | 7/29/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with Cooley re trial logistics ██████ |
| 620. | 7/29/2021 | Phillips, Jessica | 2.2 | 400 | 880 | Review photographs for exhibit list |
| 621. | 7/29/2021 | Holdip, Jerren | 10 | 100 | 1000 | Prepared trial exhibits list. |
| 622. | 7/29/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Internal team call ██████ |
| 623. | 7/30/2021 | Hiromi, Makiko | 4.6 | 225 | 1035 | Review of Azzmador docs ██████ follow up re: media review project; transition for summer associates |
| 624. | 7/30/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with ██████ re expert report |
| 625. | 7/30/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re trial prep work |
| 626. | 7/30/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to call with S. Reavis |
| 627. | 7/30/2021 | Phillips, Jessica | 2 | 400 | 800 | Review M. Hill deposition exhibits |
| 628. | 7/30/2021 | Phillips, Jessica | 2 | 400 | 800 | Review Tubbs deposition exhibits |
| 629. | 7/30/2021 | Holdip, Jerren | 6.2 | 100 | 620 | Prepared exhibit list and other pre-trial requests. |
| 630. | 7/31/2021 | Holdip, Jerren | 1.5 | 100 | 150 | Prepared exhibit list and other pre-trial requests. |
| 631. | 8/1/2021 | Holdip, Jerren | 6.5 | 100 | 650 | Prepared exhibit list and other pre-trial requests. |
| 632. | 8/2/2021 | Lawyer, Arpine S | 7.9 | 225 | 1777.5 | Reviewing plaintiffs' medical records ██████ |
| 633. | 8/2/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Review damages memo |
| 634. | 8/2/2021 | Phillips, Jessica | 1.8 | 400 | 720 | Review Suchak photos |
| 635. | 8/2/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with A. Conlon and S. Reavis re expert testimony |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 636. | 8/2/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with C. Alvarado and S. Reavis |
| 637. | 8/2/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with team re pretrial work |
| 638. | 8/2/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with A. Conlon re S. Reavis reports |
| 639. | 8/2/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Review DRC analysis of surgery results |
| 640. | 8/2/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with G. Sanchez re ███████████ |
| 641. | 8/2/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with ██████ re damages |
| 642. | 8/2/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to exhibit list |
| 643. | 8/2/2021 | Phillips, Jessica | 1.8 | 400 | 720 | Review videos for exhibit list |
| 644. | 8/2/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re Cantwell letter |
| 645. | 8/2/2021 | Holdip, Jerren | 9.8 | 100 | 980 | Prepared trial exhibit entries for exchange. |
| 646. | 8/2/2021 | Butto, Nicholas | 3 | 225 | 675 | Reviewed Eli Mosley transcript and drafted portion of proof chart |
| 647. | 8/2/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | ████████████████████████████████████ |
| 648. | 8/3/2021 | Lawyer, Arpine S | 5.3 | 225 | 1192.5 | Revised exhibit list to include produced versions of Discord posts and messages. |
| 649. | 8/3/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Team call re trial prep work |
| 650. | 8/3/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch re trial prep |
| 651. | 8/3/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to Ray sanctions motion |
| 652. | 8/3/2021 | Phillips, Jessica | 2 | 400 | 800 | ████████████████████████ |
| 653. | 8/3/2021 | Phillips, Jessica | 2 | 400 | 800 | ████████████████████████ |
| 654. | 8/3/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to witness assignments |
| 655. | 8/3/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Attention to ████████████ |
| 656. | 8/3/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Review ██████████ analysis results |
| 657. | 8/3/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Finish video review |
| 658. | 8/3/2021 | Phillips, Jessica | 0.9 | 400 | 360 | Work on slides for plaintiffs |
| 659. | 8/3/2021 | Holdip, Jerren | 11.2 | 100 | 1120 | Prepared exhibit list for exchange. |
| 660. | 8/3/2021 | Butto, Nicholas | 3.4 | 225 | 765 | Reviewed Elliot Kline documents and deposition materials and drafted additional proof chart entries |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 661. | 8/4/2021 | Lawyer, Arpine S | 5.1 | 225 | 1147.5 | Revised exhibit list to include produced versions of Discord posts and messages. |
| 662. | 8/4/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with A. Muniz re trial prep and strategy |
| 663. | 8/4/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with E. Cole re medical records |
| 664. | 8/4/2021 | Phillips, Jessica | 3.4 | 400 | 1360 | Review highly confidential plaintiffs docs |
| 665. | 8/4/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Finalize expert report for C. Alvarado |
| 666. | 8/4/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Communicate follow up with A. Muniz |
| 667. | 8/4/2021 | Holdip, Jerren | 8.3 | 100 | 830 | Prepared draft exhibit list entries for exchange. |
| 668. | 8/5/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with Y. Barkai and K. Cheng re trial prep |
| 669. | 8/5/2021 | Holdip, Jerren | 6.8 | 100 | 680 | Prepared intial draft of exhibit list. |
| 670. | 8/6/2021 | Lawyer, Arpine S | 4.3 | 225 | 967.5 | Revised exhibit list to incorporate comments from co-counsel. |
| 671. | 8/6/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with C. Alvarado re trial strategy |
| 672. | 8/6/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with A. Lawyer re exhibit list |
| 673. | 8/6/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with G. Sanchez re damages and Ray contempt motion |
| 674. | 8/6/2021 | Phillips, Jessica | 0.5 | 400 | 200 | ███████████████ |
| 675. | 8/6/2021 | Holdip, Jerren | 6 | 100 | 600 | Prepared intial draft of exhibit list. |
| 676. | 8/6/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Spoke with client Chelsea Alvarado regarding information needed in advance of trial; drafted email to Ms. Alvarado regarding remaining outstanding items |
| 677. | 8/7/2021 | Lawyer, Arpine S | 2.6 | 225 | 585 | Revised exhibit list to incorporate comments from co-counsel. |
| 678. | 8/7/2021 | Holdip, Jerren | 4.5 | 100 | 450 | Prepared intial draft of exhibit list. |
| 679. | 8/9/2021 | Hiromi, Makiko | 5.3 | 225 | 1192.5 | ██████████ review of defendant documents; 3 firm strategy call |
| 680. | 8/9/2021 | Lawyer, Arpine S | 5.9 | 225 | 1327.5 | Finalize Kline proof chart. |
| 681. | 8/9/2021 | Phillips, Jessica | 1 | 400 | 400 | Edit Heimbach sanctions motion |
| 682. | 8/9/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Review update on team status call |
| 683. | 8/9/2021 | Phillips, Jessica | 1 | 400 | 400 | Finish reviewing highly confidential plaintiffs documents |
| 684. | 8/9/2021 | Holdip, Jerren | 5.8 | 100 | 580 | Prepared exhibit list entries. |
| 685. | 8/9/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Weekly status update meeting with Cooley and KHF |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 686. | 8/9/2021 | Butto, Nicholas | 3.6 | 225 | 810 | Reviewed additional Elliott Kline documents and deposition transcript; updated Kline proof chart |
| 687. | 8/10/2021 | Hiromi, Makiko | 9.5 | 225 | 2137.5 | Review of plaintiff medical records; ███████ damages work; review of Kline proof chart; team strategy meeting |
| 688. | 8/10/2021 | Lawyer, Arpine S | 7.4 | 225 | 1665 | Edit exhibit list; ███████. |
| 689. | 8/10/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Team call re trial work streams |
| 690. | 8/10/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Bloch re Fields demonstrative |
| 691. | 8/10/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re MILs |
| 692. | 8/10/2021 | Phillips, Jessica | 1 | 400 | 400 | PW internal team call re trial work streams |
| 693. | 8/10/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with N. Romero and A. Lawyer |
| 694. | 8/10/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Spalding re trial tech |
| 695. | 8/10/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with A. Petty re onboarding |
| 696. | 8/10/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Complete highly confidential review |
| 697. | 8/10/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Hiromi re lost wages for A. Muniz |
| 698. | 8/10/2021 | Phillips, Jessica | 0.4 | 400 | 160 | ███████ |
| 699. | 8/10/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to gathering updated medical records for plaintiffs |
| 700. | 8/10/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to proposed motions in limine |
| 701. | 8/10/2021 | Holdip, Jerren | 3.2 | 100 | 320 | Prepared exhibit list entries. |
| 702. | 8/10/2021 | Butto, Nicholas | 5.2 | 225 | 1170 | Reviewed defendants N. Damigo, E. Kline, and Identity Evropa proof charts, depositions, and documents ███████ ███████ |
| 703. | 8/10/2021 | Butto, Nicholas | 1 | 225 | 225 | Internal team meeting to discuss status updates and outstanding work product |
| 704. | 8/10/2021 | Butto, Nicholas | 3 | 225 | 675 | Reviewed deposition transcripts and Relativity documents █ ███████ |
| 705. | 8/11/2021 | Hiromi, Makiko | 10.3 | 225 | 2317.5 | Review of plaintiff medical records; review of mock trial screener; down-designations of documents for production; compilation of evidence on plaintiff damages; review of ███████; proof charts |
| 706. | 8/11/2021 | Lawyer, Arpine S | 6.1 | 225 | 1372.5 | Edit exhibit list; ███████ |
| 707. | 8/11/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with D. Mills and M. Bloch re Fields submisiion |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 708. | 8/11/2021 | Phillips, Jessica | 3 | 400 | 1200 | Watch Rousseau deposition; ███████████ |
| 709. | 8/11/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Edit letters to medical providers seeking updated medical records |
| 710. | 8/11/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Read Fields submission re attendance at trial |
| 711. | 8/11/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with A. Lawyer ███████ |
| 712. | 8/11/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re trial prep |
| 713. | 8/11/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to de-designation project |
| 714. | 8/11/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Review ███████████ |
| 715. | 8/11/2021 | Holdip, Jerren | 3.5 | 100 | 350 | Prepared exhibit list and other pretrial materials. |
| 716. | 8/11/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Drafted letters to plaintiff C. Alvarado's doctors requesting medical records for use at trial |
| 717. | 8/11/2021 | Butto, Nicholas | 0.3 | 225 | 67.5 | Internal meeting to discuss distribution of work / cross examinations / direct examinations |
| 718. | 8/11/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Reviewed and added comments / edits ███████████ |
| 719. | 8/12/2021 | Dunn, Karen | 0.4 | 450 | 180 | Attention to mediation statement. |
| 720. | 8/12/2021 | Hiromi, Makiko | 9.7 | 225 | 2182.5 | Call re: damages; proof charts; ███████; Kessler media review |
| 721. | 8/12/2021 | Lawyer, Arpine S | 11.7 | 225 | 2632.5 | Implement edits from M. Hiromi to Kline proof chart; edit exhibit list. |
| 722. | 8/12/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Bloch re settlement conference statement |
| 723. | 8/12/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Edit settlement statement |
| 724. | 8/12/2021 | Phillips, Jessica | 1 | 400 | 400 | ███████████ |
| 725. | 8/12/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Edit opposition to Fields habeas motion |
| 726. | 8/12/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Updated letters requesting plaintiff C. Alvarado's medical records; called relevant practices for additional information |
| 727. | 8/13/2021 | Dunn, Karen | 1.2 | 450 | 540 | Correspondence ███████████ |
| 728. | 8/13/2021 | Hiromi, Makiko | 1.7 | 225 | 382.5 | ███████████ |
| 729. | 8/13/2021 | Lawyer, Arpine S | 6.4 | 225 | 1440 | Edit exhibit list. |
| 730. | 8/13/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Edit mediation statement |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 731. | 8/13/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with M. Bloch re mediation statement |
| 732. | 8/13/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Review and edit draft questionnaire for jury |
| 733. | 8/13/2021 | Holdip, Jerren | 5 | 100 | 500 | Prepared exhibit list entries per the request of A. Lawyer. |
| 734. | 8/13/2020 | Isaacson, William | 0.5 | 450 | 225 | Work on trial plan with J. Phillips. |
| 735. | 8/15/2021 | Phillips, Jessica | 2 | 400 | 800 | ███████████████ |
| 736. | 8/15/2021 | Phillips, Jessica | 1 | 400 | 400 | Edit evidentiary sanctions motion against Ray |
| 737. | 8/15/2021 | Holdip, Jerren | 6.2 | 100 | 620 | Updated exhibit list entries per the request of A. Lawyer |
| 738. | 8/16/2021 | Hiromi, Makiko | 4.2 | 225 | 945 | ███████████████ de-designation project; review of Kline proof chart; 3 firm strategy call |
| 739. | 8/16/2021 | Lawyer, Arpine S | 2.3 | 225 | 517.5 | ███████████████ |
| 740. | 8/16/2021 | Lawyer, Arpine S | 5.2 | 225 | 1170 | Revise exhibit list. |
| 741. | 8/16/2021 | Phillips, Jessica | 3 | 400 | 1200 | ███████████████ |
| 742. | 8/16/2021 | Phillips, Jessica | 1 | 400 | 400 | Team call re trial prep |
| 743. | 8/16/2021 | Phillips, Jessica | 1 | 400 | 400 | Edit sanctions motion against Ray |
| 744. | 8/16/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Review M. Bloch edits to jury questionnaire |
| 745. | 8/16/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Review J. Fields sentencing order |
| 746. | 8/16/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Check de-designation docs and send same to M. Hiromi |
| 747. | 8/16/2021 | Holdip, Jerren | 5.7 | 100 | 570 | Prepared exhibit list revisions per the request of A. Lawyer. |
| 748. | 8/16/2021 | Holdip, Jerren | 1.4 | 100 | 140 | Prepared Field demonstratives source materials. |
| 749. | 8/16/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Proofed and finalized Elliot Kline proof chart, circulated to internal group |
| 750. | 8/17/2021 | Hiromi, Makiko | 8.1 | 225 | 1822.5 | ███████████████ Ray sanctions motion; review of Muniz documents; review of Ray documents |
| 751. | 8/17/2021 | Lawyer, Arpine S | 4.8 | 225 | 1080 | Revise exhibit list. |
| 752. | 8/17/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with co-counsel team |
| 753. | 8/17/2021 | Phillips, Jessica | 2.3 | 400 | 920 | Telecon with DRC re jury questionnaire |
| 754. | 8/17/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Damages meeting |
| 755. | 8/17/2021 | Phillips, Jessica | 0.8 | 400 | 320 | ███████████████ |
| 756. | 8/17/2021 | Phillips, Jessica | 0.6 | 400 | 240 | ███████████████ |
| 757. | 8/17/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to witness assignments |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 758. | 8/17/2021 | Phillips, Jessica | 1 | 400 | 400 | ███████████ |
| 759. | 8/17/2021 | Holdip, Jerren | 1.4 | 100 | 140 | Prepared key materials cited in demonstrative slides per A. Lawyer request. |
| 760. | 8/17/2021 | Butto, Nicholas | 2.6 | 225 | 585 | ███████████ |
| 761. | 8/17/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Drafted mock trial slides regarding ███████████ |
| 762. | 8/18/2021 | Hiromi, Makiko | 7.2 | 225 | 1620 | Internal strategy meeting; meeting re: demonstratives; damages discussions; de-designations; review of plaintiff documents for trial evidence |
| 763. | 8/18/2021 | Lawyer, Arpine S | 4.7 | 225 | 1057.5 | Review deposition transcripts ███████████ |
| 764. | 8/18/2021 | Lawyer, Arpine S | 3.9 | 225 | 877.5 | Review documents related to N. Romero's medical treatment to create damages estimates. |
| 765. | 8/18/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with D. Mills re damages |
| 766. | 8/18/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Review and edit damages memos |
| 767. | 8/18/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Edit Ray sanctions motion |
| 768. | 8/18/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with PW team re trial prep |
| 769. | 8/18/2021 | Phillips, Jessica | 3 | 400 | 1200 | |
| 770. | 8/18/2021 | Butto, Nicholas | 1 | 225 | 225 | Internal status update meeting on current outstanding projects / assignments |
| 771. | 8/18/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Conducted research ███████████ |
| 772. | 8/18/2021 | Butto, Nicholas | 1 | 225 | 225 | ███████████ |
| 773. | 8/18/2021 | Butto, Nicholas | 2.1 | 225 | 472.5 | ███████████ |
| 774. | 8/18/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Drafted ███████████ |
| 775. | 8/18/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Drafted mock trial slides ███████████ |
| 776. | 8/19/2021 | Dunn, Karen | 0.3 | 450 | 135 | Attention to mediation correspondence from Spencer. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 777. | 8/19/2021 | Hiromi, Makiko | 8.4 | 225 | 1890 | Damages call; lost wages calculations; review of plaintiff damages; review of down-designations |
| 778. | 8/19/2021 | Phillips, Jessica | 5 | 400 | 2000 | █████████████ |
| 779. | 8/19/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Attention to Impact Discord issue |
| 780. | 8/19/2021 | Holdip, Jerren | 0.4 | 100 | 40 | Prepared Damages memo per the request of W. Isaacson. |
| 781. | 8/19/2021 | Holdip, Jerren | 0.9 | 100 | 90 | Researched ██████████████ per the request of A. Lawyer. |
| 782. | 8/19/2021 | Holdip, Jerren | 1.2 | 100 | 120 | Revised HIPPA materials per the request of J. Phillips. |
| 783. | 8/19/2021 | Holdip, Jerren | 1.5 | 100 | 150 | Prepared Discord materials per the request of A. Petty. |
| 784. | 8/19/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Met with internal team to discuss plaintiffs damages charts |
| 785. | 8/20/2021 | Hiromi, Makiko | 10.3 | 225 | 2317.5 | Settlement conference; preparation for witness cross examinations; review of Muniz lost wage information; review of documents escalated for redaction in preparation for production |
| 786. | 8/20/2021 | Lawyer, Arpine S | 6.2 | 225 | 1395 | Participate in mediation; draft summary of mediation. |
| 787. | 8/20/2021 | Lawyer, Arpine S | 3.6 | 225 | 810 | Review Discord spreadsheets for channels on UTR-relevant servers ██████████████████████; draft email re: the same. |
| 788. | 8/20/2021 | Phillips, Jessica | 4 | 400 | 1600 | Attend mediation |
| 789. | 8/20/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with G. Sanchez |
| 790. | 8/20/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with ██████ re testifying at trial |
| 791. | 8/20/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with ████████ re testifying at trial |
| 792. | 8/20/2021 | Holdip, Jerren | 3 | 100 | 300 | Prepared additional Discord source materials ████████████ |
| 793. | 8/20/2021 | Butto, Nicholas | 1.7 | 225 | 382.5 | ██████████████████████████████ |
| 794. | 8/20/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Citechecked and proofed motion for evidentiary sanctions against Robert Azzmador Ray |
| 795. | 8/21/2021 | Hiromi, Makiko | 4.8 | 225 | 1080 | Review of defendant documents for proof charts |
| 796. | 8/21/2021 | Holdip, Jerren | 3 | 100 | 300 | Prepared background materials of Discord Chats per the request of A. Petty ████████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 797. | 8/21/2021 | Holdip, Jerren | 1 | 100 | 100 | Revised HIPPA forms for Alvarado, Muniz, and Romero. |
| 798. | 8/22/2021 | Lawyer, Arpine S | 3.6 | 225 | 810 | ███████████████████████████ |
| 799. | 8/22/2021 | Phillips, Jessica | 3.2 | 400 | 1280 | ███████████████████ |
| 800. | 8/22/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed deposition transcripts and documents and drafted additional mock trial slides ███████████ ████████████████████ |
| 801. | 8/23/2021 | Hiromi, Makiko | 9.4 | 225 | 2115 | ████████████████ review of Muniz lost wage information and preparation of damages chart; review and revisions of Ray sanctions motion; review of jury questionnaire |
| 802. | 8/23/2021 | Lawyer, Arpine S | 4.3 | 225 | 967.5 | Review and analyze Jason Kessler's documents in anticipation of preparation of cross examination outline. |
| 803. | 8/23/2021 | Phillips, Jessica | 4.4 | 400 | 1760 | |
| 804. | 8/23/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Review damages memo re calculating pain and suffering |
| 805. | 8/23/2021 | Phillips, Jessica | 1 | 400 | 400 | Edit Ray sanctions motion |
| 806. | 8/23/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Email ██████████ re witness prep |
| 807. | 8/23/2021 | Butto, Nicholas | 0.6 | 225 | 135 | Reviewed comments and revised motion for evidentiary sanctions against Robert Azzmador Ray |
| 808. | 8/24/2021 | Dunn, Karen | 3.5 | 450 | 1575 | ███████████████████ |
| 809. | 8/24/2021 | Hiromi, Makiko | 10.3 | 225 | 2317.5 | Preparation of damages information for A. Muniz; preparation and filing of sanctions motion against Ray |
| 810. | 8/24/2021 | Lawyer, Arpine S | 12.7 | 225 | 2857.5 | ███████████████████████████ |
| 811. | 8/24/2021 | Phillips, Jessica | 8.3 | 400 | 3320 | |
| 812. | 8/24/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to jury questionnaire |
| 813. | 8/24/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with N. Romero ████████████ |
| 814. | 8/24/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon re jury instructions |
| 815. | 8/24/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to Ray sanctions motion |
| 816. | 8/24/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with D. Mills re damages |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 817. | 8/24/2021 | Holdip, Jerren | 2.6 | 100 | 260 | ████████████████████████████████ |
| 818. | 8/24/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Reviewed deposition transcripts and interrogatory responses ████████████████ |
| 819. | 8/24/2021 | Butto, Nicholas | 3.6 | 225 | 810 | Reviewed medical records of C. Alvarado and updated damages chart with costs billed and paid by C. Alvarado |
| 820. | 8/24/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Drafted email to client C. Alvarado requesting updated HIPPA waiver |
| 821. | 8/25/2021 | Dunn, Karen | 4 | 450 | 1800 | ████████████████████████ |
| 822. | 8/25/2021 | Hiromi, Makiko | 5.7 | 225 | 1282.5 | ████████ collection and uploading of plaintiff documents; team strategy call |
| 823. | 8/25/2021 | Lawyer, Arpine S | 13.2 | 225 | 2970 | Participated in team call regarding next steps; ████████████████ ████████████ draft letter requesting medical and billing records for N. Romero. |
| 824. | 8/25/2021 | Phillips, Jessica | 1 | 400 | 400 | Team call re trial prep |
| 825. | 8/25/2021 | Phillips, Jessica | 6 | 400 | 2400 | ████████████████ |
| 826. | 8/25/2021 | Holdip, Jerren | 1.4 | 100 | 140 | Coordinated reproduction of Impact Drive. |
| 827. | 8/25/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Reviewed plaintiff C. Alvarado's medical records for those applicable to Unite the Right for potential use at trial |
| 828. | 8/25/2021 | Butto, Nicholas | 1.8 | 225 | 405 | ████████████████████████████████ |
| 829. | 8/25/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Conducted research ████████████████ |
| 830. | 8/26/2021 | Hiromi, Makiko | 10.2 | 225 | 2295 | Review of plaintiff documents and drafting of supplemental disclosures |
| 831. | 8/26/2021 | Lawyer, Arpine S | 9.4 | 225 | 2115 | Draft letters requesting medical and billing records for N. Romero; participate on call regarding exhibit list; updating initial disclosures with N. Romero appendix regarding damages; update exhibit list to include phone records. |
| 832. | 8/26/2021 | Phillips, Jessica | 3.3 | 400 | 1320 | ████████████████ |
| 833. | 8/26/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with Y. Barkai re trial prep |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 834. | 8/26/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with D. Mills and Y. Barkai re damages |
| 835. | 8/26/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with ███ re testimony at trial |
| 836. | 8/26/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Communicate with corroborating witness |
| 837. | 8/26/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Attention to trial logistics |
| 838. | 8/26/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with UVA med |
| 839. | 8/26/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with A. Lawyer re coordinating witnesses |
| 840. | 8/26/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Edit medical records and billing records letters |
| 841. | 8/26/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with C. Alvarado |
| 842. | 8/26/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with K. Dunn ███████ |
| 843. | 8/26/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Review exhibits on exhibit list |
| 844. | 8/26/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Review research ███████████████ |
| 845. | 8/26/2021 | Holdip, Jerren | 2.7 | 100 | 270 | Prepared Azzmador Daily Stormer Post for team review. |
| 846. | 8/26/2021 | Holdip, Jerren | 4.1 | 100 | 410 | Coordinated preparation of Impact Hard Drive materials for team review and exhibit list additions. |
| 847. | 8/26/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Followed up with plaintiff C. Alvarado's medical providers to compile her updated medical records for use at trial |
| 848. | 8/26/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Reviewed additional medical records for plaintiff C. Alvarado; created relevant appendix to initial disclosures containing relevant information |
| 849. | 8/26/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Drafted certification form for plaintiffs' updated medical records |
| 850. | 8/27/2021 | Dunn, Karen | 4 | 450 | 1800 | ████████████████████████ |
| 851. | 8/27/2021 | Hiromi, Makiko | 7.9 | 225 | 1777.5 | ███████████████████████; preparation of supplemental disclosures |
| 852. | 8/27/2021 | Lawyer, Arpine S | 8.2 | 225 | 1845 | ████████████████████████ participated on call regarding Impact software. |
| 853. | 8/27/2021 | Phillips, Jessica | 7 | 400 | 2800 | ████████████████████ |
| 854. | 8/27/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with Heimbach counsel |
| 855. | 8/27/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with M. Bloch re trial prep |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 856. | 8/27/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with K. Dunn ███████ |
| 857. | 8/27/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Edit reply to Fields sanction motion |
| 858. | 8/27/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to C. Alvarado damages |
| 859. | 8/27/2021 | Holdip, Jerren | 0.5 | 100 | 50 | ████████████████ |
| 860. | 8/27/2021 | Holdip, Jerren | 5.8 | 100 | 580 | Reviewed re-production materials for quality per A. Lawyer request. |
| 861. | 8/27/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Completed C. Alvarado past medical damages chart and calculated portion of lost wages as a result of Charlottesville 2.0, for use in initial disclosures |
| 862. | 8/28/2021 | Hiromi, Makiko | 4.3 | 225 | 967.5 | Review of plaintiff docsument; review of Azzmador and NSM docs |
| 863. | 8/28/2021 | Lawyer, Arpine S | 7.2 | 225 | 1620 | ████████████████████ reviewed operational document drafted by Kline for inclusion on exhibit list; review Kessler's phone calls to Fields. |
| 864. | 8/29/2021 | Hiromi, Makiko | 2.7 | 225 | 607.5 | Review of plaintiff documents |
| 865. | 8/29/2021 | Phillips, Jessica | 3 | 400 | 1200 | ███████████ |
| 866. | 8/29/2021 | Holdip, Jerren | 2.1 | 100 | 210 | Reviewed re-production materials for quality per A. Lawyer request. |
| 867. | 8/30/2021 | Dunn, Karen | 0.5 | 450 | 225 | Participate in strategy telecon ████████ |
| 868. | 8/30/2021 | Dunn, Karen | 3.9 | 450 | 1755 | ████████████████ |
| 869. | 8/30/2021 | Hiromi, Makiko | 6.9 | 225 | 1552.5 | 3-firm strategy meeting; down-designations of plaintiff documents for production; preparation of witness list ████ ████ |
| 870. | 8/30/2021 | Lawyer, Arpine S | 8.7 | 225 | 1957.5 | Participate on weekly call with co-counsel; update descriptions for phone record entries on the exhibit list; revise exhibit list to include additional documents; review documents relating to N. Romero's health records; review documents relating to J. Kessler. |
| 871. | 8/30/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecom with M. Bloch ████████ |
| 872. | 8/30/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecom with team re trial prep |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 873. | 8/30/2021 | Phillips, Jessica | 4.2 | 400 | 1680 | ██████████████ |
| 874. | 8/30/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon ██████████████████ |
| 875. | 8/30/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to witness list |
| 876. | 8/30/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to C. Alvarado lost wages |
| 877. | 8/30/2021 | Holdip, Jerren | 4.2 | 100 | 420 | Reviewed re-production materials for quality per A. Lawyer request. |
| 878. | 8/30/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Followed up with certain medical providers to discuss C. Alvarado medical records |
| 879. | 8/30/2021 | Butto, Nicholas | 1.9 | 225 | 427.5 | ███████████████████████ |
| 880. | 8/31/2021 | Dunn, Karen | 0.7 | 450 | 315 | Participate in weekly strategy telecon. |
| 881. | 8/31/2021 | Dunn, Karen | 5.1 | 450 | 2295 | ████████████████████████ |
| 882. | 8/31/2021 | Hiromi, Makiko | 7.9 | 225 | 1777.5 | Call with potential witnesses; preparation of witness list; down-designation project; preparation of bullets on parties/witnesses; team meeting; updating of supplemental disclosures |
| 883. | 8/31/2021 | Lawyer, Arpine S | 7.2 | 225 | 1620 | Participate in weekly team meeting regarding next steps; participate in call with J. Phillips, A. Conlon and A. Groves regarding testifying at trial; revise exhibit list to add additional documents; participate on call regarding exhibit list; review N. Romero's medical records for confidentiality designations; draft summary regarding anticipated testimony of N. Romero, J. Kessler, and A. Groves. |
| 884. | 8/31/2021 | Phillips, Jessica | 4 | 400 | 1600 | ████████████████████ |
| 885. | 8/31/2021 | Phillips, Jessica | 2.6 | 400 | 1040 | ████████████████████ |
| 886. | 8/31/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with N. Webb re expert testimony |
| 887. | 8/31/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Telecon with M. Bloch ████████ |
| 888. | 8/31/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Team call re trial prep |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 889. | 8/31/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with K. Dunn re draft slides |
| 890. | 8/31/2021 | Phillips, Jessica | 3.3 | 400 | 1320 | |
| 891. | 8/31/2021 | Holdip, Jerren | 5.2 | 100 | 520 | |
| 892. | 8/31/2021 | Holdip, Jerren | 3.1 | 100 | 310 | Reviewed pre-production images for accuracy per the request of A. Lawyer. |
| 893. | 8/31/2021 | Butto, Nicholas | 1 | 225 | 225 | Team weekly status update call |
| 894. | 8/31/2021 | Butto, Nicholas | 0.9 | 225 | 202.5 | Drafted additional trial prep bullet summaries of witnesses |
| 895. | 8/31/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Reviewed documents produced by C. Alvarado, de-designated and redacted certain documents for production to pro se defendants |
| 896. | 8/31/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Reviewed Elizabeth Sines deposition transcript |
| 897. | 8/31/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Drafted trial prep bullets on C. Alvarado, Identity Evropa, Nathan Damigo, Elliot Kline, and certain third parties |
| 898. | 8/31/2020 | Isaacson, William | 2.5 | 450 | 1,125 | Edit deck for |
| 899. | 9/1/2021 | Dunn, Karen | 12.5 | 450 | 5625 | |
| 900. | 9/1/2021 | Hiromi, Makiko | 4 | 225 | 900 | Review of documents to produce with down-designations (4) |
| 901. | 9/1/2021 | Lawyer, Arpine S | 10.6 | 225 | 2385 | |
| 902. | 9/1/2021 | Phillips, Jessica | 6.5 | 400 | 2600 | |
| 903. | 9/1/2021 | Phillips, Jessica | 6.5 | 400 | 2600 | |
| 904. | 9/1/2021 | Holdip, Jerren | 8 | 100 | 800 | |
| 905. | 9/1/2021 | Isaacson, William A | 3.5 | 450 | 1,575 | Prepare for |
| 906. | 9/2/2021 | Dunn, Karen | 9 | 450 | 4050 | |
| 907. | 9/2/2021 | Hiromi, Makiko | 6 | 225 | 1350 | |
| 908. | 9/2/2021 | Lawyer, Arpine S | 6.3 | 225 | 1417.5 | |
| 909. | 9/2/2021 | Phillips, Jessica | 6.5 | 400 | 2600 | |
| 910. | 9/2/2021 | Phillips, Jessica | 2 | 400 | 800 | |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 911. | 9/2/2021 | Holdip, Jerren | 6.5 | 100 | 650 | ███████████████████ |
| 912. | 9/2/2021 | Butto, Nicholas | 6.3 | 225 | 1417.5 | ███████████████████ |
| 913. | 9/2/2021 | Butto, Nicholas | 1 | 225 | 225 | Updated redactions to Chelsea Alvarado documents based on updated guidance from internal group and co-counsel |
| 914. | 9/2/2021 | Isaacson, William A | 6.2 | 450 | 2,790 | Participate in ██████. |
| 915. | 9/3/2021 | Dunn, Karen | 1.4 | 450 | 630 | Attention to memo re: witnesses (.6); attention to SJ opp. (.8) |
| 916. | 9/3/2021 | Hiromi, Makiko | 7.9 | 225 | 1777.5 | Preparation of witness lists; review of docs to down-designate |
| 917. | 9/3/2021 | Lawyer, Arpine S | 6.4 | 225 | 1440 | Review documents for inclusion on exhibit list. |
| 918. | 9/3/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to witness list |
| 919. | 9/3/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch re pretrial prep |
| 920. | 9/3/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with M. Bloch and J. Smith re TWP settlement |
| 921. | 9/3/2021 | Holdip, Jerren | 6.1 | 100 | 610 | ███████████████████ |
| 922. | 9/4/2021 | Dunn, Karen | 1.2 | 450 | 540 | Attention to witness list memo. |
| 923. | 9/4/2021 | Phillips, Jessica | 1 | 400 | 400 | Edit witness list memo |
| 924. | 9/4/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to ██████ certification for A. Muniz |
| 925. | 9/4/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch |
| 926. | 9/4/2021 | Holdip, Jerren | 2.2 | 100 | 220 | Prepared exhibit list images for A. Lawyer review. |
| 927. | 9/5/2021 | Dunn, Karen | 0.9 | 450 | 405 | Participate in telecon with J. Phillips re: witness list. |
| 928. | 9/5/2021 | Dunn, Karen | 0.5 | 450 | 225 | Work on witness list memo. |
| 929. | 9/5/2021 | Hiromi, Makiko | 6.5 | 225 | 1462.5 | De-designation of plaintiff documents for production |
| 930. | 9/5/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Edit witness list memo |
| 931. | 9/5/2021 | Phillips, Jessica | 0.9 | 400 | 360 | Telecon with K. Dunn re witness list memo |
| 932. | 9/5/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch re witness list memo |
| 933. | 9/6/2021 | Dunn, Karen | 0.2 | 450 | 90 | Participate in telecon with J. Phillips re: witness list. |
| 934. | 9/6/2021 | Dunn, Karen | 0.5 | 450 | 225 | Participate in team telecon re: witness list. |
| 935. | 9/6/2021 | Hiromi, Makiko | 3.9 | 225 | 877.5 | Preparation of productions; preparation of witness list |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 936. | 9/6/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Team call re witness list |
| 937. | 9/6/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with ███████ witness list |
| 938. | 9/6/2021 | Holdip, Jerren | 2.9 | 100 | 290 | Prepared exhibit list images for A. Lawyer review. |
| 939. | 9/6/2021 | Isaacson, William A | 2.2 | 450 | 990 | Conference call and work on witness list; ████████████ |
| 940. | 9/7/2021 | Dunn, Karen | 0.9 | 450 | 405 | Attention to witness list; exhibit list. |
| 941. | 9/7/2021 | Hiromi, Makiko | 10.7 | 225 | 2407.5 | Preparation of witness lists; review of plaintiffs' documents for down-designations |
| 942. | 9/7/2021 | Lawyer, Arpine S | 15.4 | 225 | 3465 | Revise exhibit list; review audio recordings for inclusion on the exhibit list; review plaintiffs' documents for de-designation. |
| 943. | 9/7/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Review supplemental initial disclosures |
| 944. | 9/7/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Attention to draft witness list |
| 945. | 9/7/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Review defense witness lists |
| 946. | 9/7/2021 | Phillips, Jessica | 0.4 | 400 | 160 | ████████████████████ |
| 947. | 9/7/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Strategize re exhibit list |
| 948. | 9/7/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to fee petition |
| 949. | 9/7/2021 | Phillips, Jessica | 1.6 | 400 | 640 | Telecons with M. Bloch re pretrial prep |
| 950. | 9/7/2021 | Holdip, Jerren | 12.1 | 100 | 1210 | Prepared DISCORD images for exhibit list inclusion. |
| 951. | 9/7/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed portion of Elliot Kline deposition transcripts and made trial designations |
| 952. | 9/7/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Corresponded with co-counsel to coordinate medical record certifications |
| 953. | 9/7/2021 | Butto, Nicholas | 1 | 225 | 225 | Internal discussion / correspondence regarding certain plaintiff documents to be included on exhibit list |
| 954. | 9/7/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Reviewed down-designated documents for plaintiff C. Alvarado and updated redactions accordingly |
| 955. | 9/8/2021 | Dunn, Karen | 4 | 450 | 1800 | Attention to witness list and related materials; pretrial work. |
| 956. | 9/8/2021 | Hiromi, Makiko | 13.2 | 225 | 2970 | Review of plaintiff down-designated documents and preparation of exhibit list; preparation of supplemental disclosures; team meeting |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 957. | 9/8/2021 | Lawyer, Arpine S | 15.8 | 225 | 3555 | Revise exhibit list; review audio recordings for inclusion on the exhibit list. |
| 958. | 9/8/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with team re pretrial work |
| 959. | 9/8/2021 | Phillips, Jessica | 4.1 | 400 | 1640 | Review exhibits |
| 960. | 9/8/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with J. Kolenich re witness lists |
| 961. | 9/8/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Implement edits to initial disclosures |
| 962. | 9/8/2021 | Holdip, Jerren | 10.2 | 100 | 1020 | Prepared DISCORD images for trial exhibit inclusion. |
| 963. | 9/8/2021 | Holdip, Jerren | 1.3 | 100 | 130 | Prepared and filed Notice of Appearance for M. Hiromi, A. Lawyer, and N. Butto. |
| 964. | 9/8/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Weekly team status update meeting to discuss outstanding assignments and trial prep |
| 965. | 9/8/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Reviewed down-designated (highly confidential to confidential) Natalie Romero documents and adjusted redactions as appropriate for production |
| 966. | 9/8/2021 | Butto, Nicholas | 0.6 | 225 | 135 | Drafted and sent email to client Chelsea Alvarado ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 967. | 9/8/2021 | Butto, Nicholas | 1 | 225 | 225 | Reviewed initial and supplemental disclosures, as well as Reavis report, and compiled list of plaintiff physicians that need to be disclosed prior to trial |
| 968. | 9/8/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Updated plaintiffs' initial disclosures with additional information ▮▮▮▮▮▮▮▮ |
| 969. | 9/8/2021 | Butto, Nicholas | 2 | 225 | 450 | Reviewed additional down-designated documents for personally identifying information; updated redactions accordingly |
| 970. | 9/8/2021 | Isaacson, William A | 0.8 | 450 | 360 | ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 971. | 9/9/2021 | Dunn, Karen | 3.2 | 450 | 1440 | Telecons and correspondence re: trial and planning; review of exhibits. |
| 972. | 9/9/2021 | Hiromi, Makiko | 13.3 | 225 | 2992.5 | De-designations; document review for exhibit list |
| 973. | 9/9/2021 | Lawyer, Arpine S | 14.9 | 225 | 3352.5 | Revise exhibit list; review audio recordings for inclusion on the exhibit list. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 974. | 9/9/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with Y. Barkai re fee petition |
| 975. | 9/9/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Review redactions to C. Alvarado Webb report |
| 976. | 9/9/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Review draft supplemental initial disclosures |
| 977. | 9/9/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Communicate with S. Reavis re documentation for plaintiffs |
| 978. | 9/9/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Review time entries for Ray petition |
| 979. | 9/9/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to exhibit list JAS document issue |
| 980. | 9/9/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with J. Smith re settlement |
| 981. | 9/9/2021 | Phillips, Jessica | 4.5 | 400 | 1800 | Review exhibit list materials |
| 982. | 9/9/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with A. Muniz re trial prep |
| 983. | 9/9/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with M. Bloch re pretrial prep |
| 984. | 9/9/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with M. Hiromi re A. Muniz |
| 985. | 9/9/2021 | Holdip, Jerren | 1.1 | 100 | 110 | Prepared Romero documents for A. Lawyer review. |
| 986. | 9/9/2021 | Holdip, Jerren | 7.7 | 100 | 770 | Prepared DISCORD images for exhibit list inclusion. |
| 987. | 9/9/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Conducted second-level review of C. Alvarado documents for potential inclusion on exhibit list |
| 988. | 9/10/2021 | Hiromi, Makiko | 9.8 | 225 | 2205 | Call with J. Convisser; call re: productions; plaintiff document de-designations; review of docs for exhibit list |
| 989. | 9/10/2021 | Lawyer, Arpine S | 11.4 | 225 | 2565 | Revise exhibit list; ██████████████████████████ |
| 990. | 9/10/2021 | Phillips, Jessica | 6.4 | 400 | 2560 | Review exhibit list documents |
| 991. | 9/10/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch re pretrial prep |
| 992. | 9/10/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with J. Convisser re trial testimony |
| 993. | 9/10/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Edit Ray fee petition |
| 994. | 9/10/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Edit declaration in support of fee petition |
| 995. | 9/10/2021 | Holdip, Jerren | 10.9 | 100 | 1090 | Prepared Discord images and finalized trial exhibit list. |
| 996. | 9/10/2021 | Butto, Nicholas | 6.7 | 225 | 1507.5 | Reviewed various versions of opening trial slide deck in order to compile all relevant documents for final trial exhibit list |
| 997. | 9/10/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed documents on Relativity database for plaintiffs; updated exhibit list entries accordingly |
| 998. | 9/11/2021 | Dunn, Karen | 0.6 | 450 | 270 | Attention to trial issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 999. | 9/11/2021 | Hiromi, Makiko | 8 | 225 | 1800 | Review of docs on exhibit list and drafting of exhibit list entries; preparation of productions |
| 1000. | 9/11/2021 | Lawyer, Arpine S | 15.1 | 225 | 3397.5 | Revise exhibit list; review audio recordings for inclusion on the exhibit list. |
| 1001. | 9/11/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with P. Simi and ███ re prep for trial |
| 1002. | 9/11/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Bloch and experts |
| 1003. | 9/11/2021 | Holdip, Jerren | 7.5 | 100 | 750 | Prepared Discord images and finalized exhibit list entries. |
| 1004. | 9/11/2021 | Holdip, Jerren | 5 | 100 | 500 | Prepared Discord images and finalized exhibit list entries. |
| 1005. | 9/11/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed combined version of all opening slide decks and created list of Discord posts for imaging and inclusion on final exhibit list |
| 1006. | 9/11/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Additional review of documents to potentially be added to exhibit list |
| 1007. | 9/11/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Reviewed documents for defendants E. Kline, N. Damigo, and Identity Evropa for potential inclusion on exhibit list |
| 1008. | 9/12/2021 | Hiromi, Makiko | 10.1 | 225 | 2272.5 | Review of docs for exhibit list and drafting of exhibit list entries |
| 1009. | 9/12/2021 | Lawyer, Arpine S | 13.6 | 225 | 3060 | Revise exhibit list; review photos for inclusion on the exhibit list. |
| 1010. | 9/12/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon re defense witness counsel |
| 1011. | 9/12/2021 | Phillips, Jessica | 1 | 400 | 400 | Review exhibit list documents |
| 1012. | 9/12/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to N. Romero billing records |
| 1013. | 9/13/2021 | Hiromi, Makiko | 4.5 | 225 | 1012.5 | Team strategy meeting; review of witness list for disclosures; review of potential exhibits |
| 1014. | 9/13/2021 | Lawyer, Arpine S | 16.4 | 225 | 3690 | Revise exhibit list; standardize entries on exhibit list; review video recordings for inclusion on the exhibit list. |
| 1015. | 9/13/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with M. Bloch re pretrial work |
| 1016. | 9/13/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with J. Smith re settlement |
| 1017. | 9/13/2021 | Phillips, Jessica | 1.3 | 400 | 520 | Team call re pretrial work |
| 1018. | 9/13/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Email Kline re attendance at trial |
| 1019. | 9/13/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Attention to defense witness strategy |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1020. | 9/13/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to exhibit list issues |
| 1021. | 9/13/2021 | Holdip, Jerren | 1 | 100 | 100 | Prepared Ray attorneys' fees Motion materials. |
| 1022. | 9/13/2021 | Holdip, Jerren | 1.6 | 100 | 160 | Prepared Kessler depo and proof chart materials for K. Dunn review. |
| 1023. | 9/13/2021 | Holdip, Jerren | 8.4 | 100 | 840 | Reviewed trial exhibit list for accuracy prior to exchange. |
| 1024. | 9/13/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Attended weekly KHF/Cooley/Paul Weiss call to discuss status updates and current workstreams |
| 1025. | 9/13/2021 | Butto, Nicholas | 3.2 | 225 | 720 | Reviewed C. Alvarado documents for potential inclusion on exhibit list; drafted relevant exhibit list entries for documents to be added |
| 1026. | 9/13/2021 | Butto, Nicholas | 2.1 | 225 | 472.5 | Ran searches and reviewed transcripts and Relativity documents for information on individuals appearing on defendants' witness list, ████████████ |
| 1027. | 9/13/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Reviewed Elliot Kline deposition transcript and made trial deposition designations on transcript |
| 1028. | 9/13/2021 | Butto, Nicholas | 2.1 | 225 | 472.5 | Reviewed document productions to determine relevance of newly added defendants' witnesses |
| 1029. | 9/14/2021 | Dunn, Karen | 2.2 | 450 | 990 | Strategy telecon with R. Kaplan (.5); attention to witness issues. |
| 1030. | 9/14/2021 | Hiromi, Makiko | 10.3 | 225 | 2317.5 | Research ████████████ ; drafting of letter re: exhibit list; drafting and filing of exhibit list |
| 1031. | 9/14/2021 | Lawyer, Arpine S | 16.2 | 225 | 3645 | Finalize exhibit list; participate in meeting with J. Phillips and M. Bloch regarding exhibit list. |
| 1032. | 9/14/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with team re status updates |
| 1033. | 9/14/2021 | Phillips, Jessica | 4.5 | 400 | 1800 | Attention to exhibit list issues |
| 1034. | 9/14/2021 | Phillips, Jessica | 1.4 | 400 | 560 | Attention to defense witness lists |
| 1035. | 9/14/2021 | Phillips, Jessica | 1.3 | 400 | 520 | Review defendant exhibit lists |
| 1036. | 9/14/2021 | Holdip, Jerren | 0.8 | 100 | 80 | Updated case files with recently circulated expert materials. |
| 1037. | 9/14/2021 | Holdip, Jerren | 0.9 | 100 | 90 | Prepared filed materials for service on Cantwell. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1038. | 9/14/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Reviewed Judge Moon opinions and other case law ███████ / drafted email summary to circulate to plaintiffs' counsel |
| 1039. | 9/14/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Call with co-counsel to discuss ████████ |
| 1040. | 9/14/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed set of Jason Kessler and Elliot Kline documents for potential inclusion on exhibit list; drafted descriptions of documents for inclusion on exhibit list |
| 1041. | 9/15/2021 | Dunn, Karen | 2 | 450 | 900 | Telecons re: pretial strategy; attention to Heimbach reply; attention to review of pretrial materials. |
| 1042. | 9/15/2021 | Dunn, Karen | 1.3 | 450 | 585 | Attention to prep materials and related follow up. |
| 1043. | 9/15/2021 | Hiromi, Makiko | 8.3 | 225 | 1867.5 | Review of defendant documents; filing of amended exhibit list |
| 1044. | 9/15/2021 | Lawyer, Arpine S | 9.7 | 225 | 2182.5 | Revise exhibit list to remove confidential information; revise exhibit list. |
| 1045. | 9/15/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Attend meet and confer re witness lists |
| 1046. | 9/15/2021 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch to prep for meet and confer |
| 1047. | 9/15/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Attend meet and confer with C. Cantwell re witness lists |
| 1048. | 9/15/2021 | Phillips, Jessica | 1.8 | 400 | 720 | Attention to exhibit list |
| 1049. | 9/15/2021 | Phillips, Jessica | 1 | 400 | 400 | Telecon with team re pretrial work |
| 1050. | 9/15/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with Kaplan team |
| 1051. | 9/15/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to revised Reavis reports |
| 1052. | 9/15/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Email E. Kline re meet and confer |
| 1053. | 9/15/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Read draft Heimbach reply brief |
| 1054. | 9/15/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Reviewed additional documents related to defendants Elliot Kline and Jason Kessler; updated relevant exhibit list entries and tracker of potential opening documents with document descriptions |
| 1055. | 9/16/2021 | Hiromi, Makiko | 2.6 | 225 | 585 | Review of key docs; review of defendant exhibits |
| 1056. | 9/16/2021 | Lawyer, Arpine S | 8.9 | 225 | 2002.5 | Recreate and revise exhibit list. |
| 1057. | 9/16/2021 | Phillips, Jessica | 1 | 400 | 400 | Edit witness order |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1058. | 9/16/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with M. Bloch re witness order |
| 1059. | 9/16/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Meet and confer with J. Kolenich |
| 1060. | 9/16/2021 | Phillips, Jessica | 1 | 400 | 400 | Review updated report for N. Romero for future medical expenses |
| 1061. | 9/16/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Contacted various healthcare and insurance companies which plaintiff C. Alvarado utilized as a direct result of her 8/11, 8/12 injuries, and requested certifications of medical records |
| 1062. | 9/17/2021 | Dunn, Karen | 1.2 | 450 | 540 | Telecon with J. Phillips re: trial strategy and issues. |
| 1063. | 9/17/2021 | Dunn, Karen | 0.7 | 450 | 315 | Attention to pretrial planning. |
| 1064. | 9/17/2021 | Hiromi, Makiko | 9.3 | 225 | 2092.5 | Review of hot docs; strategy discussions re: plaintiff damages; review of documents relating to Schoep/NSM |
| 1065. | 9/17/2021 | Lawyer, Arpine S | 9.3 | 225 | 2092.5 | Recreate and revise exhibit list. |
| 1066. | 9/17/2021 | Phillips, Jessica | 0.9 | 400 | 360 | Telecon with M. Bloch re pretrial prep |
| 1067. | 9/17/2021 | Phillips, Jessica | 1.8 | 400 | 720 | Attention to pretrial work |
| 1068. | 9/17/2021 | Holdip, Jerren | 5.9 | 100 | 590 | Reviewed Hot Docs for distribution to trial team partners. |
| 1069. | 9/17/2021 | Butto, Nicholas | 3 | 225 | 675 | Reviewed exhibit list documents for hot documents binders to be circulated to partners |
| 1070. | 9/17/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Proofed and finalized Kline trial designations; circulated to J. Phillips |
| 1071. | 9/17/2021 | Butto, Nicholas | 0.6 | 225 | 135 | Attended meeting with co-counsel to discuss outstanding assignments and plans for upcoming week of trial prep |
| 1072. | 9/18/2021 | Dunn, Karen | 4.1 | 450 | 1845 | Review Kessler depo and related materials. |
| 1073. | 9/18/2021 | Dunn, Karen | 1.1 | 450 | 495 | Attention to witness list. |
| 1074. | 9/18/2021 | Hiromi, Makiko | 9.8 | 225 | 2205 | Review of exhibit list docs for hot docs |
| 1075. | 9/18/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with M. Bloch re witness order and trial prep issues |
| 1076. | 9/18/2021 | Phillips, Jessica | 1 | 400 | 400 | Attention to witness assignments |
| 1077. | 9/18/2021 | Holdip, Jerren | 1.6 | 100 | 160 | Updated and circulated recent pre-trial case filings. |
| 1078. | 9/18/2021 | Butto, Nicholas | 6.8 | 225 | 1530 | Conducted review of exhibit list documents; marked particularly useful documents hot, for use in partner binders; removed duplicative or irrelevant documents from exhibit list |
| 1079. | 9/19/2021 | Dunn, Karen | 1 | 450 | 450 | Attention to witness list and pretrial planning. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1080. | 9/19/2021 | Lawyer, Arpine S | 4.1 | 225 | 922.5 | Recreate and revise exhibit list; review photos for inclusion on the exhibit list. |
| 1081. | 9/19/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Attention to witness allocation |
| 1082. | 9/19/2021 | Butto, Nicholas | 6.5 | 225 | 1462.5 | Reviewed exhibit list documents for hot documents binder and for cross and direct examination relevance |
| 1083. | 9/20/2021 | Dunn, Karen | 2.3 | 450 | 1035 | Review Kessler depo vol 2 and related materials. |
| 1084. | 9/20/2021 | Dunn, Karen | 1.4 | 450 | 630 | Attention to witnesses |
| 1085. | 9/20/2021 | Hiromi, Makiko | 9.6 | 225 | 2160 | Team strategy call; supplemental disclosures; review of depositions; deposition designations |
| 1086. | 9/20/2021 | Lawyer, Arpine S | 14.7 | 225 | 3307.5 | Recreate and revise exhibit list. |
| 1087. | 9/20/2021 | Phillips, Jessica | 1 | 400 | 400 | Meet and confer with defendants |
| 1088. | 9/20/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Attention to witness list issues |
| 1089. | 9/20/2021 | Holdip, Jerren | 2.3 | 100 | 230 | Prepared Kessler materials for K. Dunn reivew. |
| 1090. | 9/20/2021 | Holdip, Jerren | 4.2 | 100 | 420 | Reviewed exhibit list Hot documents. |
| 1091. | 9/20/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Conducted research into ███████████ ████████████ |
| 1092. | 9/21/2021 | Dunn, Karen | 4.4 | 450 | 1980 | Attention to Cville witness list; telecon with M. Bloch, J Phillips (1.0) |
| 1093. | 9/21/2021 | Dunn, Karen | 2.2 | 450 | 990 | Review Kline depo and related materials. |
| 1094. | 9/21/2021 | Hiromi, Makiko | 8.6 | 225 | 1935 | Supplemental disclosures; review of documents for Muniz outline |
| 1095. | 9/21/2021 | Lawyer, Arpine S | 13.8 | 225 | 3105 | Recreate and revise exhibit list. |
| 1096. | 9/21/2021 | Holdip, Jerren | 5.5 | 100 | 550 | Coordinated Hot Document review and other pre-trial exhibit tasks. |
| 1097. | 9/22/2021 | Dunn, Karen | 0.5 | 450 | 225 | Participate in telecon with J. Phillips re: pretrial strategy. |
| 1098. | 9/22/2021 | Dunn, Karen | 0.8 | 450 | 360 | Participate in team telecon. |
| 1099. | 9/22/2021 | Dunn, Karen | 3 | 450 | 1350 | Review Kline depo and related materials. |
| 1100. | 9/22/2021 | Hiromi, Makiko | 10.8 | 225 | 2430 | Supplemental disclosures; defense exhibit review; team strategy meeting; expert report supplements; preparation of witness outlines |
| 1101. | 9/22/2021 | Lawyer, Arpine S | 11.2 | 225 | 2520 | Recreate and revise exhibit list. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1102. | 9/22/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with K. Dunn re pretrial work |
| 1103. | 9/22/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with A. Lawyer re witness list |
| 1104. | 9/22/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re witness assignments |
| 1105. | 9/22/2021 | Holdip, Jerren | 3.7 | 100 | 370 | Coordinated exhibit list hot doc review. |
| 1106. | 9/23/2021 | Dunn, Karen | 5.6 | 450 | 2520 | Attention to pretrial prep and related materials. |
| 1107. | 9/23/2021 | Hiromi, Makiko | 8.1 | 225 | 1822.5 | Defense exhibits review; production of expert reports; review of Schoep documents |
| 1108. | 9/23/2021 | Lawyer, Arpine S | 8.6 | 225 | 1935 | Recreate and revise exhibit list. |
| 1109. | 9/23/2021 | Phillips, Jessica | 1.2 | 400 | 480 | Draft Groves direct exam outline |
| 1110. | 9/23/2021 | Holdip, Jerren | 1.6 | 100 | 160 | Coordinate exhibit list review. |
| 1111. | 9/23/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Updated work product on conspiracy between defendants, circulated to internal group for review |
| 1112. | 9/24/2021 | Dunn, Karen | 2.5 | 450 | 1125 | Review key orders binder. |
| 1113. | 9/24/2021 | Dunn, Karen | 1.5 | 450 | 675 | Telcons with M. Bloch and J. Phillips re: trial prep, correspondence re: same. |
| 1114. | 9/24/2021 | Hiromi, Makiko | 7.6 | 225 | 1710 | Down-designated expert reports; objections to defense exhibits; discussions with Kaplan re: witness tracker and revisions to same; Groves outline |
| 1115. | 9/24/2021 | Lawyer, Arpine S | 8.4 | 225 | 1890 | Draft modules for Kessler cross outline. |
| 1116. | 9/24/2021 | Holdip, Jerren | 4.3 | 100 | 430 | Prepared exhibit Hot Docs, Kessler Social Media Posts and other key work product for attorney review. |
| 1117. | 9/24/2021 | Holdip, Jerren | 3.3 | 100 | 330 | Prepared exhibit list materials for attorney review. |
| 1118. | 9/24/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | At request of K. Dunn, compiled documents to be considered for opening statement slide deck; organized documents and circulated internally |
| 1119. | 9/25/2021 | Dunn, Karen | 2.5 | 450 | 1125 | Participate in telecon with J. Phillips and M. Bloch re: timeline and review materials related to same. |
| 1120. | 9/25/2021 | Dunn, Karen | 0.5 | 450 | 225 | Review LOS MSJ op |
| 1121. | 9/25/2021 | Phillips, Jessica | 2 | 400 | 800 | Telecon with K. Dunn and M. Bloch re timeline of summer 2017 |
| 1122. | 9/26/2021 | Dunn, Karen | 3.4 | 450 | 1530 | Work on Cville timeline and related correspondence |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1123. | 9/26/2021 | Hiromi, Makiko | 5.2 | 225 | 1170 | Depo designations; prepartion of direct exams |
| 1124. | 9/27/2021 | Dunn, Karen | 1.5 | 450 | 675 | Review exhibit videos. |
| 1125. | 9/27/2021 | Dunn, Karen | 6.1 | 450 | 2745 | Review depos and work on opening notes. |
| 1126. | 9/27/2021 | Hiromi, Makiko | 11.1 | 225 | 2497.5 | Inter-firm call; depo designations; Groves direct; review of photo exhibits; exhibit list objections |
| 1127. | 9/27/2021 | Lawyer, Arpine S | 9.7 | 225 | 2182.5 | Participate on weekly team call with Cooley and Kaplan; draft Kessler cross outline. |
| 1128. | 9/27/2021 | Butto, Nicholas | 6.8 | 225 | 1530 | Compiled documents for use in Opening slide deck; created binder of those documents for partners |
| 1129. | 9/27/2021 | Butto, Nicholas | 2.6 | 225 | 585 | Conducted additional searches for documents referenced by M. Bloch for use in opening statement |
| 1130. | 9/27/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Reviewed deposition transcripts for additional information for use in opening |
| 1131. | 9/27/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Prepped for and met with group of plaintiffs' counsel to discuss strategy and upcoming assignments |
| 1132. | 9/28/2021 | Dunn, Karen | 1.5 | 450 | 675 | Participate in telecon with J. Phillips and M. Bloch re:Heimbach. |
| 1133. | 9/28/2021 | Dunn, Karen | 2 | 450 | 900 | Telecon with M. Bloch and J. Phillips re: Heimbach outline and related correspondence. |
| 1134. | 9/28/2021 | Hiromi, Makiko | 9.9 | 225 | 2227.5 | Preparation of exhibit list objections; Groves direct; strategy discussions with co-counsel; reviewof Azzmador documents |
| 1135. | 9/28/2021 | Lawyer, Arpine S | 10.3 | 225 | 2317.5 | Review documents in preparation for drafting Kessler cross outline. |
| 1136. | 9/28/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Telecon with M. Bloch and K. Dunn re Heimbach |
| 1137. | 9/28/2021 | Butto, Nicholas | 1 | 225 | 225 | Coordinated with staff attorneys to compile references from deposition transcripts ███████████ |
| 1138. | 9/28/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Watched video exhibits considered for opening statement and composed list of relevant excerpts from the videos for use in slide deck |
| 1139. | 9/28/2021 | Butto, Nicholas | 2.7 | 225 | 607.5 | Reviewed and tagged for relevance, exhibit list inclusion, and confidentiality, set of Chelsea Alvarado documents |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1140. | 9/29/2021 | Dunn, Karen | 4.8 | 450 | 2160 | Attention to MiL; telecons with R. Kaplan; review pretrial materials. |
| 1141. | 9/29/2021 | Hiromi, Makiko | 10.6 | 225 | 2385 | Internal meeting; Identification of evidence for openings; Review of draft MILs; review of Azzmador evidence for MIL; Direct outlines |
| 1142. | 9/29/2021 | Lawyer, Arpine S | 10.1 | 225 | 2272.5 | Participate in team meeting; review documents in preparation for drafting Kessler cross outline. |
| 1143. | 9/29/2021 | Phillips, Jessica | 5 | 400 | 2000 | Pretrial prep |
| 1144. | 9/29/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Met with PW associate team to discuss outstanding projects, prioritization, and strategies |
| 1145. | 9/29/2021 | Butto, Nicholas | 4 | 225 | 900 | Drafted Chelsea Alvarado direct examination outline |
| 1146. | 9/29/2021 | Butto, Nicholas | 0.9 | 225 | 202.5 | Fielded and responded to questions from staff attorney team regarding deposition review project on compiling references ██████████ |
| 1147. | 9/29/2021 | Butto, Nicholas | 2 | 225 | 450 | Reviewed audio and video files from exhibit list for relevance to opening statement |
| 1148. | 9/29/2021 | Isaacson, William A | 1.2 | 450 | 540 | Review draft responses to in limine motions |
| 1149. | 9/30/2021 | Dunn, Karen | 0.5 | 450 | 225 | Telecon re: pretrial prep |
| 1150. | 9/30/2021 | Dunn, Karen | 4.3 | 450 | 1935 | Review exhibits and related pretrial materials. |
| 1151. | 9/30/2021 | Hiromi, Makiko | 10.1 | 225 | 2272.5 | Call with Dean Groves (1.5); Call re; plaintiffs' documents and certifications; revisions to Groves outline; Preparation for Romero direct; Identification of evidence for openings |
| 1152. | 9/30/2021 | Lawyer, Arpine S | 11.8 | 225 | 2655 | Revise exhibit list in preparation for refiling; review documents in preparation for drafting Kessler cross outline. |
| 1153. | 9/30/2021 | Phillips, Jessica | 1.8 | 400 | 720 | Prep with ██████ for direct testimony |
| 1154. | 9/30/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with K. Dunn re pretrial prep |
| 1155. | 9/30/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with M. Hiromi re trial prep |
| 1156. | 9/30/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with A. Lawyer re trial prep |
| 1157. | 9/30/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with G. Sanchez re jury instructions and MILs |
| 1158. | 9/30/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with M. Hiromi re A. Groves outline |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1159. | 9/30/2021 | Phillips, Jessica | 4.5 | 400 | 1800 | Edit N. Romero direct examination outline |
| 1160. | 9/30/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Compiled additional documents to be considered for use in Opening; coordinated with K. Dunn regarding specific documents |
| 1161. | 9/30/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Conference call with associates to discuss opening statement prep |
| 1162. | 9/30/2021 | Butto, Nicholas | 0.4 | 225 | 90 | Drafted follow up email to Elliot Kline regarding his attendance at trial |
| 1163. | 9/30/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Reviewed documents for potential use in opening statement; began compiling outlines for potential slides |
| 1164. | 9/30/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Conducted factual research on specific documents flagged by K. Dunn and M. Bloch |
| 1165. | 9/30/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Updated folder of audio and video, as well as photographs, to reflect relevant descriptions in exhibit list, for use in creating slides for opening statement |
| 1166. | 9/30/2021 | Isaacson, William A | 2 | 450 | 900 | Prepare trial outlines |
| 1167. | 10/1/2021 | Dunn, Karen | 5.5 | 450 | 2475 | Charlottesville team meeting (5.0); attend witness meeting (.5) |
| 1168. | 10/1/2021 | Dunn, Karen | 0.4 | 450 | 180 | Telecons with J. Phillips re: trial prep issues. |
| 1169. | 10/1/2021 | Hiromi, Makiko | 13.3 | 225 | 2992.5 | preparationfor opening;review of docs for witness outlines; review of documents for evidence for trial |
| 1170. | 10/1/2021 | Lawyer, Arpine S | 8.9 | 225 | 2002.5 | Finalize exhibit list for filing. |
| 1171. | 10/1/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with K. Dunn re trial prep |
| 1172. | 10/1/2021 | Phillips, Jessica | 0.1 | 400 | 40 | Telecon with M. Bloch |
| 1173. | 10/1/2021 | Phillips, Jessica | 1 | 400 | 400 | Prep with N. Romero |
| 1174. | 10/1/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with ███████ |
| 1175. | 10/1/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with DRC re voir dire |
| 1176. | 10/1/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with K. Dunn re trial prep |
| 1177. | 10/1/2021 | Phillips, Jessica | 4.2 | 400 | 1680 | Team meetings |
| 1178. | 10/1/2021 | Holdip, Jerren | 10 | 100 | 1000 | Finalized exhibit list images. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1179. | 10/1/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Corresponded with Aetna to acquire Chelsea Alvarado billing records / health documents |
| 1180. | 10/1/2021 | Butto, Nicholas | 1.7 | 225 | 382.5 | Responded to discrete requests from partners and co-counsel by conducting factual research and locating relevant exhibits |
| 1181. | 10/1/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Citechecked collateral source rule motion in limine |
| 1182. | 10/1/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Conducted legal research on motions in limine |
| 1183. | 10/1/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Compiled documents and for use in opening and closing |
| 1184. | 10/1/2021 | Isaacson, William A | 4.8 | 450 | 2160 | Trial planning meetings |
| 1185. | 10/2/2021 | Dunn, Karen | 1.4 | 450 | 630 | Telecons re: trial prep. |
| 1186. | 10/2/2021 | Hiromi, Makiko | 5 | 225 | 1125 | Review of documents for evidence for trial; depo designations; review of Discord posts for opening |
| 1187. | 10/2/2021 | Lawyer, Arpine S | 4.3 | 225 | 967.5 | Draft Kessler cross outline. |
| 1188. | 10/2/2021 | Phillips, Jessica | 8 | 400 | 3200 | Review deposition designations |
| 1189. | 10/2/2021 | Holdip, Jerren | 1 | 100 | 100 | Reviewed Ray files to assist with authentication. |
| 1190. | 10/2/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Drafted slides for Opening slide deck |
| 1191. | 10/3/2021 | Dunn, Karen | 9.5 | 450 | 4275 | Pretrial work. |
| 1192. | 10/3/2021 | Hiromi, Makiko | 6.5 | 225 | 1462.5 | Witness outlines; Review of documents for evidence for trial |
| 1193. | 10/3/2021 | Lawyer, Arpine S | 5.1 | 225 | 1147.5 | Draft Kessler cross outline. |
| 1194. | 10/3/2021 | Phillips, Jessica | 8.4 | 400 | 3360 | Review deposition designations |
| 1195. | 10/3/2021 | Butto, Nicholas | 2.1 | 225 | 472.5 | Drafted and revised Chelsea Alvarado direct examination outline |
| 1196. | 10/3/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Drafted additional slides for Opening slide deck |
| 1197. | 10/4/2021 | Dunn, Karen | 5.6 | 450 | 2520 | Pretrial work. |
| 1198. | 10/4/2021 | Hiromi, Makiko | 9 | 225 | 2025 | Filing of MILs; Review of documents for evidence for trial; witness outline prep |
| 1199. | 10/4/2021 | Lawyer, Arpine S | 11.7 | 225 | 2632.5 | Draft Kessler cross outline. |
| 1200. | 10/4/2021 | Phillips, Jessica | 4 | 400 | 1600 | Work on opening |
| 1201. | 10/4/2021 | Phillips, Jessica | 11 | 400 | 4400 | Pretrial work |
| 1202. | 10/4/2021 | Holdip, Jerren | 5 | 100 | 500 | Prepared documents for MIL filing. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1203. | 10/4/2021 | Holdip, Jerren | 6.6 | 100 | 660 | Facilitated filing of MILs.  Reviewed images and videos files for other relevant defendants for inclusion on exhibit list. |
| 1204. | 10/4/2021 | Butto, Nicholas | 7.7 | 225 | 1732.5 | Drafted slides for inclusion in opening slide deck; updated and revised multiple drafts |
| 1205. | 10/4/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Citechecked motion in limine for the court to deem authentic two photographs and videos depicting defendant Robert "Azzmador" Ray |
| 1206. | 10/4/2021 | Isaacson, William A | 1.3 | 450 | 585 | Prepare materials for opening statement |
| 1207. | 10/5/2021 | Dunn, Karen | 4.1 | 450 | 1845 | Prep session re: opening. |
| 1208. | 10/5/2021 | Dunn, Karen | 4.4 | 450 | 1980 | Pretrial work. |
| 1209. | 10/5/2021 | Hiromi, Makiko | 10.5 | 225 | 2362.5 | Opening preparation |
| 1210. | 10/5/2021 | Lawyer, Arpine S | 12.4 | 225 | 2790 | Draft Kessler cross outline; review documents for inclusion in opening statement. |
| 1211. | 10/5/2021 | Phillips, Jessica | 3.5 | 400 | 1400 | Meet re opening |
| 1212. | 10/5/2021 | Phillips, Jessica | 11.9 | 400 | 4760 | Pretrial work |
| 1213. | 10/5/2021 | Holdip, Jerren | 2.9 | 100 | 290 | Updated case file with pretrial filings. |
| 1214. | 10/5/2021 | Holdip, Jerren | 0.9 | 100 | 90 | Prepared depositions for W. Isaacson review. |
| 1215. | 10/5/2021 | Holdip, Jerren | 5.7 | 100 | 570 | Coordinated with Epic to endorse/brand trial exhibits. Reviewed exhibit list videos and photos for a more detailed inclusion on trial exhibit list. |
| 1216. | 10/5/2021 | Butto, Nicholas | 4.3 | 225 | 967.5 | Met with internal team to discuss opening statement slide deck and opening statement |
| 1217. | 10/5/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Updated opening statement slide deck; added new slides, based on comments by partners |
| 1218. | 10/5/2021 | Butto, Nicholas | 5.4 | 225 | 1215 | Further updated opening slide deck in response to additional comments from partner team |
| 1219. | 10/5/2021 | Butto, Nicholas | 2.6 | 225 | 585 | Conducted factual and legal research regarding ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮; reviewed relevant motions and other court documents |
| 1220. | 10/5/2021 | Isaacson, William A | 7.2 | 450 | 3240 | Work on opening statement slides; edit voir dire; review trial exhibits for examination outlines |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1221. | 10/6/2021 | Dunn, Karen | 4 | 450 | 1800 | Work on opening |
| 1222. | 10/6/2021 | Hiromi, Makiko | 10.2 | 225 | 2295 | Preparation for opening; preparation for Davis deposition |
| 1223. | 10/6/2021 | Lawyer, Arpine S | 14.8 | 225 | 3330 | Draft Kessler cross outline; review documents for inclusion in opening statement. |
| 1224. | 10/6/2021 | Phillips, Jessica | 5 | 400 | 2000 | Meet re opening |
| 1225. | 10/6/2021 | Phillips, Jessica | 8.9 | 400 | 3560 | Pretrial work |
| 1226. | 10/6/2021 | Holdip, Jerren | 5.6 | 100 | 560 | Coordinated with Epic to endorse/brand trial exhibits. Reviewed exhibit list videos and photos for a more detailed inclusion on trial exhibit list. |
| 1227. | 10/6/2021 | Holdip, Jerren | 1.8 | 100 | 180 | Coordinated trial logistics. |
| 1228. | 10/6/2021 | Butto, Nicholas | 7.1 | 225 | 1597.5 | Prepped for meeting and met with internal team to prepare opening statement slide deck |
| 1229. | 10/6/2021 | Butto, Nicholas | 4.2 | 225 | 945 | Reviewed documents / conducted factual research of case documents to draft additional slides for opening deck |
| 1230. | 10/6/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed opening statement slide deck and updated citations and exhibit list references |
| 1231. | 10/6/2021 | Isaacson, William A | 4.2 | 450 | 1890 | Work on opening statement slides; work on voir dire; work on Kessler cross examination |
| 1232. | 10/7/2021 | Hiromi, Makiko | 15.7 | 225 | 3532.5 | Preparation for Davis deposition; opening prep; team meeting; revisions to Groves outline; Drafting of response to Cantwell motion to supplement exhibit list & declarations for response to motion to exclude plaintiff exhibit list |
| 1233. | 10/7/2021 | Lawyer, Arpine S | 14.2 | 225 | 3195 | Draft Kessler cross outline. |
| 1234. | 10/7/2021 | Phillips, Jessica | 4 | 400 | 1600 | Work on opening |
| 1235. | 10/7/2021 | Phillips, Jessica | 7.4 | 400 | 2960 | Pretrial work |
| 1236. | 10/7/2021 | Holdip, Jerren | 3.6 | 100 | 360 | Coordinated exhibit list overlay. |
| 1237. | 10/7/2021 | Holdip, Jerren | 4.3 | 100 | 430 | Prepared tentative trial exhibit for W. Isaacson review. |
| 1238. | 10/7/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Updated opening slide deck; drafted new slides |
| 1239. | 10/7/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Further updated opening statement slide deck; drafted additional slides |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1240. | 10/7/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Internal team meeting to discuss outstanding and upcoming assignments |
| 1241. | 10/7/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Conducted additional factual research into requests for documents to be included in opening statement slide deck |
| 1242. | 10/7/2021 | Isaacson, William A | 3.5 | 450 | 1575 | Edit in limine motions; work on opening slides; review trial exhibits |
| 1243. | 10/8/2021 | Dunn, Karen | 2.6 | 450 | 1170 | Prepare for Cville hearing and attend hearing |
| 1244. | 10/8/2021 | Dunn, Karen | 4.1 | 450 | 1845 | Work on opening slides. |
| 1245. | 10/8/2021 | Dunn, Karen | 1 | 450 | 450 | ▇▇▇▇▇▇▇▇▇▇ |
| 1246. | 10/8/2021 | Dunn, Karen | 1.3 | 450 | 585 | Attention to filings. |
| 1247. | 10/8/2021 | Hiromi, Makiko | 11.2 | 225 | 2520 | Call with associates' teams re: plaintiff documents; preparation for opening; drafting of response to Cantwell motion to exclude plaintiff exhibits; preparationfor Davis deposition |
| 1248. | 10/8/2021 | Lawyer, Arpine S | 12.6 | 225 | 2835 | Draft Kessler cross outline. |
| 1249. | 10/8/2021 | Phillips, Jessica | 5 | 400 | 2000 | Meet re opening |
| 1250. | 10/8/2021 | Phillips, Jessica | 8.4 | 400 | 3360 | Pretrial work |
| 1251. | 10/8/2021 | Holdip, Jerren | 2.6 | 100 | 260 | Coordinated trial logistics. |
| 1252. | 10/8/2021 | Holdip, Jerren | 4.7 | 100 | 470 | Coordinated Exhibit list overlay project. |
| 1253. | 10/8/2021 | Butto, Nicholas | 6.2 | 225 | 1395 | Prepped for and participated in internal meeting regarding opening statement deck; revised slide deck after meeting and circulated to team |
| 1254. | 10/8/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Discussed strategy for response to Kolenich motion in limine requesting judicial notice with co-counsel |
| 1255. | 10/8/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Reviewed supporting documents for Kolenich motion in limine ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 1256. | 10/8/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Provided guidance to staff attorneys regarding deposition / conspiracy project |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1257. | 10/8/2021 | Isaacson, William A | 7.5 | 450 | 3375 | Work on opening slides; edit in limine motions; review trial exhibits for examinations |
| 1258. | 10/9/2021 | Dunn, Karen | 3.4 | 450 | 1530 | Read Heimbach depos. |
| 1259. | 10/9/2021 | Hiromi, Makiko | 3.5 | 225 | 787.5 | Responses to Cantwell MILs; Opening prep |
| 1260. | 10/9/2021 | Lawyer, Arpine S | 9.4 | 225 | 2115 | Finalize Kessler cross outline. |
| 1261. | 10/9/2021 | Phillips, Jessica | 0.9 | 400 | 360 | Telecon with KHF team re plaintiff opening deck |
| 1262. | 10/9/2021 | Phillips, Jessica | 5 | 400 | 2000 | Work on N. Romero direct examination outline |
| 1263. | 10/9/2021 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to witness assignments |
| 1264. | 10/9/2021 | Phillips, Jessica | 2.5 | 400 | 1000 | Edit motions in limine |
| 1265. | 10/9/2021 | Holdip, Jerren | 8.4 | 100 | 840 | Coordinated logistics or transfer of branded trial exhibits. Prepard key exhibits and briefing for attorney review. Coordinated trial logistics. |
| 1266. | 10/9/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Conducted legal research ▮▮▮▮▮; drafted opposition to Kolenich motion in limine |
| 1267. | 10/9/2021 | Isaacson, William A | 3.5 | 450 | 1575 | Edit in limine motions; edit draft jury instructions |
| 1268. | 10/10/2021 | Dunn, Karen | 4.4 | 450 | 1980 | Read Heimbach depos (3.1); telecons re: case strategy (1.3) |
| 1269. | 10/10/2021 | Hiromi, Makiko | 6.2 | 225 | 1395 | Response to Cantwell MILs; plaintiff deposition de-designations |
| 1270. | 10/10/2021 | Phillips, Jessica | 1 | 400 | 400 | Review confidentiality designations for plaintiff deposition transcripts |
| 1271. | 10/10/2021 | Phillips, Jessica | 0.7 | 400 | 280 | Work on opening deck |
| 1272. | 10/10/2021 | Phillips, Jessica | 1.8 | 400 | 720 | Read first half of B. Daley deposition transcript |
| 1273. | 10/10/2021 | Phillips, Jessica | 5 | 400 | 2000 | Edit motions in limine |
| 1274. | 10/10/2021 | Phillips, Jessica | 0.3 | 400 | 120 | Calls with M. Bloch re trial prep |
| 1275. | 10/10/2021 | Phillips, Jessica | 0.2 | 400 | 80 | Call with K. Dunn re public access filing |
| 1276. | 10/10/2021 | Holdip, Jerren | 8.5 | 100 | 850 | Coordinated logistics or transfer of branded trial exhibits. Prepard key exhibits and briefing for attorney review. Coordinated trial logistics. |
| 1277. | 10/10/2021 | Butto, Nicholas | 5.3 | 225 | 1192.5 | Conducted legal research and drafted opposition to motion in limine ▮▮▮▮▮ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1278. | 10/10/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Updated opening slide deck with additional slides requested by partners |
| 1279. | 10/10/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Reviewed Chelsea Alvarado deposition transcript and confidentiality designations; de-designated appropriate portions of the transcript |
| 1280. | 10/10/2021 | Isaacson, William A | 3.3 | 450 | 1485 | Edit in limine motions; edit draft jury instructions; ███████████ |
| 1281. | 10/11/2021 | Dunn, Karen | 9.8 | 450 | 4410 | Work on opening (4.5) attention to public access motion (1.0); attention to jury instructions and verdict form (2.8); telecons re: trial prep (1.5) |
| 1282. | 10/11/2021 | Hiromi, Makiko | 14.6 | 225 | 3285 | Davis depo prep; revisions to & filing of responses to motions in limine |
| 1283. | 10/11/2021 | Lawyer, Arpine S | 1 | 225 | 225 | Draft Kessler cross outline. |
| 1284. | 10/11/2021 | Lawyer, Arpine S | 8.4 | 225 | 1890 | Participate in interview with Young and Newberry; draft summary of interview of Young; revise exhibit list; review and input Daley designations. |
| 1285. | 10/11/2021 | Phillips, Jessica | 1.5 | 400 | 600 | Finish Daley designations |
| 1286. | 10/11/2021 | Phillips, Jessica | 14.1 | 400 | 5640 | Pretrial work |
| 1287. | 10/11/2021 | Holdip, Jerren | 6.2 | 100 | 620 | Coordinated logistics or transfer of branded trial exhibits. Prepard key exhibits and briefing for attorney review. Coordinated trial logistics. |
| 1288. | 10/11/2021 | Butto, Nicholas | 3.3 | 225 | 742.5 | Reviewed Elliot Kline trial deposition designations, input designations into Opus database |
| 1289. | 10/11/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Compiled additional documents and information for new opening statement slides |
| 1290. | 10/11/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Reviewed portion of social media posts and other information available online regarding Elliot Kline, for potential use in cross examination outline |
| 1291. | 10/11/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Drafted additional sections of omnibus filing in opposition to motion in limine; ███████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1292. | 10/11/2021 | Isaacson, William A | 7.5 | 450 | 3375 | Edit in limine motions; edit draft jury instructions; ████████████ |
| 1293. | 10/12/2021 | Dunn, Karen | 9.4 | 450 | 4230 | Draft Heimbach outline |
| 1294. | 10/12/2021 | Dunn, Karen | 0.5 | 450 | 225 | Participate in team telecon. |
| 1295. | 10/12/2021 | Hiromi, Makiko | 14.5 | 225 | 3262.5 | Preparation for Davis deposition; Davis deposition; revision to and filing of responses to Motions in Limine; drafting of summary of Davis deposition |
| 1296. | 10/12/2021 | Lawyer, Arpine S | 1 | 225 | 225 | Draft Kessler cross outline. |
| 1297. | 10/12/2021 | Lawyer, Arpine S | 6.9 | 225 | 1552.5 | Revise trial exhibit list; review exhibits in preparation of drafting cross modules. |
| 1298. | 10/12/2021 | Phillips, Jessica | 15.3 | 400 | 6120 | Edit motion in limine opps; review draft jury instructions; review draft verdict form; team Telecon; calls with M. Bloch; calls with K. Dunn; attention to public access filing; telecon with B. Isaacson re ████ |
| 1299. | 10/12/2021 | Holdip, Jerren | 4.2 | 100 | 420 | Prepard key exhibits and briefing for attorney review. Coordinated trial logistics. |
| 1300. | 10/12/2021 | Butto, Nicholas | 2 | 225 | 450 | Updated opening statement slide deck |
| 1301. | 10/12/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Conducted legal research ████████████ |
| 1302. | 10/12/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Conducted research ████████ for use in opposition to motion in limine |
| 1303. | 10/12/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Reviewed research from internal research group ████████████ |
| 1304. | 10/12/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Coordinated with co-counsel and internal team regarding medical record certifications for plaintiffs |
| 1305. | 10/12/2021 | Butto, Nicholas | 4.3 | 225 | 967.5 | Drafted and finalized omnibus opposition to defendants' motion in limine and request for judicial notice |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1306. | 10/12/2021 | Isaacson, William A | 10.2 | 450 | 4590 | Prepare for Davis deposition; take Davis deposition; Outline evidence from trial exhibits for witness outlines; edit jury instructions and verdict form; edit in limine motions |
| 1307. | 10/13/2021 | Dunn, Karen | 12 | 450 | 5400 | Attention to trial prep materials. |
| 1308. | 10/13/2021 | Dunn, Karen | 3.3 | 450 | 1485 | Review Heimbach docs (2.3); review depo testimony mentioning Heimbach (1.0). |
| 1309. | 10/13/2021 | Dunn, Karen | 2.4 | 450 | 1080 | Attention to Order and time of trial witnesses. |
| 1310. | 10/13/2021 | Hiromi, Makiko | 11.2 | 225 | 2520 | preparationsession with Dean Groves; team meeting; revisions to Groves outline; review of Schoep documents |
| 1311. | 10/13/2021 | Lawyer, Arpine S | 1 | 225 | 225 | Draft Kessler cross outline. |
| 1312. | 10/13/2021 | Lawyer, Arpine S | 7.3 | 225 | 1642.5 | Review exhibits listed on defense exhibit lists for relevance to Kessler and Heimbach. |
| 1313. | 10/13/2021 | Phillips, Jessica | 14.5 | 400 | 5800 | Prep with ███████; team emails; calls with M. Bloch; work on Kessler outline; ██████████; team call; Telecon with ██████; attention to witness order; work on opening |
| 1314. | 10/13/2021 | Holdip, Jerren | 8.1 | 100 | 810 | Coordinated pre-trial logistics with respect to ordering and supplies.  Revised trial exhibits for accuracy. |
| 1315. | 10/13/2021 | Holdip, Jerren | 4.5 | 100 | 450 | Prepared key transcripts and briefing for team review. Prepared key Trial exhibits by topic and witness for W. Isaacson review. |
| 1316. | 10/13/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Drafted portion of Eli Kline hostile direct examination outline |
| 1317. | 10/13/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Updated opening slide deck / drafted new slides, per comments of J. Phillips |
| 1318. | 10/13/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Met with internal team to discuss current assignments and status updates |
| 1319. | 10/13/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Compiled additional documents considered for opening statement and circulated to internal team for use in hostile direct examination outlines |
| 1320. | 10/13/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Reviewed Eli Kline materials and circulated relevant exhibits on "overt acts" for motion seeking finding of facts |

|  | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1321. | 10/13/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Reviewed Robert Azzmador Ray, Eli Kline, and other Discord planning posts for use in witness outlines / opening statement |
| 1322. | 10/13/2021 | Isaacson, William A | 5.5 | 450 | 2475 | Outline evidence from trial exhibits for witness outlines; work on witness plan for trial |
| 1323. | 10/14/2021 | Dunn, Karen | 14.3 | 450 | 6435 | Attention to trial prep materials. |
| 1324. | 10/14/2021 | Hiromi, Makiko | 10.9 | 225 | 2452.5 | preparationsession with Groves; motion to exclude Davis testimony; revisions to Groves outline |
| 1325. | 10/14/2021 | Lawyer, Arpine S | 1 | 225 | 225 | Draft Kessler cross outline. |
| 1326. | 10/14/2021 | Lawyer, Arpine S | 7.6 | 225 | 1710 | Revise trial exhibit list to add exhibits from Kaplan and Cooley. |
| 1327. | 10/14/2021 | Phillips, Jessica | 2 | 400 | 800 | Prep with N. Romero |
| 1328. | 10/14/2021 | Phillips, Jessica | 1.1 | 400 | 440 | Prep with A. Groves |
| 1329. | 10/14/2021 | Phillips, Jessica | 5 | 400 | 2000 | Work on J. Kessler outline |
| 1330. | 10/14/2021 | Phillips, Jessica | 1 | 400 | 400 | Call with M. Spalding re opening |
| 1331. | 10/14/2021 | Phillips, Jessica | 0.4 | 400 | 160 | Call with G. Sanchez re Kline overt act brief |
| 1332. | 10/14/2021 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with M. Bloch re trial prep |
| 1333. | 10/14/2021 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to MIL arguments |
| 1334. | 10/14/2021 | Holdip, Jerren | 8.1 | 100 | 810 | Revised trial exhibit images and entries for final submission. |
| 1335. | 10/14/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Reviewed exhibit list and corresponding documents and added documents to exhibit list based on opening statement; updated opening with new citations |
| 1336. | 10/14/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Redacted and uploaded Alvarado certification of medical records; updated exhibit list |
| 1337. | 10/14/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Reviewed documents on exhibit list; compiled binder of key documents for use in opening week of trial |
| 1338. | 10/14/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Coordinated with co-counsel on opening statements, related slide decks, plaintiffs' documents to be used |
| 1339. | 10/14/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Responded to discrete questions regarding exhibits; factual background of case; and other pre-trial matters, in response to B. Isaacson |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1340. | 10/14/2021 | Isaacson, William A | 2.5 | 450 | 1125 | Outline evidence from trial exhibits for witness outlines |
| 1341. | 10/15/2021 | Dunn, Karen | 11.3 | 450 | 5085 | Trial prep. |
| 1342. | 10/15/2021 | Hiromi, Makiko | 10.9 | 225 | 2452.5 | Strategy call with A. Conlon; revisions to motion to preclude Davis testimony; revisions to witness list; Review of documents for Schoep outline |
| 1343. | 10/15/2021 | Lawyer, Arpine S | 1 | 225 | 225 | Draft Kessler cross outline. |
| 1344. | 10/15/2021 | Lawyer, Arpine S | 7.1 | 225 | 1597.5 | Revise trial exhibit list. |
| 1345. | 10/15/2021 | Phillips, Jessica | 12.8 | 400 | 5120 | Pretrial work |
| 1346. | 10/15/2021 | Holdip, Jerren | 0.8 | 100 | 80 | Coordinated service of filings on Cantwell. |
| 1347. | 10/15/2021 | Holdip, Jerren | 7.8 | 100 | 780 | Revised trial exhibit images and entries for final submission. |
| 1348. | 10/15/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Updated opening statement slide deck |
| 1349. | 10/15/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Reviewed Chelsea Alvarado's and other plaintiffs' medical records; calculated relevant damages |
| 1350. | 10/15/2021 | Butto, Nicholas | 2.1 | 225 | 472.5 | Reviewed video of plaintiffs' exhibits ▮▮▮▮▮ ▮▮▮▮▮ for use in opening statement and witness examinations |
| 1351. | 10/15/2021 | Butto, Nicholas | 1.7 | 225 | 382.5 | Drafted glossary of terms used by white nationalists expected to be discussed at trial |
| 1352. | 10/15/2021 | Butto, Nicholas | 1.7 | 225 | 382.5 | Responded to discrete requests regarding exhibits and documents as requested by B. Isaacson |
| 1353. | 10/15/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Drafted list of additional defendants' aliases to be searched for (metadata) and used at trial |
| 1354. | 10/15/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Reviewed Richard Spencer deposition exhibits and compiled summary of relevant documents for use at trial |
| 1355. | 10/15/2021 | Isaacson, William A | 8.3 | 450 | 3735 | Review exhibits and draft outline for witnesses; edit in limine arguments |
| 1356. | 10/16/2021 | Dunn, Karen | 4.3 | 450 | 1935 | Attention to motions (1.3); review Kessler docs (3.0) |
| 1357. | 10/16/2021 | Hiromi, Makiko | 4.9 | 225 | 1102.5 | Motion to preclude Davis testimony; witness outlines |
| 1358. | 10/16/2021 | Phillips, Jessica | 8 | 400 | 3200 | Pretrial work |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1359. | 10/16/2021 | Holdip, Jerren | 1.4 | 100 | 140 | Prepare key law enforcement materials for W. Isaacson and K. Dunn review. |
| 1360. | 10/16/2021 | Holdip, Jerren | 3.6 | 100 | 360 | Prepared key videos for review by N. Butto. Prepare hearing materials for G. Sanchez review. |
| 1361. | 10/16/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Updated opening slide deck; drafted and added new slides |
| 1362. | 10/16/2021 | Butto, Nicholas | 2.1 | 225 | 472.5 | Conducted factual research and document review in response to discrete questions regarding exhibits posed by internal partner team |
| 1363. | 10/16/2021 | Isaacson, William A | 4.3 | 450 | 1935 | Review exhibits and draft outline for witnesses |
| 1364. | 10/17/2021 | Hiromi, Makiko | 9.8 | 225 | 2205 | Schoep document review and outline; motion to preclude Davis testimony; revisions to pre-trial order draft |
| 1365. | 10/17/2021 | Phillips, Jessica | 6.4 | 400 | 2560 | Pretrial work |
| 1366. | 10/17/2021 | Holdip, Jerren | 8 | 100 | 800 | Prepared key witness searches for A. Petty. Coordinated trial logistics with M. Deluca. Prepared revisions to trial exhibits. Facilitated service to Cantwell. |
| 1367. | 10/17/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Updated opening statement with documents regarding Defendant Jason Kessler |
| 1368. | 10/17/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Updated integrated pretrial order with information regarding Eli Kline, Nathan Damigo, and Identity Evropa |
| 1369. | 10/17/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Met with internal team to discuss opening slides and potential issues with admitting certain documents from opening slide deck into evidence |
| 1370. | 10/17/2021 | Isaacson, William A | 4.5 | 450 | 2025 | Prepare for in limine motion hearing; review exhibits and draft outline for witnesses. |
| 1371. | 10/18/2021 | Dunn, Karen | 13.3 | 450 | 5985 | Trial prep. |
| 1372. | 10/18/2021 | Hiromi, Makiko | 15.2 | 225 | 3420 | Hearing re: MILs; Schoep outline/review; review of Discord posts for opening |
| 1373. | 10/18/2021 | Lawyer, Arpine S | 13.2 | 225 | 2970 | Revise trial exhibit list. |
| 1374. | 10/18/2021 | Phillips, Jessica | 15.3 | 400 | 6120 | Pretrial work |
| 1375. | 10/18/2021 | Holdip, Jerren | 1.4 | 100 | 140 | Prepared updates to chart of Fields Master evidence per W. Isaacson request. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1376. | 10/18/2021 | Holdip, Jerren | 12.1 | 100 | 1210 | Provided war room support.  Prepared pre-trial defendant's exhibits.  Quality checked trial exhibits.  Set up war room. |
| 1377. | 10/18/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Compiled aliases, usernames, handles, and other information about defendants for use in searches to be run for information on each defendant and connections for conspiracy claims |
| 1378. | 10/18/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Pulled relevant Kline excerpts for motion to be filed for facts deemed established against Kline |
| 1379. | 10/18/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Updated Natalie Romero direct examination outline |
| 1380. | 10/18/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Corresponded with e-Discovery team to discuss searches for documents ████████████ |
| 1381. | 10/18/2021 | Isaacson, William A | 6.5 | 450 | 2925 | Prepare for in limine motion hearing; review exhibits and draft outlines for witnesses |
| 1382. | 10/19/2021 | Hiromi, Makiko | 16.4 | 225 | 3690 | Preparation for argument re: Davis testimony; team strategy meeting; Revisions to exhibit list; Review and upload of new plaintiff documents; preparation of outlines |
| 1383. | 10/19/2021 | Lawyer, Arpine S | 15.1 | 225 | 3397.5 | Revise trial exhibit list. |
| 1384. | 10/19/2021 | Lawyer, Arpine S | 3.2 | 225 | 720 | Revise Kessler outline; revise exhibit list. |
| 1385. | 10/19/2021 | Phillips, Jessica | 14.8 | 400 | 5920 | Pretrial work |
| 1386. | 10/19/2021 | Holdip, Jerren | 14.9 | 100 | 1490 | Provided war room support.  Prepared pre-trial defendant's exhibits.  Prepared social media post for W. Isaacson review.  Quality checked trial exhibits. |
| 1387. | 10/19/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Further updated Natalie Romero direct examination outline |
| 1388. | 10/19/2021 | Butto, Nicholas | 0.9 | 225 | 202.5 | Updated documents referencing plaintiffs to be used in opening statement slide deck |
| 1389. | 10/19/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Reviewed defendants' exhibits for use in Romero mock cross examination |
| 1390. | 10/19/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Coordinated with discovery services team ████████ ████████████████████████ for use in mock cross examination |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1391. | 10/19/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Reviewed staff attorney project ████████ ████████████████████ |
| 1392. | 10/19/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Provided instruction to staff attorneys regarding ██████ |
| 1393. | 10/19/2021 | Butto, Nicholas | 7.2 | 225 | 1620 | Reviewed plaintiffs' exhibits; updated relevant Bates stamping and exhibit number stamping; proofed and finalized for circulation of plaintiffs' exhibit list to court and defendants |
| 1394. | 10/19/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Corresponded with co-counsel regarding documents to be used in mock cross-examinations for plaintiffs |
| 1395. | 10/19/2021 | Isaacson, William A | 7.8 | 450 | 3510 | Review exhibits and draft outlines for witnesses |
| 1396. | 10/20/2021 | Dunn, Karen | 15.4 | 450 | 6930 | Trial prep. |
| 1397. | 10/20/2021 | Hiromi, Makiko | 15 | 225 | 3375 | Preparation of exhibit list; Hearing on motions in limine; Schoep outline/review of NSM documents |
| 1398. | 10/20/2021 | Lawyer, Arpine S | 14.7 | 225 | 3307.5 | Revise trial exhibit list. |
| 1399. | 10/20/2021 | Lawyer, Arpine S | 3.1 | 225 | 697.5 | Revise Kessler outline; revise exhibit list. |
| 1400. | 10/20/2021 | Phillips, Jessica | 15 | 400 | 6000 | Pretrial work |
| 1401. | 10/20/2021 | Holdip, Jerren | 13.5 | 100 | 1350 | Provided war room support.  Facilitated finalization of trial exhbits. |
| 1402. | 10/20/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Coordinated with eDiscovery team to compile information ████████████████████ |
| 1403. | 10/20/2021 | Butto, Nicholas | 2.6 | 225 | 585 | Reviewed, citechecked, and updated opening statement slide deck |
| 1404. | 10/20/2021 | Butto, Nicholas | 0.9 | 225 | 202.5 | Corresponded with plaintiff C. Alvarado regarding her 1006 medical damages exhibit |
| 1405. | 10/20/2021 | Butto, Nicholas | 0.6 | 225 | 135 | Coordinated and corresponded with paralegal team to discuss ████████████████ |
| 1406. | 10/20/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Added additional documents to opening statement slide deck |
| 1407. | 10/20/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Corresponded with B. Isaacson and responded to questions regarding exhibits, defendants, and other pretrial information |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1408. | 10/20/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Drafted and circulated email memo regarding correspondence between Kessler and Kline |
| 1409. | 10/20/2021 | Butto, Nicholas | 2 | 225 | 450 | Further updated opening statement with additional documents, based on factual research |
| 1410. | 10/20/2021 | Butto, Nicholas | 3.6 | 225 | 810 | Reviewed ██████████ mock cross examination outline |
| 1411. | 10/20/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Met with internal team to discuss opening statement, transcripts of documents, and videos to consider adding to slide deck |
| 1412. | 10/20/2021 | Isaacson, William A | 4 | 450 | 1800 | Review exhibits and draft outlines for witnesses |
| 1413. | 10/21/2021 | Dunn, Karen | 16.1 | 450 | 7245 | Trial prep. |
| 1414. | 10/21/2021 | Hiromi, Makiko | 16.5 | 225 | 3712.5 | Preparation and filing of updated expert reports & amended supplemental disclosures; review of recent orders; preparation for Friday hearing; Schoep outline; Preparation for plaintiff cross examinations; preparation of exhibits re: plaintiff damages; Review of defense exhibits |
| 1415. | 10/21/2021 | Lawyer, Arpine S | 15.8 | 225 | 3555 | Revise trial exhibit list. |
| 1416. | 10/21/2021 | Lawyer, Arpine S | 2.1 | 225 | 472.5 | Revise Kessler outline; revise exhibit list. |
| 1417. | 10/21/2021 | Phillips, Jessica | 15.4 | 400 | 6160 | Work on trial prep |
| 1418. | 10/21/2021 | Holdip, Jerren | 16.2 | 100 | 1620 | Finalized trial exhibits.  Uploaded same to Court per order; Provided war room support. |
| 1419. | 10/21/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Reviewed video exhibits to use ██████████ in opening slide deck |
| 1420. | 10/21/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Pulled additional documents cited in opening statement and circulated to co-counsel for use in stipulation proposal to defendants |
| 1421. | 10/21/2021 | Butto, Nicholas | 0.2 | 225 | 45 | Updated C. Alvarado's 1006 exhibit ██████████ |
| 1422. | 10/21/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Corresponded with B. Isaacson regarding specific exhibits and documents from plaintiffs' exhibit list |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1423. | 10/21/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Conducted research ███████████████████ for use in both witness examinations as well as opening deck |
| 1424. | 10/21/2021 | Butto, Nicholas | 3.3 | 225 | 742.5 | Reviewed ████████████████████████; updated mock cross-examination outline with relevant documents and questions |
| 1425. | 10/21/2021 | Butto, Nicholas | 0.5 | 225 | 112.5 | Reviewed Eli Kline deposition designations ████████ ████████████████████████ |
| 1426. | 10/21/2021 | Butto, Nicholas | 0.6 | 225 | 135 | Updated Rule 1006 exhibits for all plaintiffs |
| 1427. | 10/21/2021 | Butto, Nicholas | 6.3 | 225 | 1417.5 | Conducted legal research; reviewed court papers; drafted oral argument opposing the court taking judicial notice of Jason Kessler's permit for Unite the Right |
| 1428. | 10/21/2021 | Isaacson, William A | 5.5 | 450 | 2475 | Review exhibits and draft outlines for witnesses |
| 1429. | 10/22/2021 | Dunn, Karen | 16.8 | 450 | 7560 | Trial prep and attendance. |
| 1430. | 10/22/2021 | Hiromi, Makiko | 11.3 | 225 | 2542.5 | Court hearing; witness outlines |
| 1431. | 10/22/2021 | Lawyer, Arpine S | 15.2 | 225 | 3420 | Revise trial exhibit list. |
| 1432. | 10/22/2021 | Phillips, Jessica | 13 | 400 | 5200 | Work on trial prep |
| 1433. | 10/22/2021 | Holdip, Jerren | 15.7 | 100 | 1570 | Provided war room support.  Finalized trial exhibits for uplodaing to court.  Updated case file wwith recent court filings. |
| 1434. | 10/22/2021 | Butto, Nicholas | 5.2 | 225 | 1170 | Completed prep for, and attended court hearing, to argue opposition to Cantwell's motion for judicial notice |
| 1435. | 10/22/2021 | Butto, Nicholas | 0.7 | 225 | 157.5 | Coordinated with co-counsel regarding hot documents stipulations to be sought from defendants |
| 1436. | 10/22/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Conducted factual research ████████████████; drafted talking points for opening statement introducing each defendant organization, as well as relevant individual defendants |
| 1437. | 10/22/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Updated opening statement slide deck with new adverse inferences and other court findings relevant to specific defendants |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1438. | 10/22/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Coordinated with eDiscovery and paralegal team to conduct additional research into individual defendants, ████████████████████████████████████ |
| 1439. | 10/22/2021 | Isaacson, William A | 11.5 | 450 | 5175 | Final pretrial conference; prepare for voir dire; edits motions to court; edit outlines for witnesses |
| 1440. | 10/23/2021 | Hiromi, Makiko | 12 | 225 | 2700 | Review of defendant exhibits; review of exhibits for stipulations; witness outlines |
| 1441. | 10/23/2021 | Lawyer, Arpine S | 4.7 | 225 | 1057.5 | Revise trial exhibit list; revise Kessler outline. |
| 1442. | 10/23/2021 | Phillips, Jessica | 10.5 | 400 | 4200 | Work on trial prep |
| 1443. | 10/23/2021 | Holdip, Jerren | 14 | 100 | 1400 | Provided war room support.  Created final exhibit review options via Epiq.  Updated case files wth recent filings and work product. Prepared juror review meeting materials. |
| 1444. | 10/23/2021 | Butto, Nicholas | 3.6 | 225 | 810 | Updated opening slide deck with additional information recently ordered by court; updated comments and talking points based on partner comments; and other document-related updates |
| 1445. | 10/23/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Reviewed proposed jury instructions; updated talking points for court based on Judge Hoppe's order regarding instructions |
| 1446. | 10/23/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Reviewed additional ████████████████████████████ for use in direct examinations |
| 1447. | 10/23/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Conducted additional research ████████████████ for use in opening statements as well as direct examinations |
| 1448. | 10/23/2021 | Isaacson, William A | 12.5 | 450 | 5625 | Prepare for voir dire; draft and edit motion to court on for cause strikes; review exhibits for witness outlines; edits to opening; edit Heimbach cross |
| 1449. | 10/24/2021 | Dunn, Karen | 15.7 | 450 | 7065 | Trial prep. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1450. | 10/24/2021 | Hiromi, Makiko | 16.8 | 225 | 3780 | Identification of documents for stipulations; Schoep outline; review of defense exhibits |
| 1451. | 10/24/2021 | Lawyer, Arpine S | 3.8 | 225 | 855 | Revise trial exhibit list; revise Kessler outline. |
| 1452. | 10/24/2021 | Phillips, Jessica | 11 | 400 | 4400 | Trial prep |
| 1453. | 10/24/2021 | Holdip, Jerren | 14.5 | 100 | 1450 | Provided war room support.  Reviwed Kline and Chesney exhibits. ███████████ |
| 1454. | 10/24/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Attended opening statement moot; provided feedback to team |
| 1455. | 10/24/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Updated opening statement slide deck based on comments from B. Isaacson |
| 1456. | 10/24/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Pulled together hot documents for Paul, Weiss witnesses, for use in stipulation proposal to be made to Defendants |
| 1457. | 10/24/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Drafted additional sections of Chelsea Alvarado direct examination outline |
| 1458. | 10/24/2021 | Butto, Nicholas | 1.7 | 225 | 382.5 | Drafted mock cross modules for plaintiffs ████████ ████████████████ |
| 1459. | 10/24/2021 | Isaacson, William A | 10.5 | 450 | 4725 | Prepare for voir dire; notes on opening statements; edit heimbach cross outline; edit jury instructions; edit witness outlines |
| 1460. | 10/25/2021 | Dunn, Karen | 17.1 | 450 | 7695 | Trial prep and attendance. |
| 1461. | 10/25/2021 | Hiromi, Makiko | 18.8 | 225 | 4230 | Schoep outline; preparation of Azzmador evidence; Groves outline revisions; Attention to court proceedings |
| 1462. | 10/25/2021 | Lawyer, Arpine S | 18.6 | 225 | 4185 | Revise trial exhibit list; revise Kessler outline. |
| 1463. | 10/25/2021 | Phillips, Jessica | 11 | 400 | 4400 | Attend trial |
| 1464. | 10/25/2021 | Phillips, Jessica | 4.3 | 400 | 1720 | Trial prep |
| 1465. | 10/25/2021 | Holdip, Jerren | 18.4 | 100 | 1840 | Provided War Room Support. ████████████████ ████████  Coordinated preparation of trial exhibits.  Prepared video designation and cited exhibits for attorney review.  Prepared updated outlines for attorney review. |
| 1466. | 10/25/2021 | Butto, Nicholas | 3 | 225 | 675 | Mock cross examination with plaintiff N. Romero |
| 1467. | 10/25/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Attended trial via conference call / Zoom; voir dire |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1468. | 10/25/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Finalized N. Romero cross examination outline; circulated internally |
| 1469. | 10/25/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Conducted research ███████████████████ |
| 1470. | 10/25/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Updated opening statement with additional documents; conducted related factual research / review of documents |
| 1471. | 10/25/2021 | Butto, Nicholas | 0.9 | 225 | 202.5 | Further reviewed ████████████████ |
| 1472. | 10/25/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Reviewed draft Batson letter to court; provided edits / comments |
| 1473. | 10/25/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Reviewed Dean Groves direct examination outline; provided comments |
| 1474. | 10/25/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Reviewed information compiled by eDiscovery team ████████████████ |
| 1475. | 10/25/2021 | Isaacson, William A | 10 | 450 | 4500 | Attend trial |
| 1476. | 10/25/2021 | Isaacson, William A | 4 | 450 | 1800 | Prepare for voir dire followup; prepare witness outlines |
| 1477. | 10/26/2021 | Dunn, Karen | 19.4 | 450 | 8730 | Trial prep and trial. |
| 1478. | 10/26/2021 | Hiromi, Makiko | 14.4 | 225 | 3240 | Preparation of presentation re: Ray evidence; Schoep outline; Review of defense exhibits; attention to court proceedings |
| 1479. | 10/26/2021 | Lawyer, Arpine S | 17.7 | 225 | 3982.5 | Revise trial exhibit list; revise Kessler outline. |
| 1480. | 10/26/2021 | Phillips, Jessica | 16 | 400 | 6400 | Trial prep |
| 1481. | 10/26/2021 | Holdip, Jerren | 15.6 | 100 | 1560 | Provided War Room Support ████████████ ███████   Coordinated preparation of trial exhibits.  Prepared video designation and cited exhibits for attorney review.  Prepared updated outlines for attorney review. |
| 1482. | 10/26/2021 | Butto, Nicholas | 3.3 | 225 | 742.5 | Prepped plaintiff N. Romero with mock cross examination testimony |
| 1483. | 10/26/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Prepped Chelsea Alvarado for direct examination testimony |
| 1484. | 10/26/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Reviewed updated slides for opening statement; provided comments |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1485. | 10/26/2021 | Butto, Nicholas | 2 | 225 | 450 | Citechecked and updated Natalie Romero direct examination outline |
| 1486. | 10/26/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Reviewed / copychecked / proofed / updated Natalie Romero direct examination binders |
| 1487. | 10/26/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Conducted final citecheck on opening statement slide deck |
| 1488. | 10/26/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Compiled initial list of documents and to be used in opening statement, and █████████ ; coordinated with co-counsel |
| 1489. | 10/26/2021 | Butto, Nicholas | 1 | 225 | 225 | Drafted █████████ notes for potential use in opening statement |
| 1490. | 10/26/2021 | Isaacson, William A | 9 | 450 | 4050 | Attend trial |
| 1491. | 10/26/2021 | Isaacson, William A | 5.5 | 450 | 2475 | Jury selection day; prepare for voir dire followup; prepare witness outlines; work on opening |
| 1492. | 10/27/2021 | Dunn, Karen | 20.5 | 450 | 9225 | Trial and trial prep. |
| 1493. | 10/27/2021 | Hiromi, Makiko | 17.4 | 225 | 3915 | preparationfor Azzmador presentation; deposition designation revisions; Groves prep; Schoep outline |
| 1494. | 10/27/2021 | Lawyer, Arpine S | 16.4 | 225 | 3690 | Revise trial exhibit list; revise Kessler outline. |
| 1495. | 10/27/2021 | Phillips, Jessica | 4 | 400 | 1600 | Attend trial |
| 1496. | 10/27/2021 | Phillips, Jessica | 12.9 | 400 | 5160 | Work on Trial prep |
| 1497. | 10/27/2021 | Holdip, Jerren | 16.5 | 100 | 1650 | Provided War Room Support. █████████ █████████ Coordinated preparation of trial exhibits. Prepared video designation and cited exhibits for attorney review. Prepared updated outlines for attorney review. |
| 1498. | 10/27/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Updated Rule 1006 exhibits for all plaintiffs for use as trial exhibits regarding damages |
| 1499. | 10/27/2021 | Butto, Nicholas | 3.6 | 225 | 810 | Compiled new list of documents used in opening statements; █████████ coordinated with co-counsel to ensure all relevant documents are inserted into witness outlines |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1500. | 10/27/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Attended second moot of opening statement; provided feedback on opening |
| 1501. | 10/27/2021 | Butto, Nicholas | 1.9 | 225 | 427.5 | Drafted response to defendants' argument regarding objections to exhibits to be used in plaintiffs' opening statements |
| 1502. | 10/27/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Attended conference call / Zoom ████████████ |
| 1503. | 10/27/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Meeting with co-counsel and internal team to discuss openings / new key documents to be circulated |
| 1504. | 10/27/2021 | Butto, Nicholas | 1 | 225 | 225 | Reviewed research team's and eDiscovery team's findings ████████████████████ for potential use in conspiracy case |
| 1505. | 10/27/2021 | Isaacson, William A | 13.5 | 450 | 6075 | Jury selection day; work on opening; prepare witness outlines; prepare trial calendar |
| 1506. | 10/28/2021 | Dunn, Karen | 20 | 450 | 9000 | Trial and trial prep. |
| 1507. | 10/28/2021 | Hiromi, Makiko | 18.8 | 225 | 4230 | Attention to court proceedings; collection of evidence re: Ray; Schoep outline |
| 1508. | 10/28/2021 | Lawyer, Arpine S | 18.1 | 225 | 4072.5 | Revise trial exhibit list; revise Kessler outline; attend trial. |
| 1509. | 10/28/2021 | Phillips, Jessica | 9 | 400 | 3600 | Attend trial |
| 1510. | 10/28/2021 | Phillips, Jessica | 5.5 | 400 | 2200 | Trial prep work |
| 1511. | 10/28/2021 | Holdip, Jerren | 17.4 | 100 | 1740 | Provided War Room Support.  Prepared Opening Statement Materials.  Coordinated preparation of trial exhibits.  Prepared video designation and cited exhibits for attorney review.  Prepared updated outlines for attorney review. |
| 1512. | 10/28/2021 | Butto, Nicholas | 10.5 | 225 | 2362.5 | Attended trial, opening statements; provided trial support including pulling and circulating documents, updating witness outlines based on opening statements of defendants; conducting factual research based on defendants' opening statements |
| 1513. | 10/28/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Pulled relevant citations from live trial transcript for use in argument for corrective jury instruction regarding conspiracy law |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1514. | 10/28/2021 | Butto, Nicholas | 2 | 225 | 450 | Reviewed deposition transcript and other documents related to Kline for use in Richard Spencer witness outline; circulated relevant information to co-counsel |
| 1515. | 10/28/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Updated Elliot Kline hostile direct outline |
| 1516. | 10/28/2021 | Butto, Nicholas | 1.2 | 225 | 270 | Reviewed ███████████ for use in direct and cross-examinations at trial |
| 1517. | 10/28/2021 | Isaacson, William A | 13.5 | 450 | 6075 | Trial day; prepare witness outlines |
| 1518. | 10/29/2021 | Dunn, Karen | 16.3 | 450 | 7335 | Trial and trial prep. |
| 1519. | 10/29/2021 | Hiromi, Makiko | 12.9 | 225 | 2902.5 | Preparation for Azzmador presentation; Schoep outline; attention to court proceedings |
| 1520. | 10/29/2021 | Lawyer, Arpine S | 12.3 | 225 | 2767.5 | Revise trial exhibit list; attend trial. |
| 1521. | 10/29/2021 | Phillips, Jessica | 9 | 400 | 3600 | Attend trial |
| 1522. | 10/29/2021 | Phillips, Jessica | 4.4 | 400 | 1760 | Work on Heimbach cross |
| 1523. | 10/29/2021 | Holdip, Jerren | 12.4 | 100 | 1240 | Provided War Room Support.  Prepared new exhibits for use with Azzmador and Hopper examination.  Coordinate logistics of exhibits at court house.  Prepared video designation and cited exhibits for attorney review.  Prepared updated outlines for attorney review. |
| 1524. | 10/29/2021 | Butto, Nicholas | 9.5 | 225 | 2137.5 | Attended trial for N. Romero and D. Willis testimony |
| 1525. | 10/29/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Trial support including reviewing trial transcript ███ ███████████████████; pulling relevant documents related to N. Romero and D. Willis; updating outlines with additional questions |
| 1526. | 10/29/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Reviewed relevant portions of trial transcript for use in upcoming witness outlines |
| 1527. | 10/29/2021 | Butto, Nicholas | 0.4 | 225 | 90 | Meeting with co-counsel; discussion of assignments regarding upcoming letters to court and closing |
| 1528. | 10/29/2021 | Isaacson, William A | 10.5 | 450 | 4725 | Trial day; revise Kline designations; revise trial calendar |
| 1529. | 10/30/2021 | Dunn, Karen | 15.7 | 450 | 7065 | Trial prep. |
| 1530. | 10/30/2021 | Hiromi, Makiko | 12.7 | 225 | 2857.5 | Preparation of witness outlines |
| 1531. | 10/30/2021 | Phillips, Jessica | 5 | 400 | 2000 | Trial prep |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1532. | 10/30/2021 | Holdip, Jerren | 14 | 100 | 1400 | Provided War Room Support. Prepared video designation and cited exhibits for attorney review.  Prepared updated outlines for attorney review. |
| 1533. | 10/30/2021 | Butto, Nicholas | 1.7 | 225 | 382.5 | Began reviewing documents and ideas for trial closing statements |
| 1534. | 10/30/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Reviewed video exhibits identified by internal team to determine ███████████████████████ |
| 1535. | 10/30/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Reviewed court documents related to Eli Kline, as well as corresponding documents produced by Kline, in order to coordinate with co-counsel regarding admissibility of certain documents at trial |
| 1536. | 10/30/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Reviewed Heimbach documents for potential use in his cross-examination |
| 1537. | 10/30/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Reviewed additional documents and metadata provided by eDiscovery and research teams ███████████████ |
| 1538. | 10/30/2021 | Isaacson, William A | 11 | 450 | 4950 | Prepare witness outlines; prepare trial plan; edit depo designations; prepare Ray presentation |
| 1539. | 10/31/2021 | Dunn, Karen | 14.8 | 450 | 6660 | Trial prep. |
| 1540. | 10/31/2021 | Hiromi, Makiko | 20.7 | 225 | 4657.5 | Witness outlines; review of depo designations; preparation of presentation on Ray evidence; review of trial transcripts; preparation for Groves testimony |
| 1541. | 10/31/2021 | Lawyer, Arpine S | 5.4 | 225 | 1215 | Revise Kessler outline. |
| 1542. | 10/31/2021 | Phillips, Jessica | 14.8 | 400 | 5920 | Trial prep |
| 1543. | 10/31/2021 | Butto, Nicholas | 3.4 | 225 | 765 | Reviewed documents from opening statements ████████████ ████████████ |
| 1544. | 10/31/2021 | Butto, Nicholas | 3.3 | 225 | 742.5 | Work on Chelsea Alvarado direct examination outline |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1545. | 10/31/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Coordinated / communicated with internal and external teams regarding Elliot Kline documents and relevance for other witnesses' testimony |
| 1546. | 10/31/2021 | Isaacson, William A | 12.2 | 450 | 5490 | Prepare witness outlines; prepare trial plan; edit depo designations; prepare Ray presentation |
| 1547. | 11/1/2021 | Dunn, Karen | 17.2 | 450 | 7740 | Trial and trial prep. |
| 1548. | 11/1/2021 | Hiromi, Makiko | 18.7 | 225 | 4207.5 | Schoep outline; Attendance at court; preparation for Groves testimony; revisions to depo designations; preparation of presentation on Ray evidence |
| 1549. | 11/1/2021 | Lawyer, Arpine S | 9 | 225 | 2025 | Attend trial. |
| 1550. | 11/1/2021 | Lawyer, Arpine S | 4.6 | 225 | 1035 | Revise Kessler cross outline. |
| 1551. | 11/1/2021 | Phillips, Jessica | 15.6 | 400 | 6240 | Attend and prep for trial |
| 1552. | 11/1/2021 | Holdip, Jerren | 18 | 100 | 1800 | Provided War Room Support. Coordinated preparation of trial exhibits for witness examination.  Prepared video designation and cited exhibits for attorney review.  Prepared updated outlines for attorney review. |
| 1553. | 11/1/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Updated Matthew Heimbach hostile direct outline; drafted new sections including potential objections and responses |
| 1554. | 11/1/2021 | Butto, Nicholas | 3.3 | 225 | 742.5 | Reviewed text messages ███████████████, with initial focus on M. Heimbach and J. Kessler |
| 1555. | 11/1/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed deposition transcripts of Cantwell and Pistolis to respond to questions from Heimbach team ████ |
| 1556. | 11/1/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Reviewed specific video exhibits for use in upcoming hostile direct examination outlines |
| 1557. | 11/1/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Reviewed and updated Matthew Heimbach binders for distribution to all parties and court during Heimbach hostile direct examination |
| 1558. | 11/1/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Citechecked cut of Matthew Heimbach hostile direct outline |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1559. | 11/1/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Compiled all documents from Matthew Heimbach outline, as well as other potentially relevant exhibits; created excel document to use to create binders for distribution at court |
| 1560. | 11/1/2021 | Isaacson, William A | 12.5 | 450 | 5625 | Trial day; edit depo designations; edit Ray presentation; edit witness outlines; edit trial plan |
| 1561. | 11/2/2021 | Dunn, Karen | 16.8 | 450 | 7560 | Trial and trial prep. |
| 1562. | 11/2/2021 | Hiromi, Makiko | 19.7 | 225 | 4432.5 | Review of defense exhibits; preparation for Heimbach examination; attention to court/Heimbach testimony; drafting of letter re: Ray exhibits |
| 1563. | 11/2/2021 | Lawyer, Arpine S | 9 | 225 | 2025 | Attend trial. |
| 1564. | 11/2/2021 | Lawyer, Arpine S | 10.8 | 225 | 2430 | Finalize Heimbach cross outline; revise Kessler cross outline; update admitted exhibit list. |
| 1565. | 11/2/2021 | Phillips, Jessica | 16 | 400 | 6400 | Attend and prep for trial |
| 1566. | 11/2/2021 | Holdip, Jerren | 19 | 100 | 1900 | Provided war room and court room support. Prepared Heimbach examination materials. |
| 1567. | 11/2/2021 | Butto, Nicholas | 1.9 | 225 | 427.5 | Compiled Elliot Kline exhibits to be admitted in trial designations |
| 1568. | 11/2/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Conducted factual research ████████████ |
| 1569. | 11/2/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Attention to Matt Heimbach hostile direct testimony via court conference line / took notes for use in closing |
| 1570. | 11/2/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Responded to specific requests from court regarding Heimbach testimony, including requests for exhibits and factual research |
| 1571. | 11/2/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Pulled relevant quotes from opening statement and prior trial testimony ████████████ for use in cross-examination |
| 1572. | 11/2/2021 | Butto, Nicholas | 1 | 225 | 225 | Prepped Jessica Alvarado for testimony in support of plaintiff Chelsea Alvarado |
| 1573. | 11/2/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Corresponded with co-counsel regarding exhibits included in deposition designations; plaintiffs' 1006 exhibits, and |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | documents to be introduced in plaintiffs' direct examination testimony |
| 1574. | 11/2/2021 | Butto, Nicholas | 3 | 225 | 675 | Based on prep session, drafted additional sections of Jessica Alvarado direct examination outline |
| 1575. | 11/2/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Corresponded internally and with co-counsel regarding strategy of witness ordering and case theories / case themes |
| 1576. | 11/2/2021 | Isaacson, William A | 11.5 | 450 | 5175 | Trial day; edit depo designations; edit witness outlines, edit trial plan |
| 1577. | 11/3/2021 | Dunn, Karen | 17 | 450 | 7650 | Trial and trial prep. |
| 1578. | 11/3/2021 | Hiromi, Makiko | 13.2 | 225 | 2970 | Drafting of J. Convisser direct outline; Schoep outline; attention to court/Heimbach cross; Preparation of presentation on Ray evidence |
| 1579. | 11/3/2021 | Lawyer, Arpine S | 9 | 225 | 2025 | Attend trial. |
| 1580. | 11/3/2021 | Lawyer, Arpine S | 5.2 | 225 | 1170 | Update admitted exhibit list; revise Kessler cross outline. |
| 1581. | 11/3/2021 | Phillips, Jessica | 16.3 | 400 | 6520 | Attend and prep for trial |
| 1582. | 11/3/2021 | Holdip, Jerren | 15.4 | 100 | 1540 | Provided war room support.  Revised admitted exhibits.  Prepared exhibits cited in pending outlines for attorney review.  Re image exhibits as needed and log same into trial exhibit list. |
| 1583. | 11/3/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Compiled closing drafts from co-counsel and began creating mini-outlines |
| 1584. | 11/3/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Updated Elliott Kline deposition designations and corresponding exhibits, based on comments by partners |
| 1585. | 11/3/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | In response to questions asked on friendly cross-examination by defense counsel, reviewed and circulated relevant deposition testimony and trial testimony to use on redirect examination |
| 1586. | 11/3/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Reviewed exhibits introduced on cross examination of Heimbach, including video exhibits, and circulated relevant cuts to be used on redirect |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1587. | 11/3/2021 | Butto, Nicholas | 2 | 225 | 450 | Attention to Matthew Heimbach cross examination testimony and Elliott Kline designations / took notes for closing |
| 1588. | 11/3/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Drafted slides for closing statement based on Elliott Kline deposition designations |
| 1589. | 11/3/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Based on high-level thoughts submitted by co-counsel, drafted argumentative closing statement slides |
| 1590. | 11/3/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Reviewed trial transcripts, with focus on opening statements, and drafted talking points / slides for closing based on defendants' arguments |
| 1591. | 11/3/2021 | Isaacson, William A | 11 | 450 | 4950 | Trial day; edit depo designations; edit Ray presentation; edit witness outlines; edit trial plan |
| 1592. | 11/4/2021 | Dunn, Karen | 16.2 | 450 | 7290 | Trial and trial prep. |
| 1593. | 11/4/2021 | Hiromi, Makiko | 17.8 | 225 | 4005 | Production of expert report appendices; preparation with J. Convisser; Schoep outline |
| 1594. | 11/4/2021 | Lawyer, Arpine S | 9 | 225 | 2025 | Attend trial. |
| 1595. | 11/4/2021 | Lawyer, Arpine S | 7.3 | 225 | 1642.5 | Update admitted exhibit list; revise Kessler cross outline. |
| 1596. | 11/4/2021 | Phillips, Jessica | 14.9 | 400 | 5960 | Attend and prep for trial |
| 1597. | 11/4/2021 | Holdip, Jerren | 15.4 | 100 | 1540 | Provided war room support.  Revised admitted exhibits.  Prepared exhibits cited in pending outlines for atorney review.  Reimage exhibits as needed and log same into trial exhibit list. |
| 1598. | 11/4/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Coordinated with internal team ███████ ███████ to use in upcoming cross-examinations |
| 1599. | 11/4/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Reviewed Discord posts from Heinz, McCarthy, RCO Nick, and other relevant handles on certain key exhibits; began compiling relevant Discord posts into binder |
| 1600. | 11/4/2021 | Butto, Nicholas | 2.1 | 225 | 472.5 | Attention to Richard Spencer testimony; took notes for closing |
| 1601. | 11/4/2021 | Butto, Nicholas | 1.3 | 225 | 292.5 | Created disclosure of Vasillios Pistolis designations for circulation to defendants |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1602. | 11/4/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | In response to Jason Kessler tweet, reviewed deposition transcript ████ ████ for potential use in hostile direct examination |
| 1603. | 11/4/2021 | Butto, Nicholas | 2 | 225 | 450 | Reviewed damages binder containing expert reports and related documents, for use in prepping expert testimony |
| 1604. | 11/4/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Reviewed and proofed compensatory damages calculations; coordinated internally to serve updated expert disclosures on defendants containing updated calculations |
| 1605. | 11/4/2021 | Isaacson, William A | 12.5 | 450 | 5625 | Edit witness outlines; trial day |
| 1606. | 11/5/2021 | Dunn, Karen | 13.2 | 450 | 5940 | Trial and trial prep. |
| 1607. | 11/5/2021 | Hiromi, Makiko | 11.8 | 225 | 2655 | Schoep outline; revisions to Convisser outline; |
| 1608. | 11/5/2021 | Lawyer, Arpine S | 8.7 | 225 | 1957.5 | Revise Kessler cross outline. |
| 1609. | 11/5/2021 | Lawyer, Arpine S | 4.1 | 225 | 922.5 | Update admitted exhibit list; revise Kessler cross outline. |
| 1610. | 11/5/2021 | Phillips, Jessica | 10 | 400 | 4000 | Attend and prep for trial |
| 1611. | 11/5/2021 | Holdip, Jerren | 10.5 | 100 | 1050 | Provided war room and support to those a court house. Monitored Kessler tweets and circulated same to team. Updated varios working platforms with trial exhibits. Responded to courthouse case knowldge request.  Prepared exhibits to witness outlines. |
| 1612. | 11/5/2021 | Butto, Nicholas | 2 | 225 | 450 | Reviewed Nadia Webb expert reports in advance of drafting direct examination outline |
| 1613. | 11/5/2021 | Butto, Nicholas | 2 | 225 | 450 | Attention to Michael Hill hostile direct testimony |
| 1614. | 11/5/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Created closing slides based on requests from PW partners and co-counsel from Day 10 of testimony |
| 1615. | 11/5/2021 | Butto, Nicholas | 5.5 | 225 | 1237.5 | Reviewed trial transcripts and depo designations; drafted responses to questions from internal team and co-counsel for use in upcoming hostile direct examinations; drafted sections of PW witness outlines upon request from associate team |
| 1616. | 11/5/2021 | Isaacson, William A | 11.5 | 450 | 5175 | Trial day; prepare witness outlines. |
| 1617. | 11/6/2021 | Hiromi, Makiko | 12.5 | 225 | 2812.5 | Schoep outline; Muniz outline; Convisser outline |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1618. | 11/6/2021 | Lawyer, Arpine S | 9.4 | 225 | 2115 | Update admitted exhibit list; revise Kessler cross outline. |
| 1619. | 11/6/2021 | Phillips, Jessica | 8 | 400 | 3200 | Prep for trial |
| 1620. | 11/6/2021 | Holdip, Jerren | 8.1 | 100 | 810 | Provided war room support.  Organized admitted exhibits for attorney review..  Revised databases to reflect new and admitted exhibits for team use. |
| 1621. | 11/6/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Compiled and organized all ideas submitted from all plaintiffs' counsel for potential use in closing statement; drafted narratives that can be used in slides / talking points |
| 1622. | 11/6/2021 | Butto, Nicholas | 6.8 | 225 | 1530 | Reviewed all cross-examination testimony of plaintiffs to date; drafted mock cross-examination outline for C. Alvarado based on questions from defendants and defendants' counsel as well as C. Alvarado documents |
| 1623. | 11/6/2021 | Butto, Nicholas | 1.5 | 225 | 337.5 | Prepped Chelsea Alvarado for direct examination testimony |
| 1624. | 11/6/2021 | Isaacson, William A | 10.5 | 450 | 4725 | Edit Parrott outline; edit deposition designations; revise trial plan; edit direct outlines. |
| 1625. | 11/7/2021 | Hiromi, Makiko | 13.7 | 225 | 3082.5 | Schoep outline; Muniz outline |
| 1626. | 11/7/2021 | Lawyer, Arpine S | 14.1 | 225 | 3172.5 | Revise Kessler cross outline. |
| 1627. | 11/7/2021 | Phillips, Jessica | 13.8 | 400 | 5520 | Prep for trial |
| 1628. | 11/7/2021 | Holdip, Jerren | 15.6 | 100 | 1560 | Provided war room support.  Prepared C. Alvarado direct examination materials. Prepared new Discord Impact images. Prepared updates to Relativity.  Prepared admitted exhibits. |
| 1629. | 11/7/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Drafted additional narratives on closing statement ideas from all co-counsel, for use in closing statement slides and talking points |
| 1630. | 11/7/2021 | Butto, Nicholas | 4.7 | 225 | 1057.5 | Prepped plaintiffs Chelsea Alvarado for testimony (2.4); updated Alvarado direct examination outline to reflect information learned in prep (2.3) |
| 1631. | 11/7/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Prepared for Alvarado witness prep session by reviewing transcripts and outline and updating where necessary |
| 1632. | 11/7/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Reviewed documents introduced into evidence |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | ███████████████████████ |
| 1633. | 11/7/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Drafted additional section of C. Alvarado direct examination outline; proofed and circulated updated version internally |
| 1634. | 11/7/2021 | Isaacson, William A | 8.2 | 450 | 3690 | Prepare closing materials; edit deposition designations; prepare for Casey cross; revise trial plan |
| 1635. | 11/8/2021 | Dunn, Karen | 16.2 | 450 | 7290 | Trial and trial prep. |
| 1636. | 11/8/2021 | Hiromi, Makiko | 18.5 | 225 | 4162.5 | Schoep outline; attention to court proceedings; preparation with Muniz; revisions to Muniz outline |
| 1637. | 11/8/2021 | Lawyer, Arpine S | 16.3 | 225 | 3667.5 | Revise Kessler cross outline. |
| 1638. | 11/8/2021 | Phillips, Jessica | 15.9 | 400 | 6360 | Attend and prep for trial |
| 1639. | 11/8/2021 | Holdip, Jerren | 15.5 | 100 | 1550 | Provided war room and court room support. Monitored Keller Social Media. Finalized pending examination materials. Prepared updates to Relativity overlay. |
| 1640. | 11/8/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Reviewed damages stipulation; updated with new and corrected numbers from plaintiffs' medical records |
| 1641. | 11/8/2021 | Butto, Nicholas | 1.7 | 225 | 382.5 | Updated plaintiffs' 1006 exhibits for compensatory damages; circulated to all co-counsel for use in stipulation |
| 1642. | 11/8/2021 | Butto, Nicholas | 4.8 | 225 | 1080 | Drafted direct examination expert witness outline for Dr. Nadia Webb |
| 1643. | 11/8/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Further edited damages stipulation based on comments from partners |
| 1644. | 11/8/2021 | Butto, Nicholas | 2 | 225 | 450 | Reviewed Heimbach exhibits for use in drafting re-cross examination outline |
| 1645. | 11/8/2021 | Butto, Nicholas | 4.4 | 225 | 990 | Final witness prep for C. Alvarado; conducted mock-cross examination; updated outline to contain all relevant information to be used in direct examination on 11/9 |
| 1646. | 11/8/2021 | Isaacson, William A | 9.5 | 450 | 4275 | Trial and trial prep. |
| 1647. | 11/8/2021 | Isaacson, William A | 4.8 | 450 | 2160 | Edit cross outlines; witness meeting |
| 1648. | 11/9/2021 | Dunn, Karen | 17 | 450 | 7650 | Trial and trial prep. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1649. | 11/9/2021 | Hiromi, Makiko | 16.1 | 225 | 3622.5 | Revisions to Muniz outline; revisions to Schoep outline; preparation with Muniz; preparation for Damigo testimony; attention to court proceedings |
| 1650. | 11/9/2021 | Lawyer, Arpine S | 17.4 | 225 | 3915 | Revise Kessler cross outline. |
| 1651. | 11/9/2021 | Phillips, Jessica | 17 | 400 | 6800 | Attend and prep for trial |
| 1652. | 11/9/2021 | Holdip, Jerren | 15.5 | 100 | 1550 | Provided war room and court room support. Finalized updates to Relativity with respect to new and admitted exhibits. Finalized Damigo cross examination materials. |
| 1653. | 11/9/2021 | Butto, Nicholas | 3.1 | 225 | 697.5 | Attended court for testimony of C. Alvarado; updated relevant charts based on exhibits introduced into evidence during Alvarado examination |
| 1654. | 11/9/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Drafted sections of Matt Heimbach re-cross examination outline |
| 1655. | 11/9/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Corresponded with opposing counsel to discuss plaintiffs' proposed damages stipulations |
| 1656. | 11/9/2021 | Butto, Nicholas | 3.1 | 225 | 697.5 | Reviewed video exhibits filmed by defendants or co-conspirators, as well as Discord posts made by defendants and co-conspirators to respond to specific inquiries from co-counsel about Parrott testimony and to prepare team for upcoming cross-examinations |
| 1657. | 11/9/2021 | Butto, Nicholas | 1.7 | 225 | 382.5 | Reviewed presentation of James Fields exhibits to identify strongest documents for use in closing statement |
| 1658. | 11/9/2021 | Butto, Nicholas | 4.7 | 225 | 1057.5 | Reviewed deposition transcripts of defendants and co-conspirators and drafted slides for closing statements on James Alex Fields Jr. |
| 1659. | 11/9/2021 | Butto, Nicholas | 2.3 | 225 | 517.5 | Assisted with citecheck of N. Damigo cross-examination materials |
| 1660. | 11/9/2021 | Isaacson, William A | 14.5 | 450 | 6525 | Trial day; edit cross outlines; witness cross prep; prepare materials for closing; edit letter to court |
| 1661. | 11/10/2021 | Dunn, Karen | 16 | 450 | 7200 | Trial and trial prep. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1662. | 11/10/2021 | Hiromi, Makiko | 17.3 | 225 | 3892.5 | Revisions to outlines for J. Convisser and A. Muniz; preparationwith witnesses; Damigo exanination prep; attention to court proceedings; Preparation for Schoep testimony |
| 1663. | 11/10/2021 | Lawyer, Arpine S | 18.3 | 225 | 4117.5 | Revise Kessler cross outline. |
| 1664. | 11/10/2021 | Phillips, Jessica | 16.4 | 400 | 6560 | Attend and prep for trial |
| 1665. | 11/10/2021 | Holdip, Jerren | 2 | 100 | 200 | Finalized Damigo examination materials per the request of J. Phillips. |
| 1666. | 11/10/2021 | Butto, Nicholas | 2.4 | 225 | 540 | Prepped expert witness Nadia Webb for expert testimony |
| 1667. | 11/10/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Drafted additional sections of Nadia Webb expert outline █ ████████████████████ |
| 1668. | 11/10/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Attention to trial testimony of N. Damigo, M. Martin, and S. Wispelwey |
| 1669. | 11/10/2021 | Butto, Nicholas | 4 | 225 | 900 | Following prep, drafted remainder of Nadia Webb expert witness outline |
| 1670. | 11/10/2021 | Butto, Nicholas | 2.1 | 225 | 472.5 | Drafted demonstrative to use during plaintiff expert witness testimony to explain compensatory damages |
| 1671. | 11/10/2021 | Isaacson, William A | 1.6 | 450 | 720 | Kessler outline meeting. |
| 1672. | 11/10/2021 | Isaacson, William A | 13.3 | 450 | 5985 | Trial day; edit cross outlines; witness cross prep; prepare materials for closing; edit letter to court |
| 1673. | 11/11/2021 | Dunn, Karen | 16.5 | 450 | 7425 | Trial and trial prep. |
| 1674. | 11/11/2021 | Hiromi, Makiko | 17.8 | 225 | 4005 | Preparation for J. Convisser/A. Muniz testimony; revisions to Schoep witness outline; attention to trial; preparation of depo designations |
| 1675. | 11/11/2021 | Lawyer, Arpine S | 16.6 | 225 | 3735 | Revise Kessler cross outline. |
| 1676. | 11/11/2021 | Phillips, Jessica | 15 | 400 | 6000 | Attend at prep for trial |
| 1677. | 11/11/2021 | Holdip, Jerren | 16.5 | 100 | 1650 | Provided War Room Support.  Prepared new exhibits for use with Azzmador and Hopper examination.  Coordinate logistics of exhibits at court house.  Prepared video designation and cited exhibits for attorney review.  Prepared updated outlines for attorney review. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1678. | 11/11/2021 | Butto, Nicholas | 3.3 | 225 | 742.5 | Drafted additional sections of Nadia Webb expert witness outline |
| 1679. | 11/11/2021 | Butto, Nicholas | 1 | 225 | 225 | Prepped Sharon Reavis for expert witness testimony |
| 1680. | 11/11/2021 | Butto, Nicholas | 4.5 | 225 | 1012.5 | Drafted closing statement slides on Defendant Parrott; other defense themes; spoliation; and self-defense |
| 1681. | 11/11/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Drafted closing document summarizing closing themes for use by partners |
| 1682. | 11/11/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Prepped Nadia Webb for testimony, conducted mock cross examination |
| 1683. | 11/11/2021 | Butto, Nicholas | 2 | 225 | 450 | Reviewed and finalized Sharon Reavis document binders and created Nadia Webb binder of documents for use on the stand |
| 1684. | 11/11/2021 | Isaacson, William A | 14 | 450 | 6300 | Trial day; edit cross outlines; prepare materials for closing; edit letters to court |
| 1685. | 11/12/2021 | Dunn, Karen | 17.2 | 450 | 7740 | Trial and trial prep. |
| 1686. | 11/12/2021 | Hiromi, Makiko | 12.4 | 225 | 2790 | Depo designations; preparation of witness outlines; Attendance at court; Research ███████████ |
| 1687. | 11/12/2021 | Lawyer, Arpine S | 19.2 | 225 | 4320 | Update admitted exhibit list; revise Kessler cross outline. |
| 1688. | 11/12/2021 | Phillips, Jessica | 11 | 400 | 4400 | Attend and prep for trial |
| 1689. | 11/12/2021 | Holdip, Jerren | 14.4 | 100 | 1440 | Provided war room and court room support. Finalized Kessler outline and supporting exhibits.  Prepared follow-up Schoep examination materials.  Prepared medical charts for damages testimony. |
| 1690. | 11/12/2021 | Butto, Nicholas | 5.2 | 225 | 1170 | Attended trial for testimony of experts Sharon Reavis and Nadia Webb |
| 1691. | 11/12/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Conducted final prep of experts Reavis and Webb prior to their testimony |
| 1692. | 11/12/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Conducted legal research ████████████████ ██████ |
| 1693. | 11/12/2021 | Butto, Nicholas | 1.4 | 225 | 315 | Reviewed all plaintiffs' medical records to identify relevant documents to introduce into evidence |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1694. | 11/12/2021 | Butto, Nicholas | 2.7 | 225 | 607.5 | Copychecked and updated Jason Kessler document binders for use in hostile direct examination |
| 1695. | 11/12/2021 | Isaacson, William A | 11.2 | 450 | 5040 | Trial day; edit cross outlines; witness cross prep; prepare materials for closing; edit letter to court |
| 1696. | 11/13/2021 | Dunn, Karen | 9.5 | 450 | 4275 | Trial prep. |
| 1697. | 11/13/2021 | Hiromi, Makiko | 11.5 | 225 | 2587.5 | Research ███████████; closing prep |
| 1698. | 11/13/2021 | Lawyer, Arpine S | 12.3 | 225 | 2767.5 | Finalize Kessler cross outline. |
| 1699. | 11/13/2021 | Phillips, Jessica | 7 | 400 | 2800 | Work on trial prep |
| 1700. | 11/13/2021 | Holdip, Jerren | 13.3 | 100 | 1330 | Provided war room support.  Finalized Kessler outline and supporting exhibits.  Updated admitted exhibits. |
| 1701. | 11/13/2021 | Butto, Nicholas | 5.5 | 225 | 1237.5 | Drafted additional sections of Matthew Heimbach re-cross examination outline; reviewed documents and created binder for use in examination |
| 1702. | 11/13/2021 | Butto, Nicholas | 4.8 | 225 | 1080 | Drafted mini-outlines of all case themes for defendants Kline, Spencer, and Parrott, and co-conspirator Pistolis, for use in closing statement |
| 1703. | 11/13/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Met with partners to discuss strategy for closing statement |
| 1704. | 11/13/2021 | Butto, Nicholas | 1.1 | 225 | 247.5 | Reviewed additional Heimbach materials for use in potential re-cross examination outline |
| 1705. | 11/13/2021 | Isaacson, William A | 11.5 | 450 | 5175 | Edit cross outlines; witness cross prep; prepare for closing |
| 1706. | 11/14/2021 | Dunn, Karen | 10.3 | 450 | 4635 | Trial prep. |
| 1707. | 11/14/2021 | Hiromi, Makiko | 15.3 | 225 | 3442.5 | Closing prep; preparation for Schoep re-direct |
| 1708. | 11/14/2021 | Lawyer, Arpine S | 13.7 | 225 | 3082.5 | Finalize Kessler cross outline. |
| 1709. | 11/14/2021 | Phillips, Jessica | 8 | 400 | 3200 | Trial prep |
| 1710. | 11/14/2021 | Holdip, Jerren | 14.5 | 100 | 1450 | Provided war room support.  Finalized Kessler outline and supporting exhibits. |
| 1711. | 11/14/2021 | Butto, Nicholas | 6.2 | 225 | 1395 | Based on comments by K. Dunn, updated Matthew Heimbach re-cross examination outline, reviewed deposition transcripts of Heimbach and Parrott, as well as trial testimony of both, for information regarding rallies prior to Charlottesville 2.0 |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1712. | 11/14/2021 | Butto, Nicholas | 4.5 | 225 | 1012.5 | Reviewed Richard Spencer deposition and trial testimony; created closing statement slides relating to Spencer's role in the conspiracy |
| 1713. | 11/14/2021 | Butto, Nicholas | 2.7 | 225 | 607.5 | Reviewed audio files of Cantwell podcasts as well as videos related to Cantwell, for use in cross-examination |
| 1714. | 11/14/2021 | Isaacson, William A | 12 | 450 | 5400 | Edit cross outlines; witness cross prep; edit letters to court |
| 1715. | 11/15/2021 | Dunn, Karen | 17.9 | 450 | 8055 | Trial and trial prep. |
| 1716. | 11/15/2021 | Hiromi, Makiko | 19.1 | 225 | 4297.5 | Collection of medical records for submission as evidence; attendance at court; preparation for Kessler examination; Preparation for closing arguments |
| 1717. | 11/15/2021 | Lawyer, Arpine S | 15.9 | 225 | 3577.5 | Finalize Kessler cross outline; draft Kessler slides for closing argument. |
| 1718. | 11/15/2021 | Phillips, Jessica | 14 | 400 | 5600 | Attend prep and work on trial prep |
| 1719. | 11/15/2021 | Holdip, Jerren | 17.3 | 100 | 1730 | Provided war room support.  Prepared Kessler materials for cross examination.  Provided war room and court room support. |
| 1720. | 11/15/2021 | Butto, Nicholas | 1.8 | 225 | 405 | Responded to requests from court related to Jason Kessler testimony, including reviewing audio files and documents and reporting to court team on relevant information for use in cross-examination |
| 1721. | 11/15/2021 | Butto, Nicholas | 2.6 | 225 | 585 | Reviewed Richard Spencer and Elliott Kline phone records; created additional closing slides ███████████ |
| 1722. | 11/15/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Attention to Jason Kessler direct examination testimony via court conference call |
| 1723. | 11/15/2021 | Butto, Nicholas | 4 | 225 | 900 | Reviewed Pistolis deposition testimony as well as trial testimony from other defendants and created slides on Vasillios Pistolis's role in the conspiracy |
| 1724. | 11/15/2021 | Butto, Nicholas | 0.6 | 225 | 135 | Met with team to discuss closing statement assignments |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1725. | 11/15/2021 | Butto, Nicholas | 3.5 | 225 | 787.5 | Reviewed all trial testimony and created additional closing slides and talking points ███████████ |
| 1726. | 11/15/2021 | Isaacson, William A | 14.5 | 450 | 6525 | Trial day; edit cross outlines; prepare for closing |
| 1727. | 11/16/2021 | Dunn, Karen | 12.5 | 450 | 5625 | Trial and trial prep. |
| 1728. | 11/16/2021 | Hiromi, Makiko | 17.9 | 225 | 4027.5 | Closing prep; attention to trial testimony |
| 1729. | 11/16/2021 | Lawyer, Arpine S | 14.2 | 225 | 3195 | Draft Kessler slides for closing argument. |
| 1730. | 11/16/2021 | Phillips, Jessica | 18 | 400 | 7200 | Attend and prep for closing |
| 1731. | 11/16/2021 | Butto, Nicholas | 6.3 | 225 | 1417.5 | Created closing slides at request of K. Dunn, J. Phillips, and B. Isaacson, ███████████████ |
| 1732. | 11/16/2021 | Butto, Nicholas | 2.5 | 225 | 562.5 | Created additional closing statement slides on ██████ |
| 1733. | 11/16/2021 | Butto, Nicholas | 3.2 | 225 | 720 | Created defendant-specific summary slides containing most important facts of case against each defendant, for use in closing |
| 1734. | 11/16/2021 | Butto, Nicholas | 1.6 | 225 | 360 | Prepped plaintiffs N. Romero and D. Willis for re-cross examination by defendant C. Cantwell |
| 1735. | 11/16/2021 | Butto, Nicholas | 4.2 | 225 | 945 | Drafted additional closing statement slides based on requests from co-counsel--██████████ |
| 1736. | 11/16/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Attention to Chris Cantwell testimony, for use in prepping / drafting Cantwell portion of closing |
| 1737. | 11/16/2021 | Isaacson, William A | 14.8 | 450 | 6660 | Trial day; jury instruction issues; prepare for closing; witness meeting |
| 1738. | 11/17/2021 | Dunn, Karen | 12.5 | 450 | 5625 | Trial and trial prep. |
| 1739. | 11/17/2021 | Hiromi, Makiko | 19.1 | 225 | 4297.5 | Preparation for closing arguments |
| 1740. | 11/17/2021 | Lawyer, Arpine S | 13.8 | 225 | 3105 | Draft Kessler slides for closing argument; assist in drafting closing argument; conduct cite check for closing slides. |
| 1741. | 11/17/2021 | Phillips, Jessica | 15.8 | 400 | 6320 | Prep for closing |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1742. | 11/17/2021 | Butto, Nicholas | 3.8 | 225 | 855 | Attended trial for testimony of plaintiffs N. Romero and D. Willis |
| 1743. | 11/17/2021 | Butto, Nicholas | 5.4 | 225 | 1215 | Spearheaded citecheck of closing statement, implemented edits, conducted additional proof |
| 1744. | 11/17/2021 | Butto, Nicholas | 4.8 | 225 | 1080 | Drafted Chris Cantwell summary slides; additional defendant slides; detailed Chris Cantwell conspiracy slides, all for use in closing |
| 1745. | 11/17/2021 | Butto, Nicholas | 2.6 | 225 | 585 | Drafted Elliott Kline conspiracy slides for closing deck |
| 1746. | 11/17/2021 | Butto, Nicholas | 0.8 | 225 | 180 | Met with internal team to discuss additional slides and talking points for closing statement |
| 1747. | 11/17/2021 | Butto, Nicholas | 2.8 | 225 | 630 | Drafted summary slides for defendants for use in closing statement slide deck, incorporating all of most relevant facts uncovered at trial for Cantwell, Kline, and Parrott |
| 1748. | 11/17/2021 | Isaacson, William A | 15.5 | 450 | 6975 | Trial day; jury instruction issues; prepare for closing |
| 1749. | 11/18/2021 | Dunn, Karen | 13 | 450 | 5850 | Trial and trial prep. |
| 1750. | 11/18/2021 | Hiromi, Makiko | 10.6 | 225 | 2385 | Attention to court proceedings; closing prep |
| 1751. | 11/18/2021 | Lawyer, Arpine S | 7.4 | 225 | 1665 | Attention to closing arguments. |
| 1752. | 11/18/2021 | Phillips, Jessica | 9 | 400 | 3600 | Attend trial |
| 1753. | 11/18/2021 | Butto, Nicholas | 4.5 | 225 | 1012.5 | Finalized slides of closing statement deck; attended court for plaintiffs' closing statement |
| 1754. | 11/18/2021 | Butto, Nicholas | 4.5 | 225 | 1012.5 | Attention to Defendants' closing statements, via Zoom |
| 1755. | 11/18/2021 | Isaacson, William A | 8.5 | 450 | 3825 | Trial day |
| 1756. | 11/19/2021 | Dunn, Karen | 11 | 450 | 4950 | Trial and trial prep. |
| 1757. | 11/19/2021 | Phillips, Jessica | 8 | 400 | 3200 | Attend jury deliberations |
| 1758. | 11/19/2021 | Butto, Nicholas | 2.2 | 225 | 495 | Legal research ███████████████████████ █████████ |
| 1759. | 11/19/2021 | Isaacson, William A | 3.5 | 450 | 1575 | Jury questions during deliberations |
| 1760. | 11/22/2021 | Dunn, Karen | 3 | 450 | 1350 | Attention to jury questions. |
| 1761. | 11/22/2021 | Dunn, Karen | 7 | 450 | 3150 | Court day and follow up. |
| 1762. | 11/22/2021 | Phillips, Jessica | 9 | 400 | 3600 | Attend jury deliberations |
| 1763. | 11/22/2021 | Holdip, Jerren | 10 | 100 | 1000 | Provided war room support. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1764. | 11/22/2021 | Isaacson, William A | 3 | 450 | 1350 | Jury questions |
| 1765. | 11/23/2021 | Dunn, Karen | 4.9 | 450 | 2205 | Attention to jury questions and verdict. |
| 1766. | 11/23/2021 | Isaacson, William A | 4 | 450 | 1800 | Jury questions; jury verdict |
| 1767. | 12/01/2021 | Butto, Nicholas A. | 1.4 | 225 | 315 | Coordinated and communicated with co-counsel to discuss attorneys fee motion and review of attorney bills |
| 1768. | 12/01/2021 | Phillips, Jessica E | 0.5 | 400 | 200 | Attention to gathering bills for fee petition |
| 1769. | 12/02/2021 | Phillips, Jessica E | 0.5 | 400 | 200 | Attention to gathering bills for fee petition |
| 1770. | 12/06/2021 | Phillips, Jessica E | 0.7 | 400 | 280 | Attention to fee petition |
| 1771. | 12/17/2021 | Phillips, Jessica E | 0.8 | 400 | 320 | Attention to fee application |
| 1772. | 12/20/2021 | Phillips, Jessica E | 0.7 | 400 | 280 | Attention to fee application |
| 1773. | 12/21/2021 | Butto, Nicholas A. | 2.5 | 225 | 563 | Reviewed and revised billing entries for Paul, Weiss attorneys for use in attorneys' fees motion |
| 1774. | 12/21/2021 | Butto, Nicholas A. | 0.5 | 225 | 113 | Call with A. Lawyer to discuss review of Paul, Weiss bills for use in attorneys' fee motion |
| 1775. | 12/21/2021 | Hiromi, Makiko | 1.6 | 225 | 360 | Review of time entries for motion for attorneys' fees |
| 1776. | 12/22/2021 | Butto, Nicholas A. | 5.0 | 225 | 1,125 | Reviewed bills from Paul, Weiss team, cut non-legal entries and made necessary revisions for use in motion for attorneys' fees |
| 1777. | 12/22/2021 | Butto, Nicholas A. | 2.6 | 225 | 585 | Reviewed bills from BSF, revised to comply with structure and terms of attorneys fees motion |
| 1778. | 12/22/2021 | Hiromi, Makiko | 3.6 | 225 | 810 | Review of bills for fees motion |
| 1779. | 12/22/2021 | Lawyer, Arpine S | 3.2 | 225 | 720 | Review billing entries for submission to Court. |
| 1780. | 12/23/2021 | Butto, Nicholas A. | 7.2 | 225 | 1,620 | Reviewed BSF bills, revised and updated as necessary to include in motion for attorneys' fees |
| 1781. | 12/23/2021 | Phillips, Jessica E | 0.7 | 400 | 280 | Attention to fee application |
| 1782. | 12/27/2021 | Butto, Nicholas A. | 3.8 | 225 | 855 | Reviewed Paul, Weiss bills for any privileged information, names of non-parties, or legal strategy, for redaction in exhibit to attorneys fee motion |
| 1783. | 12/27/2021 | Hiromi, Makiko | 1.3 | 225 | 293 | Review of bills for fees motion |
| 1784. | 12/27/2021 | Phillips, Jessica E | 0.4 | 400 | 160 | Attention to fee application |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1785. | 12/28/2021 | Butto, Nicholas A. | 3.4 | 225 | 765 | Reviewed additional sections of Paul, Weiss and BSF bills for privilege and other necssary edits for attachment to attorneys fees motion |
| 1786. | 12/28/2021 | Hiromi, Makiko | 0.6 | 225 | 135 | Drafting of bio for fees motion |
| 1787. | 12/29/2021 | Butto, Nicholas A. | 3.3 | 225 | 743 | Drafted declarations for BSF and Paul, Weiss to be attached to attorneys fees motion |
| 1788. | 12/29/2021 | Butto, Nicholas A. | 0.8 | 225 | 180 | Corresponded with co-counsel regarding attorneys' fees motion and related bills and declarations |
| 1789. | 12/29/2021 | Phillips, Jessica E | 0.1 | 400 | 40 | Attention to fee declaration |
| 1790. | 12/30/2021 | Butto, Nicholas A. | 1.0 | 225 | 225 | Coordinated with co-counsel regarding declarations for attorneys fees motions, drafted additional declaration sections |
| 1791. | 01/05/2022 | Butto, Nicholas A. | 2.0 | 225 | 450 | Additoinal billing review for attorneys fee motion |
| 1792. | | **Total:** | | **$1,915,117** | | |