# EXHIBIT A

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/27/2017 | 2.20 | 400.00 | 880.00 | Telephone conference with J. Fink re facts and strategy; review memos |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/28/2017 | 0.80 | 400.00 | 320.00 | Review background facts and provide advice re proceeding in hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/5/2017 | 1.40 | 400.00 | 560.00 | Review research ▇▇▇▇; work on local counsel info and local judges |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/5/2017 | 2.00 | 400.00 | 800.00 | Research ▇▇▇▇ discuss same with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/6/2017 | 1.10 | 400.00 | 440.00 | Review research ▇▇▇ and comments to associate |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/6/2017 | 1.00 | 400.00 | 400.00 | Attention re strategy and research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/8/2017 | 2.50 | 450.00 | 1,125.00 | Calls with co-counsel; review complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/8/2017 | 0.50 | 400.00 | 200.00 | Discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/9/2017 | 2.00 | 450.00 | 900.00 | Review Complaint; calls with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/9/2017 | 3.40 | 400.00 | 1,360.00 | Review draft Complaint and provide input; review memos re legal issues; review facts and background; work on locating defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/9/2017 | 7.50 | 400.00 | 3,000.00 | Discuss strategy with litigation team; review complaint and background documentation; draft motion ▇▇▇▇ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/10/2017 | 4.50 | 450.00 | 2,025.00 | Work on Complaint; calls with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/10/2017 | 1.40 | 400.00 | 560.00 | Work on locating and serving defendants; review research re |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/10/2017 | 4.00 | 400.00 | 1,600.00 | Revise and edit motion ▇▇▇▇; review facts; review legal research; review correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/11/2017 | 9.50 | 450.00 | 4,275.00 | Meeting with plaintiffs and detailed review of Complaint and conference with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/11/2017 | 3.00 | 400.00 | 1,200.00 | Work on issues re ███████████ ████; meet with co-counsel and plaintiffs; work on complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/11/2017 | 5.10 | 400.00 | 2,040.00 | Attention re strategy and filing of complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/12/2017 | 1.00 | 450.00 | 450.00 | Planning meeting with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/12/2017 | 1.40 | 400.00 | 560.00 | Address issues re ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/12/2017 | 2.60 | 400.00 | 1,040.00 | Review correspondence; attention re service of process and jury demand; revise and edit facts re motion ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/13/2017 | 1.00 | 450.00 | 450.00 | Conference with counsel; review documents to be filed |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/13/2017 | 1.20 | 400.00 | 480.00 | Work on ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/16/2017 | 0.50 | 450.00 | 225.00 | Call re ███████ related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/16/2017 | 1.50 | 400.00 | 600.00 | Work on locating and serving defendants; work on ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/17/2017 | 0.30 | 450.00 | 135.00 | Conference on ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/17/2017 | 0.70 | 400.00 | 280.00 | Work on ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/18/2017 | 0.80 | 400.00 | 320.00 | Work on ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/19/2017 | 1.10 | 400.00 | 440.00 | Work on issues of ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/23/2017 | 1.00 | 450.00 | 450.00 | Call/correspondence with colleagues re planning; ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/23/2017 | 1.30 | 400.00 | 520.00 | Review additional information re defendants; work on ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/23/2017 | 0.90 | 400.00 | 360.00 | Discuss motion ███████ with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/24/2017 | 0.90 | 400.00 | 360.00 | Work on ███████████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/24/2017 | 0.50 | 400.00 | 200.00 | Review correspondence; revise and edit motion ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/25/2017 | 0.50 | 400.00 | 200.00 | Discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/26/2017 | 1.70 | 400.00 | 680.00 | Review new facts and research re ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/27/2017 | 1.50 | 400.00 | 600.00 | Conference with J. Fink to discuss research issues and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/27/2017 | 1.50 | 400.00 | 600.00 | Revise and edit motion ███████; attention re case management; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/30/2017 | 0.80 | 450.00 | 360.00 | ███████; conference about counsel and Amended Complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/30/2017 | 0.90 | 400.00 | 360.00 | Review correspondence; discuss strategy with litigation team; correspond with Doe plaintiffs |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/31/2017 | 0.50 | 450.00 | 225.00 | ███████; call with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/31/2017 | 0.90 | 400.00 | 360.00 | Work on research projects and review new information |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/31/2017 | 4.00 | 400.00 | 1,600.00 | Revise and edit motion ███████; discuss strategy with litigation team; discuss facts with plaintiffs |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/1/2017 | 0.50 | 400.00 | 200.00 | Review and attention re strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/2/2017 | 2.10 | 400.00 | 840.00 | Review legal research and comments to associate; work on letter to court re schedule; ███████ re same; review status of service of summons on defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/2/2017 | 3.00 | 400.00 | 1,200.00 | Revise and edit motion ███████; attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/3/2017 | 1.50 | 450.00 | 675.00 | Correspondence with other counsel on various issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/3/2017 | 1.20 | 400.00 | 480.00 | Address issues re filing letter vs. motion with Judge Moon; review research re ████████; review status of service on defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/3/2017 | 4.00 | 400.00 | 1,600.00 | Review correspondence; discuss strategy with litigation team; revise and edit motion ████████ and declarations in support |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/6/2017 | 1.70 | 400.00 | 680.00 | Review issues re discovery and scheduling; review research █████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/6/2017 | 5.60 | 400.00 | 2,240.00 | Revise and edit motion ████████; interview witnesses; revise and edit declarations; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/7/2017 | 0.50 | 450.00 | 225.00 | Conference with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/7/2017 | 0.60 | 400.00 | 240.00 | Review legal research; review status of service |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/7/2017 | 6.00 | 400.00 | 2,400.00 | Review legal research; revise and edit motion ████████ and declarations re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/8/2017 | 0.50 | 450.00 | 225.00 | Group call and review of local counsel issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/8/2017 | 1.50 | 400.00 | 600.00 | Review and revise motion to ████████ review research ████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/8/2017 | 6.00 | 400.00 | 2,400.00 | Revise and edit motion ████████ and declarations in support; discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/9/2017 | 1.50 | 400.00 | 600.00 | Work on motion ████████ and revise same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/9/2017 | 3.20 | 400.00 | 1,280.00 | Review correspondence; analyze pleadings; revise and edit motion ████████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/10/2017 | 1.10 | 400.00 | 440.00 | Review correspondence; revise and edit motion ███ and declarations in support |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/12/2017 | 1.80 | 400.00 | 720.00 | Revise and edit motion ███ and declarations in support |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/13/2017 | 2.20 | 400.00 | 880.00 | Review motions to dismiss and memoranda and related filings by defendants; work on strategy re same; work on motion ███ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/13/2017 | 2.10 | 400.00 | 840.00 | Review correspondence; review pleadings; revise and edit motion ██ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/14/2017 | 1.90 | 400.00 | 760.00 | Review motions to dismiss and deadlines |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/14/2017 | 2.00 | 400.00 | 800.00 | Attend conference call and prepare for same; discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/15/2017 | 1.80 | 400.00 | 720.00 | Review motions to dismiss and strategy ███; review information re experts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/15/2017 | 1.20 | 400.00 | 480.00 | Review correspondence; review motions to dismiss; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/16/2017 | 2.80 | 400.00 | 1,120.00 | Review research and analysis re ███; review developments with defense counsel re motions to dismiss; review correspondence from insurance company re Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/16/2017 | 1.00 | 400.00 | 400.00 | Attention re case management; review motions to dismiss; analyze legal research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/20/2017 | 0.80 | 400.00 | 320.00 | Work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/20/2017 | 1.90 | 400.00 | 760.00 | Review correspondence; analyze insurance coverage responses; review proposed stipulation; analyze pretrial order and request to change same |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/21/2017 | 3.10 | 400.00 | 1,240.00 | Planning call with litigation team; contact court clerk re deadline to modify pretrial order issued before all defendants are served; work on strategy and letter to the court; review motion to dismiss by Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/21/2017 | 2.00 | 400.00 | 800.00 | Review correspondence; discuss status and strategy with litigation team; review stipulation; analyze motion to dismiss |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/22/2017 | 1.50 | 450.00 | 675.00 | Conference call with other counsel and review motions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/22/2017 | 1.80 | 400.00 | 720.00 | Telephone conference with court clerk re status of service on defendants, pretrial order deadlines and related procedural issues, and report same to litigation team; review briefing schedule; ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/22/2017 | 1.70 | 400.00 | 680.00 | Prepare for and attend conference re discovery status; review correspondence; review filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/27/2017 | 2.50 | 450.00 | 1,125.00 | Attend to and review of  clients voluminous document collection with ████████████████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/28/2017 | 7.00 | 450.00 | 3,150.00 | Attend to and review of  clients voluminous document collection with ██████████████████ attention ████ and Defendant Peinovich |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/28/2017 | 2.30 | 400.00 | 920.00 | Review message re additional plaintiff for lawsuit; work on discovery issues; review information ▮▮▮ review proposed Rule 26(f) plan; address issues re ▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/28/2017 | 1.40 | 400.00 | 560.00 | Conference call with litigation team and prepare for same; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/29/2017 | 6.50 | 450.00 | 2,925.00 | Attend to and review of clients voluminous document collection with view to defendant organizations and individual defendants and possible additional defendants and different roles of each defendant; attention to ▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/29/2017 | 1.40 | 400.00 | 560.00 | Review emails and issues re discovery issues with defendants; review and proposed edits to motion re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/29/2017 | 1.10 | 400.00 | 440.00 | Discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/30/2017 | 3.00 | 450.00 | 1,350.00 | Attend to and review of clients voluminous document collection with view to defendant organizations and individual defendants and possible additional defendants and different roles of each defendant; attention to submission of plan and disclosures |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/30/2017 | 1.20 | 400.00 | 480.00 | Review Peinovich opposition to motion to prevent recording; work on litigation plan; review Rule 26(f) conference plan and report; review Peinovich response to proposed Rule 26(f) plan |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/30/2017 | 1.00 | 400.00 | 400.00 | Attention re case strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/1/2017 | 3.50 | 450.00 | 1,575.00 | Attend to and review of clients voluminous document collection with view to defendant organizations and individual defendants and possible additional defendants and different roles of each defendant; developing possible discovery strategy; attention to submission of plan and disclosures |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/1/2017 | 1.50 | 400.00 | 600.00 | Work on affirmative discovery strategy; review email exchange with defense counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/3/2017 | 1.20 | 400.00 | 480.00 | Review summary reports and work on affirmative discovery strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/4/2017 | 2.00 | 450.00 | 900.00 | Attend to and review of clients voluminous document collection with view to defendant organizations and individual defendants and possible additional defendants and different roles of each defendant; developing possible discovery strategy; attention to submission of plan and disclosures |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/4/2017 | 1.20 | 400.00 | 480.00 | Work on motion ███████ ███████ review exchange of email with defense counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/4/2017 | 0.80 | 400.00 | 320.00 | Discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/5/2017 | 1.50 | 450.00 | 675.00 | Prepare for and participate in meeting with co-counsel; work on depositions with concentration on Defendant Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/5/2017 | 1.60 | 400.00 | 640.00 | Work on discovery plan, local counsel, ███████ and opposition to motions to dismiss; review exchange of email with defense counsel |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/6/2017 | 1.10 | 400.00 | 440.00 | Work on Rule 16 discovery plan and Rule 26 report; work on gathering information about defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/6/2017 | 0.30 | 400.00 | 120.00 | Discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/7/2017 | 1.00 | 450.00 | 450.00 | Prepare for and participate in meeting with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/7/2017 | 1.20 | 400.00 | 480.00 | Review draft opposition to motions to dismiss |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/8/2017 | 0.70 | 400.00 | 280.00 | Work on discovery strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/8/2017 | 1.20 | 400.00 | 480.00 | Review correspondence; discuss motion to dismiss with co-counsel; review legal research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/11/2017 | 1.10 | 400.00 | 440.00 | Review draft protective order; review "answer" filed by KKK and email exchange re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/12/2017 | 1.00 | 450.00 | 450.00 | Work on discovery; prepare for and participate in meeting with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/12/2017 | 2.80 | 400.00 | 1,120.00 | Work on strategy for claims and discovery; review information re defense counsel; review protective order; review and revise section of opposition to motion to dismiss |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/13/2017 | 2.50 | 450.00 | 1,125.00 | Attention to opposition arguments re MTD and amended complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/13/2017 | 1.70 | 400.00 | 680.00 | Work on strategy ███████ ███; review analysis of defendants' motions and work on strategy; review material published by defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/13/2017 | 1.90 | 400.00 | 760.00 | Review correspondence; discuss motions to dismiss with co-counsel and review response to same; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/14/2017 | 1.00 | 450.00 | 450.00 | Attention to ████████████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/14/2017 | 0.80 | 400.00 | 320.00 | Work on affirmative discovery strategy; review ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/15/2017 | 1.40 | 400.00 | 560.00 | Participate in discovery group conference call re strategy; review summary of criminal proceedings against defendant; review draft motion to strike improper filing; review information from Discord |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/15/2017 | 1.00 | 400.00 | 400.00 | Review correspondence; review motion to strike; discuss motion to dismiss with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/19/2017 | 1.40 | 400.00 | 560.00 | Participate in strategy call; review email from defendants; review opposition to motion to dismiss |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/19/2017 | 1.20 | 400.00 | 480.00 | Review correspondence; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/20/2017 | 1.50 | 400.00 | 600.00 | Work on amended complaint issues; attempt to contact Discord counsel; review email from defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/20/2017 | 0.90 | 400.00 | 360.00 | Review correspondence; discuss status and strategy with litigation team; review chart re facts that support claims |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/22/2017 | 1.40 | 400.00 | 560.00 | Work on strategy; internal conference call; ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/25/2017 | 0.40 | 400.00 | 160.00 | Review opposition to motion to dismiss and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/26/2017 | 0.60 | 400.00 | 240.00 | Review legal research and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/28/2017 | 1.60 | 400.00 | 640.00 | Review amended complaint; review defendants' email exchanges; review opposition to motion to proceed anonymously |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/28/2017 | 2.00 | 400.00 | 800.00 | Draft reply in support of motion to proceed anonymously; review correspondence; discuss strategy with litigation team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/29/2017 | 1.30 | 400.00 | 520.00 | Review and comment on motion to strike improper pleading; prepare cover letter ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/29/2017 | 4.40 | 400.00 | 1,760.00 | Draft reply in support of motion to proceed anonymously; review correspondence; discuss strategy with litigation team; review motion to strike |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/1/2018 | 7.00 | 400.00 | 2,800.00 | Draft reply in support of motion to proceed anonymously; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/2/2018 | 2.40 | 400.00 | 960.00 | Review draft amended complaint; review proposed confidentiality order; work on Discord strategy and subpoena; ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/2/2018 | 2.80 | 400.00 | 1,120.00 | Revise and edit reply in support of motion to proceed anonymously; attend conference call with litigation team re strategy; review amended complaint; attention re subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/3/2018 | 2.50 | 450.00 | 1,125.00 | Preparation of discovery and related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/3/2018 | 3.10 | 400.00 | 1,240.00 | Review email from defendant re schedule and positions; review motion ███████████ and revise same; review information ███████████; review legal issues and provide input; review revisions to amended complaint; work on service issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/3/2018 | 4.40 | 400.00 | 1,760.00 | Review correspondence; revise reply in support of motion to proceed anonymously; discuss strategy with litigation team; supervise service issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/4/2018 | 3.50 | 450.00 | 1,575.00 | Group calls and preparation of discovery outline |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/4/2018 | 1.90 | 400.00 | 760.00 | Review amended complaint; work on motion █████ █████ work on outline of affirmative discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/4/2018 | 1.50 | 400.00 | 600.00 | Review correspondence; revise and edit reply in support of motion to proceed anonymously |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/5/2018 | 6.00 | 450.00 | 2,700.00 | Group meeting on offensive discovery strategy and follow up calls |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/5/2018 | 6.80 | 400.00 | 2,720.00 | Meetings in NYC to develop discovery strategy, third party strategy, affirmative case and related matters; work on discovery issues re third party subpoenas; review disclosure obligations; ██████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/8/2018 | 1.60 | 400.00 | 640.00 | Review defendants' filings; review opposition to motions to dismiss |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/8/2018 | 0.50 | 400.00 | 200.00 | Discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/9/2018 | 3.00 | 450.00 | 1,350.00 | Work on discovery and Rule 26 issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/9/2018 | 1.70 | 400.00 | 680.00 | Work on ██████████; work on discovery strategy; review letter from defendant Chapman |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/9/2018 | 0.60 | 400.00 | 240.00 | Discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/10/2018 | 0.80 | 400.00 | 320.00 | Review initial disclosures |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/11/2018 | 0.70 | 400.00 | 280.00 | Review email re ESI and work on disclosure issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/12/2018 | 0.60 | 400.00 | 240.00 | Work on strategy for discovery ████ ██████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/16/2018 | 3.00 | 450.00 | 1,350.00 | Multiple calls and review of discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/16/2018 | 1.70 | 400.00 | 680.00 | Review research re legal and factual issues; review information re Heaphy Report; work on subpoenas; review objection to Discord subpoena |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/16/2018 | 0.50 | 400.00 | 200.00 | Prepare for and discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/17/2018 | 1.30 | 450.00 | 585.00 | Calls with co-counsel ████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/17/2018 | 2.30 | 400.00 | 920.00 | Review ████████████████; review consent motion; review Discord response |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/17/2018 | 1.30 | 400.00 | 520.00 | Discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/18/2018 | 1.50 | 450.00 | 675.00 | Conference ████████ and other discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/18/2018 | 1.40 | 400.00 | 560.00 | Work on document requests; ████████; telephone conference with third parties |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/18/2018 | 2.90 | 400.00 | 1,160.00 | Review correspondence; discuss strategy with litigation team; discuss legal research ████████ ████████; review filings; revise and edit document requests |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/19/2018 | 1.80 | 400.00 | 720.00 | Review document requests; review order to show cause and related documents for filing; ████████ ████████████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/19/2018 | 1.80 | 400.00 | 720.00 | Discuss strategy with litigation team; review correspondence; review status of service; review filings and discovery requests |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/23/2018 | 2.40 | 400.00 | 960.00 | Review Discord correspondence; work on subpoenas; telephone conference with third parties |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/23/2018 | 1.30 | 400.00 | 520.00 | Discuss strategy with litigation team; review correspondence; review subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/24/2018 | 1.50 | 450.00 | 675.00 | Review Discord motion and subpoena duces tecum and conference with BSF and R. Kaplan |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/24/2018 | 1.20 | 400.00 | 480.00 | Review ████████ and motion; work on subpoenas |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/24/2018 | 0.80 | 400.00 | 320.00 | Discuss strategy with litigation team; review correspondence; review motions; review initial disclosures |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/25/2018 | 1.50 | 450.00 | 675.00 | Discussions ███████ discovery planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/26/2018 | 2.00 | 450.00 | 900.00 | Review new motions to dismiss and subsequent planning for opposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/26/2018 | 0.90 | 400.00 | 360.00 | Review ██████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/30/2018 | 1.60 | 400.00 | 640.00 | Review ESI plan; review letter from GEICO; review letter to R. Spencer re obligations; review plaintiffs' documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/30/2018 | 1.40 | 400.00 | 560.00 | Discuss strategy with litigation team; review correspondence; review filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/31/2018 | 2.50 | 450.00 | 1,125.00 | Work on discovery issues and calls with J. Fink, P. Bowman |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/31/2018 | 0.80 | 400.00 | 320.00 | Review subpoenas; review court order striking as improper motion to dismiss of Fraternal Order of Alt-Knights |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/1/2018 | 1.00 | 450.00 | 450.00 | Conference with R. Kaplan; review Twitter |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/1/2018 | 1.40 | 400.00 | 560.00 | Review email re plaintiffs' documents; Correspond with third parties |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/5/2018 | 1.50 | 450.00 | 675.00 | Review new interviews, Motion to Dismiss; discussion about discovery with R. Kaplan |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/5/2018 | 1.40 | 400.00 | 560.00 | Review defendants' initial disclosures; review facts re depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/6/2018 | 2.00 | 450.00 | 900.00 | Call with team; review motion for default |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/6/2018 | 2.80 | 400.00 | 1,120.00 | Conference call re strategy and discovery issues; ████████ ████; review Discord objections; work on strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/7/2018 | 0.80 | 450.00 | 360.00 | Redraft motion papers; call with P. Bowman |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/7/2018 | 1.90 | 400.00 | 760.00 | Review draft motion to default; work on strategy re Discord |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/9/2018 | 1.30 | 400.00 | 520.00 | Review opposition to motion to dismiss; review initial disclosures |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/12/2018 | 1.70 | 400.00 | 680.00 | Review reports re defendants; review defendant's motion to stay discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/13/2018 | 1.00 | 450.00 | 450.00 | Conference call and follow up with P. Bowman |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/13/2018 | 2.80 | 400.00 | 1,120.00 | Work on opposition to motion to dismiss; review email from defendants; review court orders |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/14/2018 | 0.60 | 400.00 | 240.00 | Review defendants' motion to stay |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/15/2018 | 3.00 | 450.00 | 1,350.00 | Review discovery notices and memo on defendants activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/16/2018 | 3.00 | 450.00 | 1,350.00 | Reviewing brief Motion to Dismiss and related document; meeting at Kaplan office on depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/16/2018 | 1.90 | 400.00 | 760.00 | Review defendants' email; work on opposition to motion to dismiss; work on ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/16/2018 | 0.20 | 400.00 | 80.00 | Discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/19/2018 | 2.80 | 400.00 | 1,120.00 | Work on opposition to motion to dismiss |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/20/2018 | 2.50 | 450.00 | 1,125.00 | Group call and review final brief and additional notices |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/20/2018 | 2.80 | 400.00 | 1,120.00 | Work on opposition to motion to dismiss; review court order re hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/21/2018 | 2.60 | 400.00 | 1,040.00 | Work on opposition to motion to dismiss |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/22/2018 | 0.50 | 450.00 | 225.00 | Conference with others about discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/22/2018 | 1.20 | 400.00 | 480.00 | Work on affirmative discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/23/2018 | 2.50 | 450.00 | 1,125.00 | Discussion about depositions and review of schedule with K. Dunn |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/23/2018 | 1.20 | 400.00 | 480.00 | Review reports of developments; review John Doe motion to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/26/2018 | 1.50 | 450.00 | 675.00 | Attention to discovery issues and draft opposition to Motion to Stay |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/27/2018 | 2.00 | 450.00 | 900.00 | Group calls and review memos |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/27/2018 | 2.90 | 400.00 | 1,160.00 | Work on opposition to motion to stay discovery; work on consent issue re Discord subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/28/2018 | 1.50 | 450.00 | 675.00 | Correspondence with other counsel on variety of issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/28/2018 | 2.30 | 400.00 | 920.00 | Work on ██████████ █ review opposition to defendant's motion to quash and other defendants' filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/1/2018 | 2.50 | 450.00 | 1,125.00 | Correspondence and calls with other counsel on variety of issues; attention to ████████████ ██████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/1/2018 | 2.20 | 400.00 | 880.00 | Address filings re defendants' conduct and threats; work on SCA issues and Discord; review update on court rules re management of litigation. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/2/2018 | 2.10 | 400.00 | 840.00 | Work on opposition to Fields' motion to stay discovery; work on discovery issues; work on ████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/5/2018 | 2.00 | 450.00 | 900.00 | Attention to opposition to Field's Motion to Stay, review and preparations for tomorrow's call with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/5/2018 | 1.20 | 400.00 | 480.00 | Review defendants' filings; work on ████████████; work on opposition to Fields' motion to stay |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/6/2018 | 2.00 | 450.00 | 900.00 | Multiple calls with counsel |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/6/2018 | 3.20 | 400.00 | 1,280.00 | Work on strategy; review filing by R. Spencer; review related cases; review filings by defendants; work on Discord objections; work on opposition to motion to stay discovery; review email from magistrate re policies for disputes |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/6/2018 | 1.00 | 400.00 | 400.00 | Review reply briefs; discuss status and strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/7/2018 | 6.00 | 450.00 | 2,700.00 | Attention to issues re Fraternal Order of Alt-Knights and K. Chapman, opposition to D. Duke's motion to quash, opposition to Field's Motion to Stay and possible amendments to complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/7/2018 | 2.60 | 400.00 | 1,040.00 | Work on response to third party motion; work on issues re Fields' motion to stay; review Peinovich reply |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/8/2018 | 2.00 | 450.00 | 900.00 | Attention to issues re Fraternal Order of Alt-Knights and K. Chapman, draft motions for default of selected defendants, opposition to Field's Motion to Stay |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/8/2018 | 3.30 | 400.00 | 1,320.00 | Telephone conference with P. Bowman and others re opposition to Fields' motion to stay discovery; work on same; email defense counsel re meet and confer; work on default motions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/8/2018 | 0.80 | 400.00 | 320.00 | Discuss strategy with litigation team; review correspondence and filings |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/9/2018 | 6.00 | 450.00 | 2,700.00 | Attention to issues re Fraternal Order of Alt-Knights and K. Chapman, outstanding discovery matters ███████; draft motions for default of selected defendants, opposition to Field's Motion to Stay and opposing D. Duke Motion to Quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/9/2018 | 1.40 | 400.00 | 560.00 | Work on default motions; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/13/2018 | 4.00 | 450.00 | 1,800.00 | Correspondence and calls with other counsel on variety of issues; attention towards issues opposing motions to dismiss and outstanding discovery matters and ████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/13/2018 | 2.10 | 400.00 | 840.00 | Work on ████████████; group call re strategy; review emails re ██████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/14/2018 | 3.00 | 450.00 | 1,350.00 | Correspondence and calls with other counsel on variety of issues; preparation for upcoming hearing; attention ████████████████ opposing motions to dismiss and opposition to Peimovich motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/14/2018 | 1.90 | 400.00 | 760.00 | Review issues re ████████████ and possible motion re discovery issues; review draft motion re same; review opposition to motion for sanctions against Kaplan; review talking points for hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/15/2018 | 1.80 | 400.00 | 720.00 | Review discovery responses; work on discovery from defendants; work on ████████████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/16/2018 | 3.00 | 450.00 | 1,350.00 | Conference with counsel and then with Magistrate Judge |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/16/2018 | 2.40 | 400.00 | 960.00 | Group conference call re strategy and other issues; participate in Court conference; review emails re ▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/18/2018 | 0.50 | 400.00 | 200.00 | Correspond with litigation team re preservation orders |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/19/2018 | 0.80 | 400.00 | 320.00 | Work on preservation motion and order |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/20/2018 | 3.00 | 450.00 | 1,350.00 | Correspondence and calls with other counsel on variety of issues; attention towards discovery matters, ▮▮▮▮ ▮▮▮▮ and third party subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/20/2018 | 2.10 | 400.00 | 840.00 | Work on strategy for ▮▮▮▮ and discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/22/2018 | 2.50 | 450.00 | 1,125.00 | Attention to issues concerning Fraternal Order of Alt-Knights and K. Chapman, other discovery matters and third party subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/22/2018 | 1.40 | 400.00 | 560.00 | Review legal research and comments to associate; work on ▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/23/2018 | 1.70 | 400.00 | 680.00 | Telephone conference re strategy; work on discovery issues and review responses; work on ▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/23/2018 | 2.20 | 400.00 | 880.00 | Review ESI order and stipulation; discuss same with litigation team and revise same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/26/2018 | 1.50 | 450.00 | 675.00 | Attention to preservation order and ESI stipulation and other discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/26/2018 | 1.30 | 400.00 | 520.00 | Review Court rulings denying stays of discovery; work on preservation order and stipulation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/27/2018 | 2.60 | 400.00 | 1,040.00 | Telephone conference with D. Campbell and others re discovery meet and confer; review research ▮▮▮▮ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/28/2018 | 2.00 | 450.00 | 900.00 | Conference calls with other counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/28/2018 | 0.80 | 400.00 | 320.00 | Work on strategy for ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/28/2018 | 1.60 | 400.00 | 640.00 | Review correspondence; discuss strategy and revisions to ESI orders and prepare for same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/29/2018 | 2.10 | 400.00 | 840.00 | Review ESI preservation stipulation and order; plan for hearing; plan for deposition of Kessler |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/2/2018 | 2.00 | 450.00 | 900.00 | Attention to general litigation planning and scheduling and the noticing of Kessler deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/3/2018 | 1.00 | 450.00 | 450.00 | Review final deposition notice and conference with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/5/2018 | 1.70 | 400.00 | 680.00 | Review defendants' filings; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/6/2018 | 0.70 | 400.00 | 280.00 | Review and work on filings re discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/6/2018 | 1.10 | 400.00 | 440.00 | Discuss strategy with litigation team; review correspondence; review order on motion to quash; review discovery responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/9/2018 | 0.50 | 450.00 | 225.00 | Calls with J. Kolenich about J. Kessler deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/10/2018 | 5.00 | 450.00 | 2,250.00 | Multiple calls with co-counsel and with defendants' counsel re discovery issues; review material organized for depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/10/2018 | 1.40 | 400.00 | 560.00 | Work on strategy re discovery and hearings on motions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/11/2018 | 1.50 | 450.00 | 675.00 | Attention to discovery issues including deficiency matters and scheduling of Kessler deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/11/2018 | 2.60 | 400.00 | 1,040.00 | Work on third party discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/13/2018 | 2.00 | 450.00 | 900.00 | Correspondence with counsel and attention to discovery matters including ESI stipulations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/16/2018 | 1.00 | 450.00 | 450.00 | Attention to discovery issues including Peinovich requests and Fields responses |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/17/2018 | 6.00 | 450.00 | 2,700.00 | Correspondence and calls with counsel and attention to discovery matters including ESI stipulations, third party subpoenas and Kessler deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/17/2018 | 1.10 | 400.00 | 440.00 | Review and work on issues re discovery disputes |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/17/2018 | 1.80 | 400.00 | 720.00 | Review correspondence; review written discovery; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/18/2018 | 5.50 | 450.00 | 2,475.00 | Attention to discovery matters and upcoming hearing with magistrate judge |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/18/2018 | 3.10 | 400.00 | 1,240.00 | Revise and edit ESI order and stipulation; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/19/2018 | 4.00 | 450.00 | 1,800.00 | Prepare for and participate in discovery hearing with magistrate judge |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/19/2018 | 0.60 | 400.00 | 240.00 | Review and work on discovery motions and responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/20/2018 | 4.00 | 450.00 | 1,800.00 | Prepare for deposition and attention to Kessler production and matters concerning Discord responses to subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/20/2018 | 1.10 | 400.00 | 440.00 | Work on strategy and responses for discovery; review order denying motion to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/23/2018 | 4.00 | 450.00 | 1,800.00 | Work on deposition; call with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/24/2018 | 4.50 | 450.00 | 2,025.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/24/2018 | 1.10 | 400.00 | 440.00 | Review correspondence and work on discovery disputes |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/25/2018 | 2.00 | 450.00 | 900.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/26/2018 | 5.00 | 450.00 | 2,250.00 | Work on deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/30/2018 | 2.00 | 450.00 | 900.00 | Work on deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/1/2018 | 2.00 | 450.00 | 900.00 | Work on deposition |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/2/2018 | 2.50 | 450.00 | 1,125.00 | Work on deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/3/2018 | 6.50 | 450.00 | 2,925.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/4/2018 | 3.00 | 450.00 | 1,350.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/6/2018 | 4.00 | 450.00 | 1,800.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/7/2018 | 4.00 | 450.00 | 1,800.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/7/2018 | 0.80 | 400.00 | 320.00 | Work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/7/2018 | 0.60 | 400.00 | 240.00 | Discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/8/2018 | 6.00 | 450.00 | 2,700.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/8/2018 | 1.80 | 400.00 | 720.00 | Review defendants' emails and filings in discovery and proposed responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/9/2018 | 7.00 | 450.00 | 3,150.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/9/2018 | 1.30 | 400.00 | 520.00 | Review defendant's motion to quash and proposed response; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/10/2018 | 4.00 | 450.00 | 1,800.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/10/2018 | 3.40 | 400.00 | 1,360.00 | Work on discovery issues; review reports of media and defendants' activities; review outline for deposition of J. Kessler |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/11/2018 | 5.00 | 450.00 | 2,250.00 | Conference with counsel and prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/11/2018 | 1.30 | 400.00 | 520.00 | Work on third party discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/12/2018 | 1.00 | 450.00 | 450.00 | Call with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/12/2018 | 1.20 | 400.00 | 480.00 | Work on ▮▮▮▮▮▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/13/2018 | 4.00 | 450.00 | 1,800.00 | Prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/14/2018 | 10.00 | 450.00 | 4,500.00 | Deposition in Charlottesville of J. Kessler |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/14/2018 | 1.90 | 400.00 | 760.00 | Work on deposition issues and review outline |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/15/2018 | 10.00 | 450.00 | 4,500.00 | Deposition in Charlottesville of J. Kessler |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/15/2018 | 7.50 | 400.00 | 3,000.00 | Attend and assist with deposition of J. Kessler; work on discovery strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/16/2018 | 10.00 | 450.00 | 4,500.00 | Deposition in Charlottesville of J. Kessler |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/16/2018 | 6.50 | 400.00 | 2,600.00 | Attend and assist with deposition of J. Kessler; work on strategy ████ ███████████ work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/18/2018 | 0.70 | 400.00 | 280.00 | Work on issues re discovery; review correspondence with court |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/21/2018 | 1.90 | 400.00 | 760.00 | Work on issues re discovery; work on ████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/22/2018 | 2.30 | 400.00 | 920.00 | Work on strategy for discovery; ████████████████████; review outline for motion to dismiss argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/23/2018 | 2.50 | 400.00 | 1,000.00 | Work on discovery issues; work on ████████████ review outline for motion to dismiss argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/24/2018 | 7.50 | 400.00 | 3,000.00 | Attend and assist with oral argument in district court on motions to dismiss; analysis re same; review discovery disputes |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/29/2018 | 2.90 | 400.00 | 1,160.00 | Review discovery issues and research; ████████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/30/2018 | 2.10 | 400.00 | 840.00 | Review Judge Moon decisions and work on discovery issues; review reports |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/30/2018 | 1.50 | 400.00 | 600.00 | Review correspondence; review stipulation re imaging devices and discuss same with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/31/2018 | 2.00 | 450.00 | 900.00 | Planning and scheduling with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/1/2018 | 1.00 | 450.00 | 450.00 | Discovery discussions |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/1/2018 | 1.20 | 400.00 | 480.00 | Work on opposition to discovery objections; review reports of defendants' conduct |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/4/2018 | 0.70 | 400.00 | 280.00 | Review discovery responses and objections from two defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/5/2018 | 2.50 | 450.00 | 1,125.00 | Prepare for conference with Magistrate and Magistrate conference |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/5/2018 | 0.60 | 400.00 | 240.00 | Review summary of conference with Judge Hoppe |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/6/2018 | 2.00 | 450.00 | 900.00 | Correspondence with counsel re discovery matters; planning and scheduling with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/6/2018 | 1.70 | 400.00 | 680.00 | Work on discovery; review reports of defendants' activities and potential evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/7/2018 | 1.50 | 450.00 | 675.00 | Planning and scheduling with counsel; preparation for discovery conference |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/7/2018 | 1.20 | 400.00 | 480.00 | Work on discovery issues and trial dates |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/11/2018 | 2.00 | 450.00 | 900.00 | Conference about discovery next steps and review ESI stipulation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/11/2018 | 1.50 | 400.00 | 600.00 | Review information from court clerk; work on discovery ██████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/12/2018 | 3.00 | 450.00 | 1,350.00 | Conference call and review defendants discovery responses; call with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/12/2018 | 1.70 | 400.00 | 680.00 | Review ESI protocol; attend conference call re strategy; review correspondence and discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/13/2018 | 1.80 | 400.00 | 720.00 | Attention to federal prosecutor requests; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/15/2018 | 1.70 | 400.00 | 680.00 | Work on third party discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/19/2018 | 2.00 | 450.00 | 900.00 | Correspondence and calls with counsel; attention to discovery stipulation efforts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/19/2018 | 1.70 | 400.00 | 680.00 | Work on discovery issues and motions |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/20/2018 | 1.90 | 400.00 | 760.00 | Review defendants' discovery communications; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/2/2018 | 1.50 | 400.00 | 600.00 | Review public postings and possible evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/9/2018 | 1.00 | 450.00 | 450.00 | Review memorandum order re MTDs and follow-up discussions with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/9/2018 | 1.40 | 400.00 | 560.00 | Review decision by federal court denying in part motion to dismiss and work on implications and issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/10/2018 | 1.50 | 400.00 | 600.00 | Work on discovery and related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/11/2018 | 1.30 | 400.00 | 520.00 | Work on analysis of decision re motion to dismiss |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/16/2018 | 1.70 | 400.00 | 680.00 | Work on brief re preservation of documents and evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/17/2018 | 1.20 | 400.00 | 480.00 | Review discovery issues and ▮▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/19/2018 | 1.40 | 400.00 | 560.00 | Work on discovery issues and ▮▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/23/2018 | 1.80 | 400.00 | 720.00 | Work on strategy for motion to compel imaging and preserve evidence; review Spencer Answer; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/23/2018 | 1.10 | 400.00 | 440.00 | Review correspondence; discuss deposition strategy with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/24/2018 | 1.60 | 400.00 | 640.00 | Review Answers field by defendants, and work on strategy and issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/25/2018 | 2.50 | 450.00 | 1,125.00 | Work on motion re Peinovich with K. Kang and conference with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/26/2018 | 2.30 | 400.00 | 920.00 | Work on motion to compel imaging and preservation of evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/30/2018 | 0.90 | 400.00 | 360.00 | Work on motion to compel imaging and preservation of evidence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/31/2018 | 2.50 | 450.00 | 1,125.00 | Attention to discovery matters including motion to compel re imaging, recent comments of Defendant Parrott and letter to Spencer counsel re Spencer discovery responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/31/2018 | 1.20 | 400.00 | 480.00 | Work on motion to compel imaging and preservation of evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/2/2018 | 1.80 | 400.00 | 720.00 | Review discovery documents, and public postings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/6/2018 | 1.50 | 450.00 | 675.00 | Attention to discovery issues including opposing Discord motion to quash and Defendant TWP responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/6/2018 | 0.90 | 400.00 | 360.00 | Review court decision denying motion to quash Discord subpoena and work on related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/7/2018 | 1.50 | 450.00 | 675.00 | Attention to discovery issues, opposing Discord motion to quash and ▮▮▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/14/2018 | 2.00 | 450.00 | 900.00 | Planning and scheduling with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/14/2018 | 1.50 | 400.00 | 600.00 | Work on discovery issues and review latest Geico letter |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/16/2018 | 2.50 | 450.00 | 1,125.00 | Conference on case status and follow up on outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/16/2018 | 0.20 | 400.00 | 80.00 | Correspond with litigation team re deposition outlines |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/21/2018 | 2.00 | 400.00 | 800.00 | Revise deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/22/2018 | 2.00 | 400.00 | 800.00 | Revise deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/23/2018 | 3.00 | 400.00 | 1,200.00 | Revise and edit deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/24/2018 | 3.30 | 400.00 | 1,320.00 | Revise and edit deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/27/2018 | 3.00 | 450.00 | 1,350.00 | Work on deposition outline template |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/27/2018 | 1.80 | 400.00 | 720.00 | Review narratives; work on deposition outline |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/27/2018 | 2.00 | 400.00 | 800.00 | Revise case summary; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/28/2018 | 3.00 | 450.00 | 1,350.00 | Meeting with co-counsel; work on deposition outline template |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/28/2018 | 0.80 | 400.00 | 320.00 | Work on deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/28/2018 | 6.00 | 400.00 | 2,400.00 | Draft case summary; revise deposition transcripts; discuss status with associates |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/29/2018 | 0.60 | 400.00 | 240.00 | Work on deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/29/2018 | 2.50 | 400.00 | 1,000.00 | Revise and edit case summary; review deposition transcripts; review edits to deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/30/2018 | 2.50 | 400.00 | 1,000.00 | Revise and edit case summary; discuss same with associates |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/3/2018 | 3.30 | 400.00 | 1,320.00 | Revise and edit deposition outline; revise and edit case summary |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/4/2018 | 2.20 | 400.00 | 880.00 | Work on deposition outline and discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/4/2018 | 2.70 | 400.00 | 1,080.00 | Review correspondence; review subpoenas; analyze deposiion outlines; revise case summary |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/5/2018 | 2.00 | 450.00 | 900.00 | Meeting with co-counsel; attention to general discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/5/2018 | 1.60 | 400.00 | 640.00 | Work on deposition outline and edit |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/5/2018 | 2.00 | 400.00 | 800.00 | Review correspondence; revise case summary; review interrogatory responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/12/2018 | 1.50 | 450.00 | 675.00 | Attention to discovery stipulation issues and pending motion to show cause |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/12/2018 | 1.50 | 400.00 | 600.00 | Review correspondence; discuss status and strategy with litigation team; review Discord subpoena and related documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/13/2018 | 2.20 | 400.00 | 880.00 | Review correspondence; attention re Discord subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/14/2018 | 3.00 | 450.00 | 1,350.00 | Prepare for depositions |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/14/2018 | 1.20 | 400.00 | 480.00 | Work on subpoena and discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/14/2018 | 1.20 | 400.00 | 480.00 | Attention re Discord subpoena; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/17/2018 | 0.70 | 400.00 | 280.00 | Review Geico letter; review court inquiry re status of motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/17/2018 | 3.10 | 400.00 | 1,240.00 | Discuss subpoenas with litigation team and prepare for same; review docket and subpoenas; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/18/2018 | 3.00 | 450.00 | 1,350.00 | Prepare for depositions; attention to ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/18/2018 | 2.70 | 400.00 | 1,080.00 | Discuss Discord status with co-counsel; correspond with litigation team re strategy and status; draft letter re Discord |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/20/2018 | 2.30 | 400.00 | 920.00 | Correspond with litigation team re strategy; correspond with Discord re subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/21/2018 | 0.40 | 400.00 | 160.00 | Review draft email to court re motion; review discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/21/2018 | 1.80 | 400.00 | 720.00 | Revise and edit imaging stipulation papers; calls re discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/24/2018 | 2.00 | 450.00 | 900.00 | Attention to discovery collection efforts including Discord subpoena responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/25/2018 | 0.20 | 400.00 | 80.00 | Correspond with Discord re meet and confer |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/26/2018 | 2.00 | 450.00 | 900.00 | Attention to preservation and ESI stipulations and motion to compel re imaging |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/26/2018 | 0.80 | 400.00 | 320.00 | Review motion re preservation of documents and stipulation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/26/2018 | 3.30 | 400.00 | 1,320.00 | Review correspondence; revise motion and order re ESI; meet and confer with Discord re subpoena and prepare for same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/2/2018 | 1.40 | 400.00 | 560.00 | Review new information re arrests and possible impact on litigation; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/3/2018 | 0.90 | 400.00 | 360.00 | Work on discovery issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/4/2018 | 2.00 | 450.00 | 900.00 | Strategy call with co-counsel and follow up correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/5/2018 | 1.50 | 400.00 | 600.00 | Address issues re Discord s subpoena and process; work on related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/5/2018 | 0.80 | 400.00 | 320.00 | Correspond with Discord's counsel re subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/10/2018 | 1.50 | 450.00 | 675.00 | Review Heaphy Report and call with other counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/10/2018 | 1.90 | 400.00 | 760.00 | Telephone conference re potential witnesses; work on strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/10/2018 | 0.50 | 400.00 | 200.00 | Correspond with Discord's counsel re subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/11/2018 | 2.00 | 450.00 | 900.00 | Work on case - witnesses in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/12/2018 | 1.50 | 450.00 | 675.00 | Attention re Invictus request to set aside default |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/12/2018 | 1.60 | 400.00 | 640.00 | Work on discovery issues; review and decide on request from A. Invictus |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/12/2018 | 0.20 | 400.00 | 80.00 | Attention re Discord subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/15/2018 | 2.00 | 450.00 | 900.00 | Attention to discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/15/2018 | 0.50 | 400.00 | 200.00 | Review correspondence; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/16/2018 | 2.00 | 450.00 | 900.00 | Prepare for and call with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/16/2018 | 1.70 | 400.00 | 680.00 | Work on response to request to set aside default; assign research; work on strategy; review opposition filed to imaging motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/16/2018 | 2.00 | 400.00 | 800.00 | Correspond with litigation team re strategy; call Discord's counsel; revise and edit email re Discord |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/17/2018 | 0.80 | 400.00 | 320.00 | Discuss subpoenas with litigation team and prepare for same; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/18/2018 | 2.10 | 400.00 | 840.00 | Work on motion to dismiss |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/22/2018 | 2.00 | 450.00 | 900.00 | Review new discovery and prepare for meeting; call with B. Rottenborn re ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/22/2018 | 1.70 | 400.00 | 680.00 | Review orders and filings; work on strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/23/2018 | 2.00 | 450.00 | 900.00 | Revise motions and correspondence on current statements by defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/24/2018 | 2.00 | 450.00 | 900.00 | Attention to matters involving ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/25/2018 | 1.50 | 450.00 | 675.00 | Attention to discovery and ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/25/2018 | 0.80 | 400.00 | 320.00 | Address issue of ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/25/2018 | 2.70 | 225.00 | 607.50 | Discuss case with co-counsel; Review amended complaint and transcript of motion to dismiss hearing. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/26/2018 | 1.10 | 400.00 | 440.00 | Review motions filed by defendants; review responses to plaintiffs' motions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/29/2018 | 1.10 | 400.00 | 440.00 | Work on discovery issues; review motions re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/30/2018 | 1.70 | 225.00 | 382.50 | Review background materials including prior motion to compel and examples of motions to compel consent to authorize disclosure; Review Kessler deposition for testimony regarding Discord. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/31/2018 | 2.00 | 450.00 | 900.00 | Calls with counsel; review discovery; arrange witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/31/2018 | 1.30 | 400.00 | 520.00 | Work on issues re discovery, Discord, motions and witnesses |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/31/2018 | 0.80 | 225.00 | 180.00 | Research background for Discord consents in anticipation of call with opposing counsel and motion to compel; prepare list of defendants and counsel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/1/2018 | 2.00 | 450.00 | 900.00 | Preparations for meet and confer |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/1/2018 | 1.80 | 400.00 | 720.00 | Review documents in preparation for witness interviews; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/2/2018 | 2.00 | 450.00 | 900.00 | Call with J. Kolenich; other discovery issues; prepare for interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/2/2018 | 2.60 | 400.00 | 1,040.00 | Review meet and confer results; plan for meetings and interviews in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/2/2018 | 2.80 | 225.00 | 630.00 | Call with opposing counsel regarding consents for Discord data; Prepare follow-up letter requesting Defendants' consent to release Discord data; Discuss motion to compel with P. Bowman; Review prior motion to compel drafts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/3/2018 | 2.90 | 225.00 | 652.50 | Perform legal research and draft motion to compel Defendants to execute Discord consents. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/4/2018 | 1.30 | 225.00 | 292.50 | Perform legal research and continuing drafting motion to compel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/5/2018 | 8.00 | 450.00 | 3,600.00 | Conduct Witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/5/2018 | 7.50 | 400.00 | 3,000.00 | Review filings and correspondence with court and among counsel re discovery issues; prepare for meetings and interviews in Charlottesville; attend witness interviews and meetings; work on discovery issues; review results of research ████████ ████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/5/2018 | 1.00 | 225.00 | 225.00 | Continue drafting motion to compel. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/6/2018 | 10.00 | 450.00 | 4,500.00 | Conduct Witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/6/2018 | 6.50 | 400.00 | 2,600.00 | Conduct interviews and meetings in Charlottesville; ▇▇▇▇; review and provide input on discovery issues; review correspondence with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/6/2018 | 0.40 | 400.00 | 160.00 | Discuss strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/6/2018 | 6.40 | 225.00 | 1,440.00 | Continue drafting motion to compel; Discuss draft motion to compel with P. Bowman; Revise and edit motion to compel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/7/2018 | 6.00 | 450.00 | 2,700.00 | Revise discovery responses; witness interviews; working on case |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/7/2018 | 3.50 | 400.00 | 1,400.00 | Provide input on response to Kessler's attorney; review results of interviews and plan next set of interviews; review discovery issues and emails |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/7/2018 | 4.50 | 225.00 | 1,012.50 | Continue to draft and revise motion to compel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/8/2018 | 2.00 | 450.00 | 900.00 | Attention to stipulations re Spencer, motion to compel consents re Discord release and other third party subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/8/2018 | 2.80 | 400.00 | 1,120.00 | Review legal research and comments to associate; review Kessler lawsuit against Charlottesville; plan next witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/8/2018 | 1.00 | 400.00 | 400.00 | Review correspondence; analyze motion to compel; review complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/8/2018 | 3.30 | 225.00 | 742.50 | Prepare talking points regarding motion to compel; Revise motion to compel and circulate to team; prepare ▇▇▇▇▇ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/9/2018 | 3.50 | 450.00 | 1,575.00 | Conference with Court; preparation for argument and discussions about interviews; planning interviews |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/9/2018 | 1.80 | 400.00 | 720.00 | Telephonic hearing on discovery issues; █████████; review discovery disputes |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/9/2018 | 0.80 | 400.00 | 320.00 | Review correspondence and ████████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/9/2018 | 1.20 | 225.00 | 270.00 | Hearing regarding motion to compel and other outstanding issues. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/12/2018 | 2.00 | 450.00 | 900.00 | Conversations with potential witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/12/2018 | 0.60 | 400.00 | 240.00 | Review correspondence from Spencer counsel re discovery issues; review Initial Disclosures |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/13/2018 | 1.40 | 400.00 | 560.00 | Work on discovery issues; review Order granting motion to compel defendants to produce; review order denying trial continuance |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/14/2018 | 1.50 | 450.00 | 675.00 | Group call and follow up |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/14/2018 | 1.60 | 400.00 | 640.00 | Telephone conference with leadership group; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/15/2018 | 1.60 | 400.00 | 640.00 | Review order in Spencer case for possible application; review stipulation to be proposed; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/15/2018 | 0.90 | 400.00 | 360.00 | Discuss Discord with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/16/2018 | 1.50 | 450.00 | 675.00 | Review motions and correspondence with witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/19/2018 | 3.40 | 400.00 | 1,360.00 | Work on strategy and discovery issues; work on witness interview preparation; work on trial strategy; consider Discord question |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/19/2018 | 1.30 | 400.00 | 520.00 | Discuss Discord subpoena with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/20/2018 | 2.60 | 400.00 | 1,040.00 | Work on strategy and discovery issues; work on witness interview preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/20/2018 | 0.60 | 400.00 | 240.00 | Discuss strategy with litigation team; review correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/21/2018 | 2.60 | 400.00 | 1,040.00 | Work on strategy and discovery issues; work on witness interview preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/24/2018 | 1.00 | 225.00 | 225.00 | Prepare for witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/26/2018 | 4.80 | 400.00 | 1,920.00 | Prepare for and conduct witness interviews; work on witness assessments; work on litigation strategy; review discovery issues and provide input; review Discord status |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/26/2018 | 6.10 | 225.00 | 1,372.50 | Prepare for and participate in witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/27/2018 | 7.30 | 400.00 | 2,920.00 | Prepare for additional interviews; work on strategy and discovery issues; conduct additional interviews; work on trial strategy; review video and photo evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/27/2018 | 8.00 | 225.00 | 1,800.00 | Work re witness interviews and draft memorandum summarizing same; Attempt to ███████████<br><br>Prepare for and meet with potential witness and draft summary |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/28/2018 | 2.90 | 400.00 | 1,160.00 | Work on strategy for coverage of Fields' trial; prepare for witness interviews and conduct additional potential witnesses; telephone conference with plaintiff re trial strategy; review information re witnesses; work on trial strategy; address discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/28/2018 | 3.30 | 225.00 | 742.50 | Review correspondence; Finish drafting witness interview memorandums; Review and circulate Vice documentary; Research ███████████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/29/2018 | 5.40 | 400.00 | 2,160.00 | Meet with plaintiffs re trial strategy; attend Fields trial to assess opening statements, witnesses and evidence; work on strategy and discovery issues; work on possible witnesses; work on issues re ███████; review interview notes for recent witnesses; review subpoena issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/29/2018 | 2.60 | 225.00 | 585.00 | Work on witness interview memorandums; Review Center for Politics documentary footage. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/30/2018 | 2.60 | 400.00 | 1,040.00 | Work on strategy for discovery and subpoenas; work on strategy for additional witnesses; work on trial strategy re car attack; consider discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/30/2018 | 1.30 | 400.00 | 520.00 | Review correspondence; analyze discovery issues and research ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/3/2018 | 6.50 | 400.00 | 2,600.00 | Work on strategy for trial; prepare for additional potential witnesses; telephone conference with Plaintiff re criminal trial; attend Fields' criminal trial; meet with Commonwealth representative and federal prosecutors, and others re witness impressions and related issues; address discovery issues; review documents from Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/3/2018 | 2.00 | 400.00 | 800.00 | Attention ███████; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/4/2018 | 3.60 | 400.00 | 1,440.00 | Review re criminal trial witnesses, evidence and judge's rulings; meet with various potential sources of information; work on issues re ███████; review notes for witnesses and emails re connections with witnesses; review subpoena and discovery issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/5/2018 | 4.10 | 400.00 | 1,640.00 | Report to group on observations from Fields' trial and work on strategy for witnesses; telephone conference ███████ ; work on strategy for discovery and additional wittinesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/6/2018 | 3.60 | 400.00 | 1,440.00 | Work on discovery issues; review additional facts developed from online sources; work on witness and evidence development; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/6/2018 | 0.20 | 400.00 | 80.00 | Attention re Discord subpoena; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/7/2018 | 3.10 | 400.00 | 1,240.00 | Work on planning for trial and discovery strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/10/2018 | 2.10 | 400.00 | 840.00 | Contact third parties re witnesses and evidence; follow-up on Fields trial and witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/10/2018 | 1.20 | 400.00 | 480.00 | Attention re Discord subpoena issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/11/2018 | 1.50 | 450.00 | 675.00 | Attention to letter to Judge Hoppe re discovery matters as well as his request for hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/11/2018 | 1.60 | 400.00 | 640.00 | Work on discovery issues; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/12/2018 | 2.00 | 450.00 | 900.00 | Prepare for and participate in call with Judge Hoppe; attention to data collection efforts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/12/2018 | 1.90 | 400.00 | 760.00 | Report to group on car attack proof issues; update on outstanding discovery issues; hearing before magistrate re Discord production, motion to withdraw by defense counsel and related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/13/2018 | 2.00 | 450.00 | 900.00 | Work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/13/2018 | 3.80 | 400.00 | 1,520.00 | Work on discovery issues; review additional potential witnesses; assign research ███████ work on trial strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/14/2018 | 3.30 | 400.00 | 1,320.00 | Work on planning for witnesses and trial; review filings and correspondence re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/17/2018 | 2.80 | 400.00 | 1,120.00 | Work on planning for trial; review correspondence re discovery; work on witness development; review research ███████████  review correspondence with defendants' counsel re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/18/2018 | 3.00 | 450.00 | 1,350.00 | Group meeting of counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/18/2018 | 5.00 | 400.00 | 2,000.00 | Attend strategy meetings; work on discovery issues; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/19/2018 | 2.00 | 450.00 | 900.00 | Work on discovery issues and letter to Court |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/19/2018 | 2.40 | 400.00 | 960.00 | Work on discovery issues; work on fact and witness development |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/20/2018 | 1.50 | 450.00 | 675.00 | Consults with co-counsel and work on letter to Judge Hoppe re discovery scheduling and extension |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/21/2018 | 2.00 | 450.00 | 900.00 | Consults with co-counsel and work on letter to Judge Hoppe re discovery scheduling and extension |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/27/2018 | 3.60 | 400.00 | 1,440.00 | Work on discovery and witness issues; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/27/2018 | 0.90 | 400.00 | 360.00 | Review correspondence; discuss status and strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/28/2018 | 2.90 | 400.00 | 1,160.00 | Work on planning for witnesses and trial; review filings and correspondence re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/28/2018 | 0.40 | 400.00 | 160.00 | Analyze discovery requests; review correspondence re Discord |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/31/2018 | 2.40 | 400.00 | 960.00 | Work on planning for witnesses and trial; review filings and correspondence re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/2/2019 | 1.50 | 450.00 | 675.00 | Group call and follow up |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/2/2019 | 2.30 | 400.00 | 920.00 | Work on discovery issues; work on ███████████; work on deposition dates and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/2/2019 | 0.50 | 400.00 | 200.00 | Review correspondence; attention re Discord subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/3/2019 | 4.00 | 450.00 | 1,800.00 | Attention to deposition planning, compelling production and extension of discovery deadlines; review draft supplemental interrogatories and requests for admission |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/3/2019 | 2.30 | 400.00 | 920.00 | Review discovery correspondence; review expert witness information; work on witness and evidence development; work on trial strategy; interview third party at BSF office |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/3/2019 | 0.50 | 400.00 | 200.00 | Review correspondence; attention re Discord |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/4/2019 | 4.00 | 450.00 | 1,800.00 | Conference with Court and attention to compelling discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/4/2019 | 2.80 | 400.00 | 1,120.00 | Interview third party in Richmond; work on strategy for depositions and trial; participate in telephonic hearing on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/4/2019 | 0.80 | 400.00 | 320.00 | Review correspondence; attention re Discord subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/7/2019 | 2.00 | 450.00 | 900.00 | Conference call re: litigation planning; conference call re Defendant's bankruptcy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/7/2019 | 1.80 | 400.00 | 720.00 | Review discovery issues; work on witnesses and evidence; telephone conference re strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/7/2019 | 2.20 | 400.00 | 880.00 | Discuss strategy and status with litigation team; correspond with co-counsel re Discord; review correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 1/7/2019 | 1.80 | 225.00 | 405.00 | Team call regarding deposition strategy and preparation; correspondence with co-counsel regarding documents related to League of the South, M.Tubbs, and M.Hill; Review complaint and prepare tables of sections relating to League of the South, M.Tubbs, and M.Hill. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/8/2019 | 3.00 | 450.00 | 1,350.00 | Attention to Defendant's bankruptcy; work and planning on different discovery matters including Discord compliance |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/8/2019 | 4.80 | 400.00 | 1,920.00 | Attention re Fields allegations and facts; prepare for meet and confer with Discord and attend same; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 1/8/2019 | 2.70 | 225.00 | 607.50 | Call with third party regarding social media materials related to League of the South, M.Hill, and M.Tubbs; Review prior productions for documents related to League of the South, M.Hill, and M.Tubbs; Review and capture relevant materials from League of the South website. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/9/2019 | 1.00 | 450.00 | 450.00 | Meeting with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/9/2019 | 0.80 | 400.00 | 320.00 | Review correspondence and issues re discovery; work on case strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/9/2019 | 1.00 | 400.00 | 400.00 | Analyze legal research ▮▮▮▮; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/10/2019 | 0.90 | 400.00 | 360.00 | Review Discord status; work on case strategy; exchange email with car crash counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/10/2019 | 1.00 | 400.00 | 400.00 | Analyze legal research ▮▮▮▮▮▮▮▮; review correspondence; discuss strategy with litigation team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/11/2019 | 3.20 | 400.00 | 1,280.00 | Work on planning for witnesses and trial; conference with third party re Fields, evidence and experts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/13/2019 | 1.60 | 400.00 | 640.00 | Work on planning for witnesses and trial; conference with third party re Fields, evidence and experts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/14/2019 | 2.30 | 400.00 | 920.00 | Work on planning and strategy for trial; review correspondence re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/14/2019 | 1.00 | 400.00 | 400.00 | Attention re case strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/15/2019 | 2.00 | 450.00 | 900.00 | Attention to Defendant's bankruptcy; work and planning on different discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/15/2019 | 3.80 | 400.00 | 1,520.00 | Telephone conferences re trial prep and strategy; meetings re strategy ██████ review documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/15/2019 | 2.40 | 400.00 | 960.00 | Attention re case strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/15/2019 | 4.80 | 100.00 | 480.00 | Meet and confer with counsel regarding ████████ ████████ fact research regarding certain government criminal trial exhibits and report |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/16/2019 | 1.50 | 450.00 | 675.00 | Conference calls and review of correspondence to Court |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/16/2019 | 2.40 | 400.00 | 960.00 | Telephone conference re Friday Night Rally issues and witnesses; work on strategy re Fields; review discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/16/2019 | 3.80 | 100.00 | 380.00 | Fact research trial matters █ ████████, report and follow-up discussions with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/17/2019 | 3.30 | 400.00 | 1,320.00 | Work on Fields portion of trial, including witnesses and evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/17/2019 | 2.30 | 400.00 | 920.00 | Review correspondence; attend call with potential experts; ████████ ████████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/17/2019 | 4.10 | 100.00 | 410.00 | Additional fact research of trial matters re █████████████ and draft summary re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/18/2019 | 2.40 | 400.00 | 960.00 | Work on planning for trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 1/18/2019 | 1.20 | 225.00 | 270.00 | Call with C.Greene regarding ███████████████ ██████  Review interrogatory responses for League of the South, M.Hill, and M.Tubbs; Correspond with team regarding deposition prep. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/21/2019 | 3.20 | 400.00 | 1,280.00 | Review information re experts; review information re witnesses; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/21/2019 | 2.30 | 400.00 | 920.00 | Work on planning and strategy for trial; review correspondence re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/21/2019 | 2.50 | 400.00 | 1,000.00 | Review correspondence; attention re allegations, facts and criminal trial issues for development of Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/22/2019 | 0.80 | 450.00 | 360.00 | Call with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/22/2019 | 4.40 | 400.00 | 1,760.00 | Conference with third party re Fields trial and evidence; work on discovery issues; work on development of witnesses for trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/22/2019 | 2.20 | 400.00 | 880.00 | Attention re allegations, facts and criminal trial issues for development of Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/23/2019 | 2.60 | 400.00 | 1,040.00 | Attention re allegations, facts and criminal trial issues for development of Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/24/2019 | 2.90 | 400.00 | 1,160.00 | Work on witnesses and discovery issues; work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/25/2019 | 2.10 | 400.00 | 840.00 | Review on discovery issues; work on fact and expert witness development; locate research ████ ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/25/2019 | 1.20 | 400.00 | 480.00 | Attention re allegations, facts and criminal trial issues for development of Fields module |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/28/2019 | 4.50 | 400.00 | 1,800.00 | Meet with third parties re Fields trial evidence; work on strategy for trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/28/2019 | 9.00 | 400.00 | 3,600.00 | Meet with prosecutors in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/29/2019 | 4.80 | 400.00 | 1,920.00 | Telephone conference re strategy; review and revise documents re bankruptcy of Defendant; work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/29/2019 | 2.40 | 400.00 | 960.00 | Discuss strategy with litigation team; coordinate preparation for Fields trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/30/2019 | 5.10 | 400.00 | 2,040.00 | Work on experts; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/30/2019 | 0.70 | 400.00 | 280.00 | Attention re Field criminal trial issues; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/31/2019 | 4.50 | 400.00 | 1,800.00 | Telephone conference with experts; work on strategy for Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/31/2019 | 2.00 | 400.00 | 800.00 | Attention re allegations, facts and criminal trial issues for development of Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/1/2019 | 3.90 | 400.00 | 1,560.00 | Work on strategy for evidence, witnesses and trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/1/2019 | 2.30 | 400.00 | 920.00 | Attention re allegations, facts and criminal trial issues for development of Fields module; review corrsepondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/2/2019 | 1.20 | 400.00 | 480.00 | Attention re allegations, facts and criminal trial issues for development of Fields module; review corrsepondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/3/2019 | 1.40 | 400.00 | 560.00 | Attention re allegations, facts and criminal trial issues for development of Fields module; review corrsepondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/4/2019 | 4.60 | 400.00 | 1,840.00 | Work on issues for trial presentation of the prior Friday night rally; review information and work on strategy re Fields portion of case; review Order of Proof outline, and Summary of Opinion; email with expert re requirements; work on expert portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/4/2019 | 3.60 | 400.00 | 1,440.00 | Attention re Fields module and begin creation of outline; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 2/4/2019 | 0.20 | 225.00 | 45.00 | Correspondence regarding status of Discord documents; Review order of proof. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/5/2019 | 3.50 | 450.00 | 1,575.00 | Group meeting |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/5/2019 | 7.20 | 400.00 | 2,880.00 | Prepare outline of Fields module and prior Friday night rally module; attend strategy meetings re trial preparation, and all related issues; review bankruptcy issues and filings; review latest developments re Discord; ▮▮▮▮▮▮▮ ▮▮▮▮▮; review discovery status |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/5/2019 | 2.90 | 400.00 | 1,160.00 | Attention re Fields module with emphasis on development of outline and proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/5/2019 | 0.60 | 100.00 | 60.00 | Retrieve copy of twitter video showing Challenger crash as requested by J. Siegel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/6/2019 | 2.00 | 450.00 | 900.00 | Attention to Defendant's bankruptcy; work and planning on different discovery matters including letter to Judge Hoppe concerning outstanding matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/6/2019 | 6.80 | 400.00 | 2,720.00 | Review time line and videos and photos for expert; meet experts on scene in Charlottesville and address issues; work on access to Fields' car and other evidence used by CPD |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/6/2019 | 10.00 | 400.00 | 4,000.00 | Meeting with expert in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/6/2019 | 3.50 | 100.00 | 350.00 | Research social media posts ▓▓▓ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/7/2019 | 4.40 | 400.00 | 1,760.00 | Work on development of evidence, witnesses and themes; review motions filed in court |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/7/2019 | 1.80 | 400.00 | 720.00 | Review correspondence; discuss status and strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/8/2019 | 1.50 | 450.00 | 675.00 | Conference with Court and meeting at Kaplan office |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/8/2019 | 3.50 | 400.00 | 1,400.00 | Work on planning for witnesses and trial; telephone conference with third party re access to evidence; work on expert issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/8/2019 | 2.90 | 100.00 | 290.00 | Created summary of ▓▓▓▓▓▓▓ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/11/2019 | 5.00 | 450.00 | 2,250.00 | Conduct witness interviews in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/11/2019 | 5.80 | 400.00 | 2,320.00 | Work on discovery issues; work on planning for trial; review correspondence re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/12/2019 | 8.00 | 450.00 | 3,600.00 | Conduct witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/12/2019 | 5.30 | 400.00 | 2,120.00 | Participate in court hearing on discovery issues; telephone conference with third party re evidence issues; work on discovery issues and trial strategies |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/12/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with emphasis on development of outline and proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/12/2019 | 0.80 | 100.00 | 80.00 | Meet and confer with counsel regarding investigation of social media posts of Challenger crash with regards to the crash recreation expert |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/13/2019 | 6.10 | 400.00 | 2,440.00 | Work on witnesses and evidence matters as well as expert testimony |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/13/2019 | 1.50 | 400.00 | 600.00 | Attention re Fields module with emphasis on development of outline and proof chart; review research ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/14/2019 | 2.00 | 450.00 | 900.00 | Call with Court and follow up with witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/14/2019 | 6.70 | 400.00 | 2,680.00 | Work on expert and fact development; work on witnesses and evidence matters in relation to Fields portion of trial; review defendant bankruptcy issues and related filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/14/2019 | 3.50 | 400.00 | 1,400.00 | Review correspondence; attention re Fields module with emphasis on development of outline and proof chart; review Challenger incident videos and research ████████ review present collection from criminal file/trial and coordinate additional collection efforts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/14/2019 | 0.40 | 100.00 | 40.00 | Review and provide counsel with list of current videos from Challenger incident |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/15/2019 | 1.00 | 450.00 | 450.00 | Calls with witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/15/2019 | 7.20 | 400.00 | 2,880.00 | Review developments re NSM and related entities; work on discovery issues; work on trial preparation; coordinate strategy with other modules; work on damages issues; ████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/15/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module ██ ████████████ review Challenger incident videos and present collection from criminal file/trial |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/17/2019 | 0.70 | 400.00 | 280.00 | Attention re Fields module with emphasis ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/18/2019 | 5.90 | 400.00 | 2,360.00 | Review email re discovery delays and issues; work on Fields' portion of trial; work on damages issues and expert witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/18/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with emphasis on discovery requests and collection efforts re ▮▮▮▮▮; review current collection from criminal trial materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/19/2019 | 6.40 | 400.00 | 2,560.00 | Work on discovery matters and witness review/identification for Fields portion of litigation; review decision by Judge Moon denying motion to quash third party subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/19/2019 | 3.90 | 400.00 | 1,560.00 | Attention re Fields module including meeting with litigation team; attention on Fields criminal trial witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/19/2019 | 1.10 | 100.00 | 110.00 | Meet and confer with counsel regarding tasks in preparation for upcoming trial; send captured videos to co-counsel in preparation of Fields timeline chronology |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/20/2019 | 5.50 | 400.00 | 2,200.00 | Work on trial preparation and witness interviews; work on script for interviews; work on Friday night rally portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/20/2019 | 5.20 | 400.00 | 2,080.00 | Attention re Fields module with emphasis on outline, proof chart and witness development; attention to ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/20/2019 | 3.00 | 100.00 | 300.00 | Prepare spreadsheet describing videos captured relating to the Fields car crash in preparation for Car Crash Reconstruction Expert review |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/21/2019 | 6.80 | 400.00 | 2,720.00 | Telephone conferences with witnesses and plaintiffs re Fields' portion of case; court hearing on discovery issues; work on damage issues, witnesses development and other trial preparation matters; review opposition to motion to dismiss McGill and Kolenich motion to withdraw as counsel re NSM, NF and Schoep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/21/2019 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with emphasis on outline, proof chart and witness development; attention to outcome of Court hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/21/2019 | 5.50 | 100.00 | 550.00 | Research on the Internet ███████ ████████████; prepare map of potential Fields route fleeing the scene to where he was stopped and arrested |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/22/2019 | 6.70 | 400.00 | 2,680.00 | Telephone conference with third party re evidence and police witnesses; ██████████; work on expert issues and development of testimony |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/22/2019 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with emphasis on outline, proof chart and witness development; attention to ████████; attention to plaintiff declaration |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/22/2019 | 3.80 | 100.00 | 380.00 | Meet and confer with counsel regarding car crash reconstruction expert; watch captured videos and potential videos to send to expert to identify which videos should be sent to the expert; capture and excerpt additional videos |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/25/2019 | 7.60 | 400.00 | 3,040.00 | Review and comment on motion for sanctions, review witness updates; work on trial preparation; telephone conference with third party re evidence; telephone conference with witness; review reply to opposition to motion to dismiss McGill; telephone conference with expert to address fact witness issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/25/2019 | 1.10 | 400.00 | 440.00 | Attention re Fields with emphasis on witness development; attention to R. Kelly declaration |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/25/2019 | 2.20 | 100.00 | 220.00 | Download and save pictures received from R. Kelly re Fields car crash; send additional files to co-counsel captured and received relating to the Fields car crash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/26/2019 | 6.40 | 400.00 | 2,560.00 | Team meeting on various research, fact development, expert testimony and other issues; work on discovery issues; review and revise fact declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/26/2019 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with emphasis on proof chart ███████ ████████; attention to R. Kelly and plaintiffs' declarations; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/26/2019 | 1.30 | 100.00 | 130.00 | Sent additional photos to car crash reconstruction expert; strategy call with legal team regarding preparations for upcoming trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/27/2019 | 2.00 | 450.00 | 900.00 | Attention to draft letter to Court re scheduling |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/27/2019 | 6.20 | 400.00 | 2,480.00 | Work on correspondence to court seeking extension of trial date; review pending discovery matters; review and revise plaintiffs' fact declarations; work on evidence development and trial strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/27/2019 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with emphasis on witness and fact development; attention to exhibits from criminal trial; attention to R. Kelly and plaintiffs' declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/28/2019 | 3.50 | 400.00 | 1,400.00 | Attention re Fields module with emphasis ▓▓▓▓ and third parties subpoenas; attention to plaintiffs' declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/1/2019 | 3.00 | 450.00 | 1,350.00 | Conference with Judge and work on case |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/1/2019 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module with focus on reconstruction expert and open file agreement; attention to outcome of Court hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/5/2019 | 3.00 | 450.00 | 1,350.00 | Meeting with co-counsel; attention to FBI subpoena, Defendant's bankruptcy and ongoing discovery collection issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/5/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with emphasis on fact development and video/photo materials; attention to subpoena to Trump Int'l |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/5/2019 | 1.40 | 100.00 | 140.00 | Identify and describe additional videos on summary spreadsheet of videos relating to the Challenger car crash incident |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/6/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with emphasis ▓▓▓▓ and review of criminal trial exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/6/2019 | 6.50 | 100.00 | 650.00 | Identify and describe additional videos on summary spreadsheet relating to the Challenger car crash incident; identify and describe photos received relating to the Challenger car crash incident to draft summary of images taken |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/7/2019 | 2.00 | 450.00 | 900.00 | Attention to ongoing discovery collection matters |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/7/2019 | 4.90 | 400.00 | 1,960.00 | Strategy call; work on development of evidence and witnesses; review discovery developments and Fifth Amendment issues; work on expert witness issues; exchange emails with AUSA re Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/7/2019 | 2.20 | 400.00 | 880.00 | Attention re Fields module with focus on video/photo materials; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/7/2019 | 5.00 | 100.00 | 500.00 | Identify and describe photos received relating to the Challenger car crash incident to draft summary of images taken; cross compare images identified in summary chart against exhibits used at Fields trial; telephone call with counsel regarding videos and pictures as it pertains to Fields trial exhibits; status call with legal team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/8/2019 | 2.60 | 400.00 | 1,040.00 | Work on plaintiffs' declarations and development of facts for expert; review discovery developments; planning re Fields portion of case |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/8/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on video/photo materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/11/2019 | 1.50 | 450.00 | 675.00 | Attention to litigation management and Plaintiffs' development of evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/11/2019 | 3.90 | 400.00 | 1,560.00 | Address issues re use of model; plan/prepare for hearing with Judge Hoppe |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/11/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on proof chart ███ ████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/12/2019 | 3.00 | 450.00 | 1,350.00 | Attention to discovery matters, including Discord compliance, and letter to Court |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/12/2019 | 5.10 | 400.00 | 2,040.00 | Work on use of model as demonstrative exhibit; work on fact declarations and pending discovery matters; review protective order re sharing Kessler Transcript |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/12/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on proof chart ███████ ███████ attention to R. Kelly and plaintiffs' declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/13/2019 | 2.00 | 450.00 | 900.00 | Attention to discovery matters; attention to Plaintiffs' responses and objections to LOS first set of document requests; attention to default defendants Anglin and Moonbase Holdings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/13/2019 | 3.80 | 400.00 | 1,520.00 | Preparations re upcoming court hearing; review current materials from Fields criminal trial and work on pending discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/14/2019 | 3.80 | 400.00 | 1,520.00 | Review images of model of rotunda and grounds work on fact development for Fields trial section |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/18/2019 | 5.20 | 400.00 | 2,080.00 | Court hearing; work on use of model as demonstrative exhibit; review filings by defense counsel; work on subpoena issues and other discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/18/2019 | 1.60 | 400.00 | 640.00 | Attention re Fields module with focus on attack chronology; attention to outcome of court conference and research re subpoenas to state agencies |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/18/2019 | 3.00 | 225.00 | 675.00 | Work on sanctions motion for failure to comply with discovery obligations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/19/2019 | 1.00 | 450.00 | 450.00 | Conference call and follow up on discovery motion |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/19/2019 | 8.50 | 400.00 | 3,400.00 | Review filings in federal court; work on AUSA request re Kessler; review research ██████████ ███████; interview witnesses and view model of grounds in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/19/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on attack chronology; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/20/2019 | 3.10 | 400.00 | 1,240.00 | Work on declarations for expert |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/20/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus ███████████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/21/2019 | 5.30 | 400.00 | 2,120.00 | Work on expert declarations; work on fact development for Fields module; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/21/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus ████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/22/2019 | 3.80 | 400.00 | 1,520.00 | Telephone conference with trial team re strategy; work on expert testimony; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/22/2019 | 1.80 | 400.00 | 720.00 | Attention re Fields module with focus ████████ attention to recent Charlottesville interviews with fact witnesses and meeting with UVA witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/22/2019 | 0.60 | 100.00 | 60.00 | Retrieve files from car crash reconstruction expert; save photos taken re UVA campus |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/23/2019 | 0.90 | 225.00 | 202.50 | Work on sanctions motion for failure to comply with discovery obligations and send summary to counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/25/2019 | 1.00 | 450.00 | 450.00 | Attention to sanctions motion and third party subpoenas |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/25/2019 | 4.90 | 400.00 | 1,960.00 | Review discovery responses; telephone conference with trial team re strategy; address request from AUSA and exchange email re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/25/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus ███ and proof chart; attention to declarations for crash expert |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/26/2019 | 2.00 | 450.00 | 900.00 | Meeting with co-counsel; attention to discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/26/2019 | 3.70 | 400.00 | 1,480.00 | Review research ███ work on developing evidence for trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/26/2019 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on ███ and proof chart; attention to declarations for crash expert |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/27/2019 | 3.70 | 400.00 | 1,480.00 | Work on developing expert testimony; work on Fields portion of trial; review and revise motion for sanctions including adverse inferences; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/27/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on witnesses/evidence just before attack; meeting with litigation team; discussions re Fields' guilty plea in federal court |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/27/2019 | 0.50 | 100.00 | 50.00 | Participate in legal team status conference call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/28/2019 | 3.50 | 400.00 | 1,400.00 | Work on expert testimony; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/28/2019 | 1.50 | 400.00 | 600.00 | Attention re Fields module with focus on witnesses/evidence just before attack |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/29/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on ███ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/1/2019 | 3.40 | 400.00 | 1,360.00 | Prepare for in person meetings with witnesses; telephone conference with plaintiff; review sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/2/2019 | 1.50 | 450.00 | 675.00 | Meeting with co-counsel; attention to draft sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/2/2019 | 7.50 | 400.00 | 3,000.00 | Senior team conference call; meeting with plaintiff and third party re Fields events and possible evidence and testimony; work on pending discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/3/2019 | 3.10 | 400.00 | 1,240.00 | Review defendants' responses to various pending motions and follow-up planning; work on Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/4/2019 | 2.20 | 400.00 | 880.00 | Telephone conference follow-up with plaintiff; work on strategy and legal issues re same; work on development of evidence and witnesses re Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/4/2019 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module █████ ████████        review correspondence and sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/5/2019 | 2.60 | 400.00 | 1,040.00 | Review email exchanges re discovery disputes and provide input; review motions; work on strategy ████████; work on coordination of evidence and research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/8/2019 | 3.30 | 400.00 | 1,320.00 | Work on discovery issues; work on issues ████████ and modifying case schedule |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/9/2019 | 3.60 | 400.00 | 1,440.00 | Address defendants' email re discovery objections and arguments; analyze same provide input on response to defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/10/2019 | 1.80 | 400.00 | 720.00 | Work on discovery issues; review and input on sanctions motion |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/11/2019 | 3.20 | 400.00 | 1,280.00 | Work on pending discovery issues and review current organized evidence concerning Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/12/2019 | 1.80 | 400.00 | 720.00 | Work on witness issues; review outcome of court hearing; review current organized evidence concerning Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/16/2019 | 2.90 | 400.00 | 1,160.00 | Review selected Discord correspondence and issues; work on Fields portion of case; review today's court orders; review opposition to defendants' motion to withdraw |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/16/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/17/2019 | 3.50 | 400.00 | 1,400.00 | Review correspondence, recent pleadings and current discovery efforts; attention re Fields module and negotiations with Discord re outstanding subpoena compliance |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/19/2019 | 4.40 | 400.00 | 1,760.00 | Review third party discovery; work on expert testimony; review research ███████ ████ review additional facts re same; work on Fields portion of case |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/22/2019 | 2.00 | 450.00 | 900.00 | Attention to current discovery matters including sanction issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/22/2019 | 3.20 | 400.00 | 1,280.00 | Attention to sanctions motion; prepare for strategy call re discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/23/2019 | 1.50 | 450.00 | 675.00 | Call with co-counsel and attention to ReBrook correspondnece |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/23/2019 | 2.20 | 400.00 | 880.00 | Review discovery issues; review legal research and comments to associate |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/24/2019 | 2.90 | 400.00 | 1,160.00 | Work on argument to amend pleadings to add plaintiff; review email to Judge Hoppe re discovery disputes and sanctions; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/25/2019 | 2.00 | 450.00 | 900.00 | Prepare for upcoming oral argument and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/25/2019 | 3.50 | 400.00 | 1,400.00 | Telephone conference with plaintiff re facts and arguments; review documents recently discovered; work on Fields portion of case |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/25/2019 | 2.70 | 400.00 | 1,080.00 | Review correspondence re upcoming hearing and Defendant Spencer's opposition to sanctions; attention re Fields module with focus on ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/26/2019 | 4.10 | 400.00 | 1,640.00 | Work on pending discovery issues; review results of sanctions hearing; work on Fields portion of case |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/29/2019 | 2.00 | 450.00 | 900.00 | Attention to discovery matters, including order re sanctions, ██████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/29/2019 | 3.20 | 400.00 | 1,280.00 | Review draft expert report to prepare for meeting; review discovery issues and exchanges; work on Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/30/2019 | 1.50 | 450.00 | 675.00 | Meeting with co-counsel re strategy and planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/30/2019 | 2.00 | 400.00 | 800.00 | Work on developing evidence for trial; review research ██████ review briefing re sanctions on defendants re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/1/2019 | 1.80 | 400.00 | 720.00 | Review new fact information re defendants and possible evidence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/2/2019 | 2.10 | 400.00 | 840.00 | Work on discovery issues; work on development of evidence and witnesses re Fields' portion of case |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/2/2019 | 0.80 | 400.00 | 320.00 | Attention re Fields module with focus on ▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/3/2019 | 1.00 | 450.00 | 450.00 | Attention to discovery issues, third party subpoenas and research ▮ ▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/3/2019 | 3.40 | 400.00 | 1,360.00 | Telephone conference with expert witnesses; review research and work on strategy re ▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/6/2019 | 3.50 | 400.00 | 1,400.00 | Work on strategy re RAM defendants; telephone conference with third parties re RAM defendants; work on discovery issues; review court decision re Lee statue |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/6/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on ▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/6/2019 | 0.20 | 225.00 | 45.00 | Correspond with team regarding Discord review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/7/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus ▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/8/2019 | 2.20 | 400.00 | 880.00 | Work on discovery issues; email exchange with third parties re RAM defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/8/2019 | 0.80 | 225.00 | 180.00 | Review Discord materials. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/9/2019 | 3.50 | 400.00 | 1,400.00 | Work on discovery issues and document review; prepare for telephone conference with third parties re RAM defendants; work on Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/9/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus ▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/9/2019 | 1.30 | 225.00 | 292.50 | Review Discord materials. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/10/2019 | 3.30 | 400.00 | 1,320.00 | Telephone conference with co-counsel re ███████████ ██████; telephone conference with third parties re RAM defendants and possible cooperation; work on issues re plaintiffs; work on pending discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/10/2019 | 0.80 | 225.00 | 180.00 | Review Discord materials. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/13/2019 | 2.80 | 400.00 | 1,120.00 | Review/distribute research memo re ██████████████; work on pendings discovery matters and review new fact information re defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/14/2019 | 2.00 | 450.00 | 900.00 | Meeting with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/14/2019 | 3.20 | 400.00 | 1,280.00 | Participate in group call re strategy for litigation and other matters; work on issues re moving to add plaintiff; work on discovery issues; work on FOIA issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/14/2019 | 1.20 | 225.00 | 270.00 | Review Discord materials. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/15/2019 | 1.30 | 400.00 | 520.00 | ████████████████████ to present evidence to witnesses at deposition and trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/15/2019 | 1.40 | 225.00 | 315.00 | Review Discord materials. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/16/2019 | 3.10 | 400.00 | 1,240.00 | ████████████████████ to present evidence; work on Fields portion of case and pending discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/20/2019 | 2.10 | 400.00 | 840.00 | Work on pending discovery matters and issues re ███████ modifying case schedule |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/21/2019 | 2.30 | 400.00 | 920.00 | Telephone conference with plaintiff re status, report to group and follow-up work re same |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/22/2019 | 2.80 | 400.00 | 1,120.00 | Telephone conference with plaintiff re status and strategy; set up interview with witness; work on pending discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/23/2019 | 1.40 | 400.00 | 560.00 | Review draft motion for sanctions; strategy planning and efforts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/24/2019 | 1.80 | 400.00 | 720.00 | Work on Discord matters and other discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/28/2019 | 2.50 | 400.00 | 1,000.00 | Participate on group call re various issues and strategy; review court notice re hearing; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/28/2019 | 5.00 | 400.00 | 2,000.00 | Analyze legal research ████ ████ and discuss same with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/30/2019 | 3.40 | 400.00 | 1,360.00 | Review and comment re witness declarations concerning car attack; general litigation planning and strategy efforts; ████ ████; address motion to amend complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/30/2019 | 0.30 | 225.00 | 67.50 | Call regarding document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/31/2019 | 3.30 | 400.00 | 1,320.00 | Attention re discovery matters; work on motion to amend complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/3/2019 | 2.30 | 400.00 | 920.00 | Work on pending discovery matters; review results of hearing on motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/3/2019 | 5.60 | 400.00 | 2,240.00 | Revise and edit motion to amend complaint; review memo re discovery status and efforts and follow-up discussions; review results of Court hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/4/2019 | 3.60 | 400.00 | 1,440.00 | Conference call with co-counsel and subsequent efforts/planning; work on motion to amend complaint and schedule |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/4/2019 | 4.60 | 400.00 | 1,840.00 | Work on motion to amend complaint |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/5/2019 | 3.60 | 400.00 | 1,440.00 | Prpeare for witness interview; work on motion to amend complaint; review and work on strategy re discovery and sanctions issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/5/2019 | 3.20 | 400.00 | 1,280.00 | Work on motion to amend complaint and related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/6/2019 | 2.00 | 450.00 | 900.00 | Deposition planning and prepare for meeting with third party |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/6/2019 | 2.60 | 400.00 | 1,040.00 | Work on ██████████ work on sanctions and discovery issues; telephone conference with third party re evidence; review witness statement |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/7/2019 | 2.10 | 400.00 | 840.00 | Work on discovery and sanctions issues; review RAM defendants' statements; review hearing transcript |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/10/2019 | 3.00 | 450.00 | 1,350.00 | Meeting with third party in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/10/2019 | 4.30 | 400.00 | 1,720.00 | Prepare for and meeting with witness; work on fee motion; prepare for and telephone conference with third party re possible evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/10/2019 | 1.00 | 400.00 | 400.00 | Work on motion to amend complaint and related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/10/2019 | 0.60 | 225.00 | 135.00 | Review Discord documents for responsiveness. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/11/2019 | 1.00 | 450.00 | 450.00 | Conference call with co-counsel and follow up correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/11/2019 | 3.10 | 400.00 | 1,240.00 | Work on motion to amend complaint and add plaintiff; group call re strategy; provide comments on email to Judge Hoppe re discovery and sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/12/2019 | 3.90 | 400.00 | 1,560.00 | Work on motion to amend complaint and add plaintiff; work on discovery and sanctions issues; work on witnesses for Fields' portion of case; address issues re East Coast Knights |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/12/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on witness declarations; attention to default defendants and analysis |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/13/2019 | 2.00 | 450.00 | 900.00 | Attention to matters concerning discovery collection and defendant compliance |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/13/2019 | 2.80 | 400.00 | 1,120.00 | Work on issue re default defendant East Coast Knights; attention to litigation strategy and pending discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/13/2019 | 1.00 | 400.00 | 400.00 | Revise and edit motion to amend complaint including related correspondence with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/14/2019 | 3.60 | 400.00 | 1,440.00 | Review and revise motion to amend complaint to add plaintiff and forward draft to group with explanation notes/comments |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/17/2019 | 2.90 | 400.00 | 1,160.00 | Work on witness declarations; review email exchange with court re discovery and sanctions; review defendants' posts; review edits to motion to amend complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/18/2019 | 2.00 | 450.00 | 900.00 | Conference call with co-counsel and attention to deposition planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/18/2019 | 3.20 | 400.00 | 1,280.00 | Participate in group strategy call; review new Discord documents; review research ▮▮▮▮▮; work on discovery and strategy matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/19/2019 | 3.10 | 400.00 | 1,240.00 | Review edits to motion to amend complaint and work on revised motion; review pending court filings re discovery and sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/20/2019 | 2.00 | 450.00 | 900.00 | Attention to discovery matters including letter to Judge Hoppe, Defendant Cantwell's social media and Defendants' planning for third party depositions |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/20/2019 | 2.50 | 400.00 | 1,000.00 | Review information re East Coast Knights; review correspondence from Defendant Heimbach re discovery and related issues; review and provide input on correspondence with Court |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/21/2019 | 0.80 | 400.00 | 320.00 | Work on issue re East Coast Knights and defaulted parties |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/24/2019 | 2.00 | 450.00 | 900.00 | Attention to Discord subpoena responses and motion to add Plaintiff |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/24/2019 | 3.50 | 400.00 | 1,400.00 | Work on declarations re Fields' attack; review exchange with Defendant Hopper; work on motion to amend complaint to add plaintiff; review sanctions order and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/25/2019 | 2.00 | 450.00 | 900.00 | Conference call with co-counsel and attention to third party subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/25/2019 | 1.90 | 400.00 | 760.00 | Participate in group strategy conference call; review correspondence from Defendant Heimbach; review defendants' responses to discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/26/2019 | 2.40 | 400.00 | 960.00 | Work on motion to amend; work on discovery and review documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/27/2019 | 2.70 | 400.00 | 1,080.00 | Attention to Fields' sentencing; and review memoranda re same; work on motion to amend and distribute for further comment internally; attention ███████████; review information re Defendant Hopper; review court order |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/28/2019 | 2.00 | 400.00 | 800.00 | Review correspondence; attention re Fields module re federal sentencing hearing and amendment issue |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/1/2019 | 0.90 | 400.00 | 360.00 | Review correspondence; analyze draft correspondence to opposing counsel; analyze sanctions motion |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/2/2019 | 2.50 | 450.00 | 1,125.00 | Conference call with co-counsel; hearing before Judge Hoppe |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/2/2019 | 1.40 | 400.00 | 560.00 | Work on motion to amend complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/3/2019 | 3.20 | 400.00 | 1,280.00 | Work on motion to amend, proposed amended complaint and declaration |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/3/2019 | 2.20 | 400.00 | 880.00 | Review results of Court hearing; analyze and revisions to complaint and declaration |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/5/2019 | 3.80 | 400.00 | 1,520.00 | Work on motion to amend complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/8/2019 | 3.30 | 400.00 | 1,320.00 | Work on motion to amend and amended complaint; work on discovery and sanctions issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/9/2019 | 4.20 | 400.00 | 1,680.00 | Work on motion to amend complaint and ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/10/2019 | 3.40 | 400.00 | 1,360.00 | Work on motion to amend; address issues ███████; additional efforts re discovery and sanctions issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/11/2019 | 3.80 | 400.00 | 1,520.00 | Work on amended complaint and motion to amend; review Heimbach motion to dismiss |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/12/2019 | 2.00 | 450.00 | 900.00 | Calls with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/12/2019 | 3.70 | 400.00 | 1,480.00 | Work on motion to amend complaint; review and revise opposition to Heimbach's motion to dismiss; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/15/2019 | 2.70 | 400.00 | 1,080.00 | Attention to Fields' sentencing and related evidence; work on pending discovery matters; review recent defendants' filings and social media posts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/16/2019 | 3.00 | 400.00 | 1,200.00 | Group planning call; work on motion for leave to file to amended complaint; review emails from defendants re discovery and other complaints; work on litigation strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/17/2019 | 3.40 | 400.00 | 1,360.00 | Work on discovery issues; work on finalizing amended complaint and related motion for leave to amend; work on declarations for expert; telephone call from third party re access to Fields' car; contact expert re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/18/2019 | 2.10 | 400.00 | 840.00 | Review information re expert progress and Fields' car; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/22/2019 | 1.90 | 400.00 | 760.00 | Work on declarations for expert and other discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/23/2019 | 1.30 | 400.00 | 520.00 | Participate in group strategy conference call and follow-up review and correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/24/2019 | 2.00 | 450.00 | 900.00 | Deposition planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/24/2019 | 0.80 | 400.00 | 320.00 | Work on motions re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/29/2019 | 2.10 | 400.00 | 840.00 | Work on discovery issues; review defendants' filings and social media postings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/30/2019 | 1.00 | 450.00 | 450.00 | Conference call with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/30/2019 | 2.30 | 400.00 | 920.00 | Work on issues re obtaining permission to download black box in Fields' car; arrangements to meet expert and police officials at car location and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/30/2019 | 0.60 | 400.00 | 240.00 | Review and discuss status and strategy with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/31/2019 | 2.00 | 450.00 | 900.00 | Attention to supplement to Motion to Enjoin Defendant Cantwell; work on preparations for D. Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/31/2019 | 1.10 | 400.00 | 440.00 | Work on issues re Fields car and evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/1/2019 | 3.00 | 450.00 | 1,350.00 | Work on deposition preparations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/1/2019 | 2.80 | 400.00 | 1,120.00 | Work on pending discovery issues, review sanctions issues and related motions; work on planning and litigation strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/2/2019 | 2.70 | 400.00 | 1,080.00 | Work on discovery matters and other Fields-related case issues and strategy; review court order re Defendant Kline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/5/2019 | 3.00 | 450.00 | 1,350.00 | Work on deposition preparations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/5/2019 | 2.20 | 400.00 | 880.00 | Work on discovery issues including subpoena efforts; work on witness declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/5/2019 | 0.50 | 400.00 | 200.00 | Attention re Fields module with focus on subpoenas/document requests |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/6/2019 | 1.60 | 400.00 | 640.00 | Telephone conference with third party re access to Fields' car; work on document requests to police department |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/6/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/7/2019 | 4.00 | 450.00 | 1,800.00 | Work on preparations for D. Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/7/2019 | 4.50 | 400.00 | 1,800.00 | Meet expert at site of Fields' car and analyze same; discussion with third party re same; work on discovery and Fields' issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/7/2019 | 0.50 | 400.00 | 200.00 | Attention re Fields module with ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/8/2019 | 3.10 | 400.00 | 1,240.00 | Work on discovery and Fields issues; work on declarations and subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/9/2019 | 2.00 | 450.00 | 900.00 | Work on preparations for D. Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/11/2019 | 3.00 | 450.00 | 1,350.00 | Work on preparations for D. Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/12/2019 | 3.00 | 450.00 | 1,350.00 | Work on preparations for D. Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/13/2019 | 8.00 | 450.00 | 3,600.00 | Deposition of Dillon Hopper |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/14/2019 | 2.00 | 450.00 | 900.00 | Post-deposition work on Dillon Hopper |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/19/2019 | 0.40 | 400.00 | 160.00 | Attention re Fields module with efforts ██████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/20/2019 | 3.40 | 400.00 | 1,360.00 | Address issues re discovery in Fields portion of trial; review court filings re sanctions and related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/20/2019 | 1.10 | 400.00 | 440.00 | Attention re Fields module with ██████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/21/2019 | 2.90 | 400.00 | 1,160.00 | Work on document requests; work on evidence and related declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/21/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with ██████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/22/2019 | 1.90 | 400.00 | 760.00 | Work on evidence and related declarations; work on subpoenas and document requests |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/22/2019 | 0.60 | 400.00 | 240.00 | Attention re Fields module with focus on ██████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/26/2019 | 2.40 | 400.00 | 960.00 | Work on subpoenas and ████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/26/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on ██████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/27/2019 | 0.70 | 400.00 | 280.00 | Attention re Fields module; review of proposed letter to Judge Hoppe re discovery status and deficiencies |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/28/2019 | 2.20 | 400.00 | 880.00 | Work on issues re Fields portion of case; work on subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/28/2019 | 1.20 | 400.00 | 480.00 | Attention re Fields module with efforts and coordination re document subpoena/requests to City and letter to Fields' counsel re deficiencies in discovery responses |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/29/2019 | 2.30 | 400.00 | 920.00 | Attention re Fields module with efforts and coordination re document subpoena/requests to City and letter to Fields' counsel re deficiencies in discovery responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/30/2019 | 0.80 | 400.00 | 320.00 | Attention re Fields module with efforts on document requests to City and FBI |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/2/2019 | 2.40 | 400.00 | 960.00 | Work on discovery issues and subpoenas; attention to Fields' portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/3/2019 | 2.00 | 450.00 | 900.00 | Attention to Motion to Compel, third party subpoenas and Motion to Depose Rousseau |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/3/2019 | 0.90 | 400.00 | 360.00 | Attention re Fields module with efforts ███████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/4/2019 | 1.40 | 400.00 | 560.00 | Review filings and information re Kline's phone and similar issues; address discovery issues; work on Fields' issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/5/2019 | 2.90 | 400.00 | 1,160.00 | Work on discovery; work on issues re Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/5/2019 | 2.10 | 400.00 | 840.00 | Attention re Fields module with efforts ███████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/6/2019 | 2.80 | 400.00 | 1,120.00 | Work on discovery and Fields issues; work on subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/6/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with efforts ███████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/9/2019 | 2.90 | 400.00 | 1,160.00 | Work on ███████████████; review posts by defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/9/2019 | 1.50 | 400.00 | 600.00 | Attention re ███████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/10/2019 | 2.50 | 450.00 | 1,125.00 | Conference call and work on case; finalize deposition notice |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/10/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with efforts on document requests to FBI and distribution to co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/11/2019 | 1.90 | 400.00 | 760.00 | Work on expert report |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/12/2019 | 1.90 | 400.00 | 760.00 | Review research re motion to dismiss; review comments re motion to dismiss and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/13/2019 | 1.80 | 400.00 | 720.00 | Work on federal subpoena; outreach to witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/16/2019 | 2.40 | 400.00 | 960.00 | Work on subpoenas ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/16/2019 | 1.30 | 400.00 | 520.00 | Attention re Fields module ████ ██████ review order granting leave to file Second Amended Complaint and adding plaintiff |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/17/2019 | 1.20 | 400.00 | 480.00 | Work on discovery issues; review Order granting leave to amend and add plaintiff; work on T. Baker discovery; work on federal subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/18/2019 | 2.90 | 400.00 | 1,160.00 | Work on pending discovery and evidence issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/18/2019 | 0.40 | 400.00 | 160.00 | Review and discussions re coordinating T. Baker discovery collection |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/19/2019 | 1.90 | 400.00 | 760.00 | Work on experts' report; work on discovery issues; work on federal and local subpoenas; work on witness issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/20/2019 | 1.90 | 400.00 | 760.00 | Work on evidence and discovery; review motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/23/2019 | 2.10 | 400.00 | 840.00 | Work on discovery; review sanctions motion and response; work on subpoena process |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/24/2019 | 1.60 | 400.00 | 640.00 | Review and comment on filing re discovery/sanctions; work on subpoenas and discovery; review filings of defense |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/24/2019 | 1.50 | 400.00 | 600.00 | Attention re Fields module and finalizing document requests to City of Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/25/2019 | 4.10 | 400.00 | 1,640.00 | Review recent filings; ██████████ and other discovery issues; email exchange with AUSA; telephone conference with B. Rottenborn re subpoenas; telephone conference with civil AUSA re document subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/25/2019 | 1.50 | 400.00 | 600.00 | Attention re Fields module with efforts ██████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/26/2019 | 1.90 | 400.00 | 760.00 | Work on issues re Fields portion of case; work on subpoena to City |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/26/2019 | 1.40 | 400.00 | 560.00 | Attention re Fields module with efforts on finalizing document requests to City of Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/27/2019 | 2.60 | 400.00 | 1,040.00 | Internal conference call re status and strategy; review filings; work on discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/27/2019 | 0.70 | 100.00 | 70.00 | Team status call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/1/2019 | 3.10 | 400.00 | 1,240.00 | Work on experts issues; work on trial issues; review documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/2/2019 | 0.20 | 225.00 | 45.00 | Correspondence with team members re: defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/3/2019 | 2.20 | 400.00 | 880.00 | Work on witness and evidence development; work on strategy; address issues with Charlottesville City attorney |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/4/2019 | 1.80 | 400.00 | 720.00 | Review discovery correspondence and issues; address issues re plaintiff discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/4/2019 | 3.50 | 400.00 | 1,400.00 | Review deposition transcripts from litigation and prepare for T. Rousseau deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/7/2019 | 2.20 | 400.00 | 880.00 | Address issues re federal subpoena and strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/7/2019 | 3.00 | 400.00 | 1,200.00 | Deposition prep re T. Rousseau; discuss subpoenas with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/8/2019 | 2.90 | 400.00 | 1,160.00 | Review issues re federal subpoena; group call re strategy and assignments; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/8/2019 | 6.00 | 400.00 | 2,400.00 | Deposition prep re T. Rousseau |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/9/2019 | 6.00 | 400.00 | 2,400.00 | Deposition prep re T. Rousseau |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/10/2019 | 1.80 | 400.00 | 720.00 | Work on case strategy re plaintiff; work on discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/10/2019 | 0.40 | 400.00 | 160.00 | Finalize notice of appearance in litigation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/11/2019 | 5.20 | 400.00 | 2,080.00 | Deposition prep re T. Rousseau; attention re Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/11/2019 | 4.80 | 225.00 | 1,080.00 | Defendant document production review; correspondence with vendor to address view issues in database |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/14/2019 | 2.90 | 400.00 | 1,160.00 | Work on trial strategies; work on T. Baker discovery and related correspondence; work on City response to subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/14/2019 | 9.80 | 400.00 | 3,920.00 | Deposition prep re T. Rousseau |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/14/2019 | 2.90 | 225.00 | 652.50 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/15/2019 | 1.90 | 400.00 | 760.00 | Address issues re City response to subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/15/2019 | 9.00 | 400.00 | 3,600.00 | Deposition prep re T. Rousseau |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/16/2019 | 4.20 | 400.00 | 1,680.00 | Work on discovery and sanctions issues; review letter from AUSA re subpoena to federal government and work on response and related issues; address issues re subpoena to City of Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/16/2019 | 14.80 | 400.00 | 5,920.00 | Prepare for and depose T. Rousseau |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/17/2019 | 3.40 | 400.00 | 1,360.00 | Attend team meeting re strategy and planning; work on Baker response to discovery requests; work on other discovery issues and deposition preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/17/2019 | 1.20 | 400.00 | 480.00 | Attention re Fields module with focus on negotiations with the City and yesterday's response from U.S. attorney considering quash motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/18/2019 | 2.00 | 450.00 | 900.00 | Status conference with Court; attention to Defendant's bankruptcy, Supplement Supporting Motion to Enjoin |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/18/2019 | 3.20 | 400.00 | 1,280.00 | Work on discovery and planning for trial; review E. Mosely email exchange; work on response to AUSA re refusal to comply with subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/19/2019 | 0.80 | 400.00 | 320.00 | Discuss status and strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/20/2019 | 0.70 | 400.00 | 280.00 | Discuss status and strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/21/2019 | 3.20 | 400.00 | 1,280.00 | Review outcome of court hearing; work on declarations of witnesses for expert |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/22/2019 | 3.00 | 400.00 | 1,200.00 | Group strategy call; telephone conference with witnesses re declarations for expert witness re Fields attack; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/22/2019 | 1.30 | 400.00 | 520.00 | Review correspondence; discuss status and strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/23/2019 | 2.20 | 400.00 | 880.00 | Attention re Fields module with focus on witness declarations; attention to efforts re collection and organization of discovery documents pertaining to new plaintiff T. Baker; guidance for upcoming deposition planning and witness selection |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/24/2019 | 0.30 | 225.00 | 67.50 | Attention to upcoming depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/25/2019 | 2.70 | 400.00 | 1,080.00 | Work on discovery issues and witness declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/28/2019 | 3.50 | 400.00 | 1,400.00 | Work on witness declarations; work on issues re federal subpoena; review order on motion to compel; attention to strategy and planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/29/2019 | 3.10 | 400.00 | 1,240.00 | Work on issues re Baker discovery production and employer documents; work on subpoena issues with DOJ; address production by City of Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/29/2019 | 3.60 | 225.00 | 810.00 | Defendant document production review; correspondence with team members and discovery vendor. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/30/2019 | 2.30 | 400.00 | 920.00 | Revise declarations for witnesses then forward for review; work on other pending discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/30/2019 | 6.10 | 225.00 | 1,372.50 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/31/2019 | 3.20 | 400.00 | 1,280.00 | Work on witness declarations for expert report; review cases re APA challenge to refusal of DOJ to produce under subpoena; telephone conference with AUSA re rationale for non-compliance with subpoena then work on related strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/31/2019 | 1.40 | 400.00 | 560.00 | Attention re Fields module with focus on coordination with litigation team re case management and planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/31/2019 | 3.00 | 225.00 | 675.00 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/1/2019 | 3.10 | 400.00 | 1,240.00 | Trial scheduling/planning efforts; work on pending discovery issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/1/2019 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on proof outline, efforts to review production from City and possible deficiencies and confidentiality issues; review of all formal discovery requests and responses re Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/1/2019 | 3.70 | 225.00 | 832.50 | Defendant document production review and related correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/4/2019 | 1.10 | 400.00 | 440.00 | Work on strategy for trial date and other scheduling |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/4/2019 | 2.20 | 400.00 | 880.00 | Attention re Fields module; review of all formal discovery requests and responses re Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/4/2019 | 4.60 | 225.00 | 1,035.00 | Review defendant document production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/5/2019 | 1.20 | 400.00 | 480.00 | Review information and email exchange re trial date and strategy; work on strategy for experts and trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/5/2019 | 1.00 | 400.00 | 400.00 | Attention to efforts to collect and review documents pertaining to T. Baker; attention to draft letter to Judge Hoppe re proposed discovery schedule and Defendants' non-compliance and deficiencies in responses to discovery and document requests |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/5/2019 | 1.80 | 225.00 | 405.00 | Review defendant document production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/6/2019 | 0.60 | 400.00 | 240.00 | Discussions with co-counsel and coordinate firm review of third party production re Defendant Kessler |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/6/2019 | 5.20 | 225.00 | 1,170.00 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/7/2019 | 1.20 | 225.00 | 270.00 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/8/2019 | 2.20 | 400.00 | 880.00 | Work on discovery issues and schedule for trial and experts |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/8/2019 | 1.40 | 400.00 | 560.00 | Attention re Fields module with focus on City's objections and responses to subpoena and confidentiality issues; attention to efforts to collect and review documents pertaining to T. Baker |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/11/2019 | 3.10 | 400.00 | 1,240.00 | Work on witness declarations, discovery matters and Fields portion of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/11/2019 | 1.30 | 400.00 | 520.00 | Discovery review and efforts concerning DOJ/FBI |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/12/2019 | 2.80 | 400.00 | 1,120.00 | Work on issues re expert witness report; work on response to City Attorney re subpoena objections; work on declarations of witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/12/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with attention on proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/13/2019 | 3.20 | 400.00 | 1,280.00 | Review exchange of correspondence re discovery disputes; address issues re subpoena response from City Attorney; work on issues re Fields' portion of trial; review court orders |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/14/2019 | 2.80 | 400.00 | 1,120.00 | Review defendants' proposed scheduling order; work on discovery; advise re negotiation of deadlines; work on witness declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/14/2019 | 1.60 | 400.00 | 640.00 | Attention re Fields module with ████████████ attention to efforts to collect, organize and review documents pertaining to T. Baker |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/15/2019 | 1.30 | 400.00 | 520.00 | Work on discovery and scheduling; review emails re sanctions and discovery |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/15/2019 | 1.60 | 400.00 | 640.00 | Attention re Fields module with focus on transcripts from Commonwealth criminal trial and corresponding assignments; attention to draft joint proposed discovery schedule |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/18/2019 | 1.90 | 400.00 | 760.00 | Work on expert issues; work on discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/19/2019 | 3.50 | 400.00 | 1,400.00 | Work on issues re City Attorney response; group strategy call; work on federal subpoena issues; telephone conference with experts; review and revise correspondence re discovery to lawyer for Fields; work with witnesses; review videos and documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/19/2019 | 1.30 | 400.00 | 520.00 | Attention re Fields module with focus on ███████ ██████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/20/2019 | 1.50 | 450.00 | 675.00 | Work on deposition selections and review potential exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/20/2019 | 3.10 | 400.00 | 1,240.00 | Work on discovery issues; review public postings; conference re strategy for enforcing subpoena; work on witness declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/20/2019 | 2.40 | 400.00 | 960.00 | Attention re Fields module with focus on ████████████████ and D. Campbell letter to update discovery responses and correct cited deficiencies |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/20/2019 | 2.10 | 225.00 | 472.50 | Defendant document production review; correspond with vendor re: technical difficulties |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/21/2019 | 2.50 | 400.00 | 1,000.00 | Review defendants' emails re discovery and sanctions; review court orders re show cause hearing; work on discovery issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/21/2019 | 1.70 | 400.00 | 680.00 | Attention re Fields module with focus on D. Campbell letter to update discovery responses and correct cited deficiencies and coordinating efforts to identify deficiencies in City production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/21/2019 | 4.90 | 100.00 | 490.00 | Compile all court and research conducted relating to the Field's incident into one file location for counsel to review and ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/22/2019 | 2.00 | 450.00 | 900.00 | Attention to correspondence of Defendant Mosley and upcoming hearing before Judge Hoppe |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/22/2019 | 2.00 | 400.00 | 800.00 | Review filing by E. Mosley; work on discovery issues; work on Fields' discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/22/2019 | 3.50 | 400.00 | 1,400.00 | Attention re Fields module ███ ████████████████ planning re discovery issues and deponent selection; attention to status of witness declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/22/2019 | 1.30 | 225.00 | 292.50 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/22/2019 | 1.90 | 100.00 | 190.00 | ████████████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/25/2019 | 2.30 | 400.00 | 920.00 | Review filings re hearing; work on pending discovery matters; work on Fields proof chart; review outcome of hearing; review documents re defendants |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/25/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on ██████ ████████ planning re discovery issues and deponent selection |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/26/2019 | 2.60 | 400.00 | 1,040.00 | Work on discovery issues; work on witness declaration; review information re Schoep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/26/2019 | 1.20 | 400.00 | 480.00 | Attention re Fields module; review Defendant Kline civil contempt and Court hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/27/2019 | 1.40 | 400.00 | 560.00 | Review court order re sanctions; review trial and discovery schedule; work on Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/27/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module; attention re new trial schedule; review status of T. Baker collection and organization |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/2/2019 | 2.00 | 450.00 | 900.00 | Attention to ongoing discovery review and identification of evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/2/2019 | 3.20 | 400.00 | 1,280.00 | ████████████ review status of Baker's production of documents; work on strategy; review documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/2/2019 | 1.00 | 400.00 | 400.00 | Attention re case management and Fields module; monitor status re review of third party production concerning Defendant Kessler |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/2/2019 | 1.30 | 225.00 | 292.50 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/3/2019 | 2.00 | 450.00 | 900.00 | Conference call with co-cousnel; review witness interview notes |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/3/2019 | 2.30 | 400.00 | 920.00 | Work on discovery; review defendants' posting; ██████████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/3/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module; monitor changes to calendaring re new trial schedule |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/4/2019 | 2.50 | 450.00 | 1,125.00 | Review witness interview notes; attention to letters to Rousseau and Hopper concerning failure to comply |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/4/2019 | 2.80 | 400.00 | 1,120.00 | Work on discovery issues re City of Charlottesville; review defendants' email re discovery; review motions to be filed and review responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/4/2019 | 1.50 | 400.00 | 600.00 | Attention re Fields module with focus on third party subpoena planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/4/2019 | 3.00 | 225.00 | 675.00 | Defendant document production review; correspondence with vendor re: database malfunction. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/5/2019 | 1.00 | 400.00 | 400.00 | Attention re Fields module; review correspondence and discussions re status of Defendants' document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/5/2019 | 2.50 | 225.00 | 562.50 | Defendant document production review and related correspondence with discovery vendor and co-counsel; general litigation planning and coordination |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/6/2019 | 1.60 | 225.00 | 360.00 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/9/2019 | 1.00 | 450.00 | 450.00 | Letters to Rousseau and Hopper re failure to comply |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/9/2019 | 1.70 | 400.00 | 680.00 | Review emails from defense counsel and defendants re discovery and sanctions; work on Fields trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/9/2019 | 2.00 | 400.00 | 800.00 | Attention re discovery issues including search terms; review Cooley report re status of Defendants' document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/10/2019 | 2.00 | 100.00 | 200.00 | Create list of all key search terms in preparation for vendor to set-up for attorney production review |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/11/2019 | 1.80 | 400.00 | 720.00 | Work on discovery; work on production of Baker documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/11/2019 | 0.40 | 400.00 | 160.00 | Attention re document review issues; review collection status summary |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/11/2019 | 5.20 | 225.00 | 1,170.00 | Defendant document production review and related correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/11/2019 | 1.00 | 100.00 | 100.00 | Litigation review and preparations for document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/12/2019 | 2.30 | 400.00 | 920.00 | Review supplemental brief re contempt of court; work on pending discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/12/2019 | 0.40 | 400.00 | 160.00 | Attention re document review progress re T. Baker |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/12/2019 | 3.60 | 225.00 | 810.00 | Correspondence with team members re: document tagging; re-tag certain documents; ongoing defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/13/2019 | 2.90 | 400.00 | 1,160.00 | Review briefs re discovery and sanctions; work on discovery and subpoenas; review defendants' emails |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/13/2019 | 0.50 | 225.00 | 112.50 | Defendant document production review and related correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/13/2019 | 3.40 | 100.00 | 340.00 | Litigation review and preparations for document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/16/2019 | 2.00 | 450.00 | 900.00 | Meetings and review concerning trial planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/16/2019 | 0.50 | 400.00 | 200.00 | Work on subpoena to City; email with City attorney |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/16/2019 | 1.30 | 400.00 | 520.00 | Attention re Fields module with focus of third party witnesses and deposition selection |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/16/2019 | 4.70 | 225.00 | 1,057.50 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/17/2019 | 1.00 | 450.00 | 450.00 | Conference call and work on motion for sanctions against Vanguard America |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/17/2019 | 1.80 | 400.00 | 720.00 | Work on strategy; work on Baker discovery; work on letter to Charlottesville City |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/17/2019 | 2.00 | 400.00 | 800.00 | Attention re document review issues re T. Baker; attention re Fields module with focus of third party witnesses and deposition selection |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/17/2019 | 7.10 | 225.00 | 1,597.50 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/18/2019 | 2.60 | 400.00 | 1,040.00 | Attention re Fields module with focus on ███████ attention re discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/18/2019 | 2.90 | 225.00 | 652.50 | Defendant document production review including correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/18/2019 | 1.50 | 100.00 | 150.00 | Review document production including review of protocol issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/19/2019 | 2.30 | 400.00 | 920.00 | Telephone conference with M. Bloch re discovery and strategy; telephone conference with team re strategy for document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/19/2019 | 2.70 | 400.00 | 1,080.00 | Attention re Fields module with focus ███████ meeting with team re discovery efforts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/19/2019 | 2.80 | 225.00 | 630.00 | Defendant document production review; correspondence with team member ███████ research assignment. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/19/2019 | 3.00 | 100.00 | 300.00 | Review and analyze first amended complaint |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/20/2019 | 1.00 | 450.00 | 450.00 | Work on motion for sanctions against Vanguard America |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/20/2019 | 1.50 | 400.00 | 600.00 | Attention re discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/20/2019 | 1.80 | 225.00 | 405.00 | Legal research as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/20/2019 | 1.20 | 100.00 | 120.00 | Review files to be downloaded from database in relation to the Field's trial |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/23/2019 | 1.80 | 400.00 | 720.00 | Work on discovery from City of Charlottesville; review court orders |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/23/2019 | 1.50 | 400.00 | 600.00 | Attention re Fields module with focus ███████████ ████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/23/2019 | 1.50 | 225.00 | 337.50 | Legal research as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/23/2019 | 7.60 | 100.00 | 760.00 | Download files from database relating to the plaintiff's documents and exhibits in the Field's trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/24/2019 | 1.80 | 400.00 | 720.00 | Work on discovery issues including document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/24/2019 | 2.90 | 225.00 | 652.50 | Legal research as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/24/2019 | 5.00 | 100.00 | 500.00 | Review downloaded files relating to plaintiffs' pictures and Fields trial exhibits to review and remove and duplicates |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/26/2019 | 7.80 | 100.00 | 780.00 | Continue to review downloaded files relating to plaintiffs' pictures and Fields trial exhibits to review remove and duplicates |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/27/2019 | 4.00 | 225.00 | 900.00 | Legal research as requested by counsel and draft summary |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/30/2019 | 2.40 | 400.00 | 960.00 | Revise and edit subpoena ████ ███████; discuss same with litigation team; attention re Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/30/2019 | 6.00 | 225.00 | 1,350.00 | Legal research re different topics and report |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/30/2019 | 7.60 | 100.00 | 760.00 | Organize de-duped files downloaded from database relating to the plaintiffs' photos and Fields' trial exhibits into categories to be review by attorney |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/31/2019 | 1.20 | 400.00 | 480.00 | Review court orders and discovery planning and scheduling |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/31/2019 | 8.00 | 100.00 | 800.00 | Review witness testimony in the Fields' trial to pin cite all references to exhibits as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/2/2020 | 2.30 | 400.00 | 920.00 | Work on Baker issues; work on discovery and trial issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/2/2020 | 6.90 | 400.00 | 2,760.00 | Attention re Fields module with focus on ██████████ ██████ T. Baker responses/production to discovery requests and Fields' state court criminal appeal; attetnion and correspondence re ████████ ██████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/2/2020 | 6.40 | 100.00 | 640.00 | Continue to review witness testimony in the Fields' trial to pin cite all references to exhibits as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/3/2020 | 1.80 | 400.00 | 720.00 | Work on discovery and trial development |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/3/2020 | 4.60 | 400.00 | 1,840.00 | Attention re Fields module with focus on T. Baker responses/production to discovery requests; attention to order for Defendant Kline to surrender |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/3/2020 | 3.20 | 100.00 | 320.00 | Continue to review witness testimony in the Fields' trial to pin cite all references to exhibits as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/5/2020 | 1.00 | 400.00 | 400.00 | Review correspondence; attention re Fields module with focus on preparations for upcoming strategy meeting with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/6/2020 | 2.50 | 450.00 | 1,125.00 | Participate in Court conference; attention to issues re sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/6/2020 | 3.40 | 400.00 | 1,360.00 | Work on sanctions issues; review correspondence re subpoena and work on same; address discovery and motions; review brief filed with court; trial development |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/6/2020 | 2.60 | 400.00 | 1,040.00 | Attention re Fields module with focus on Touchy requests and collection efforts and preparations for upcoming strategy meeting with co-counsel; attention to Defendant Kline's response to 1/3 order and results of today's Court hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/6/2020 | 0.60 | 225.00 | 135.00 | Correspondence with team member re: deficiencies in Hill production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/6/2020 | 2.00 | 100.00 | 200.00 | Compile photos of the challenger car crash in chronological order |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/7/2020 | 1.50 | 450.00 | 675.00 | Conference call with co-counsel; attention to response to Kline Submission |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/7/2020 | 4.20 | 400.00 | 1,680.00 | Conference call with internal group re strategy and discovery issues; meeting on numerous tasks and issues; work on discovery and subpoenas; work on motions; address Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/7/2020 | 2.40 | 400.00 | 960.00 | Attention re Fields module with focus on ███████ ██████████████ preparations for and meeting with litigation team; additional attention to Defendant Kline surrender and contempt and withdraw of Plaintiff Pearce |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/7/2020 | 4.10 | 225.00 | 922.50 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/7/2020 | 2.40 | 100.00 | 240.00 | Continue to compile photos of the challenger car crash in chronological order |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/8/2020 | 1.50 | 450.00 | 675.00 | Review motion papers; review of third parties identified; attention to response to Kline Submission |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/8/2020 | 2.20 | 400.00 | 880.00 | Review discovery and sanctions filings; work on trial prep |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/8/2020 | 3.10 | 400.00 | 1,240.00 | Attention re Fields module with focus on subpoena objection analysis and coordinating identification of key witnesses; attention to responses/production re requests to T. Baker; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/8/2020 | 3.20 | 225.00 | 720.00 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/8/2020 | 3.60 | 100.00 | 360.00 | Complete compilation of Fields' car crash photos hard copy and electronic copy file and binders |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/9/2020 | 3.80 | 400.00 | 1,520.00 | Attention re Fields module with focus on evidentiary issues, crash expert declarations ▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/9/2020 | 4.40 | 225.00 | 990.00 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/9/2020 | 3.80 | 100.00 | 380.00 | Finalize binders containing compilation of photos from the Fields' car attack; continue to identify exhibits to witness testimony |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/10/2020 | 1.00 | 450.00 | 450.00 | Attention to Judge Hoppe's order re discovery and planning with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/10/2020 | 3.30 | 400.00 | 1,320.00 | Work on discovery re Fields; work on motions; work on subpoena to Red Pump for video |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/10/2020 | 2.80 | 400.00 | 1,120.00 | Attention re Fields module with focus on evidentiary issues, third party subpoenas and Fields criminal appeal |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/10/2020 | 0.80 | 225.00 | 180.00 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/10/2020 | 1.00 | 100.00 | 100.00 | Attend weekly team strategy meeting to discuss upcoming deadlines and tasks; organize and compile sentencing transcript in the Fields trial as requested by counsel |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/13/2020 | 2.10 | 400.00 | 840.00 | Review briefs re discovery; review fact research re depositions; work on discovery and subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/13/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on discovery analysis/planning and third party subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/13/2020 | 3.30 | 225.00 | 742.50 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/13/2020 | 1.10 | 100.00 | 110.00 | Review trial testimony relating to a relevant instagram user; conduct social media search re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/14/2020 | 3.80 | 400.00 | 1,520.00 | Work on strategy and discovery; work on Baker discovery; work on documents from Charlottesville City; discovery letter to counsel for Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/14/2020 | 2.20 | 400.00 | 880.00 | Attend conference call re strategy; attention re Fields module; attention to Defendants' privileged documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/14/2020 | 5.40 | 225.00 | 1,215.00 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/15/2020 | 3.10 | 400.00 | 1,240.00 | Work on discovery; work on trial preparation; work on Fields issues; work on subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/15/2020 | 7.30 | 225.00 | 1,642.50 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/16/2020 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module with focus on subpoenas to FBI; meeting with litigation team; attention to Plaintiff T. Baker matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/16/2020 | 4.90 | 225.00 | 1,102.50 | Review correspondence with team members; team phone call; document review. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/17/2020 | 2.30 | 400.00 | 920.00 | Work on discovery from City of Charlottesville; work on subpoenas to City and federal law enforcement |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/17/2020 | 3.50 | 400.00 | 1,400.00 | Attention re Fields module with focus on subpoenas to FBI and Fields' criminal attorneys and ██████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/17/2020 | 3.70 | 225.00 | 832.50 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/17/2020 | 3.00 | 100.00 | 300.00 | Meeting with counsel to review and work on compilation of photos of the Fields' car attack; search for additional photos from Fields' car attack of crowd photos from various angles to include in the compilation to go to witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/20/2020 | 3.70 | 400.00 | 1,480.00 | Work on discovery letter to City of Charlottesville; work on subpoenas; work on discovery; review document summaries |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/20/2020 | 3.30 | 400.00 | 1,320.00 | Attention re Fields module with focus on potential video/audio trial exhibits; subpoenas to Fields' criminal counsel, letter to City's counsel; attention to deficiency matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/20/2020 | 2.40 | 225.00 | 540.00 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/21/2020 | 3.00 | 450.00 | 1,350.00 | Meeting with litigation team; attention to deficiency letters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/21/2020 | 2.90 | 400.00 | 1,160.00 | Conference call re strategy and planning thereafter; internal meeting re discovery issues and planning; revise letters to City |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/21/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on subpoenas to Fields' criminal counsel, collection of materials from City of Charlottesville and deficiency matters |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 1/21/2020 | 1.20 | 225.00 | 270.00 | Call regarding status of discovery issues. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/21/2020 | 4.50 | 225.00 | 1,012.50 | Plaintiff document review; correspondence with team members; edit Hill deficiency letter; team phone call. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/22/2020 | 3.00 | 450.00 | 1,350.00 | Review and calls with litigation team and co-counsel; attention to deficiency letters and renewed motion for sanctions against Vanguard America |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/22/2020 | 4.50 | 400.00 | 1,800.00 | Attention re Fields module with focus on crash expert witnesses and declarations and photographic and video evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/22/2020 | 5.20 | 225.00 | 1,170.00 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/22/2020 | 0.70 | 100.00 | 70.00 | Confer with co-counsel regarding VK social media website |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/23/2020 | 2.50 | 400.00 | 1,000.00 | Review letter from D. Campbell re Fields' discovery; work on discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/23/2020 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module with focus on subpoenas; meeting with litigation team; attention to Plaintiff collection of documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 1/23/2020 | 1.00 | 225.00 | 225.00 | Associate call regarding discovery issues. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/23/2020 | 5.50 | 225.00 | 1,237.50 | Defendant document production review; team phone call; correspondence with team members; privilege review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/23/2020 | 0.20 | 100.00 | 20.00 | Confer with counsel regarding declarations to plaintiff witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/24/2020 | 2.00 | 450.00 | 900.00 | Attention to deficiency letters and renewed motion for sanctions against Vanguard America; correspondence re Defendants A. Invictus and Cantwell |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/24/2020 | 2.00 | 400.00 | 800.00 | Work on strategy re Fields' discovery; consider law re production obligations; work on projects |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/24/2020 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with focus on selection/planning for potential interviews and deponents; attention to Plaintiff collection of documents and third party deficiency matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/24/2020 | 5.40 | 225.00 | 1,215.00 | Correspondence with team members; attention to discovery. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/24/2020 | 1.50 | 100.00 | 150.00 | Confer with counsel regarding documents identified as potentially privilege during review of documents produced by non-party City; retrieve documents identified as potentially privilege from database to send to the attorneys for the City for their review by secure transfer site |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/26/2020 | 1.80 | 225.00 | 405.00 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/27/2020 | 3.50 | 400.00 | 1,400.00 | Work on discovery issues; work on Fields discovery; work on subpoenas; letter to City Attorney re documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/27/2020 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with focus on selection/planning for potential interviews and deponents, letters to City counsel re missing responsive materials and privileged documents and intent to produce, letter to Fields' criminal counsel to accompany subpoena and collection efforts from FBI |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/27/2020 | 5.20 | 225.00 | 1,170.00 | Defendant document review; privilege review and privilege log. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/27/2020 | 2.00 | 100.00 | 200.00 | Conduct research relating to potential witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/28/2020 | 1.00 | 450.00 | 450.00 | Conference with co-counsel |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/28/2020 | 3.60 | 400.00 | 1,440.00 | Internal strategy meeting; work on Fields discovery and plan; telephone conference with City Attorney; work on subpoenas; advice re brief and criminal contempt |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 1/28/2020 | 0.50 | 225.00 | 112.50 | Team call. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/28/2020 | 6.40 | 225.00 | 1,440.00 | Defendant document production review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/28/2020 | 6.10 | 100.00 | 610.00 | Trial team meeting; conduct internet research to assist with witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/29/2020 | 1.20 | 400.00 | 480.00 | Exchange email with City Attorney; work on discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/29/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on crash simulation, challenging court order limiting disclosure of Fields' criminal exhibits and medical record review protocol |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/29/2020 | 3.60 | 225.00 | 810.00 | Discussion with team member re: video review; correspondence with team members re: deficiency letters; Plaintiff privilege review and privilege log. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/29/2020 | 4.70 | 100.00 | 470.00 | Conduct internet research to assist with witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/30/2020 | 2.70 | 400.00 | 1,080.00 | Work on discovery; City Attorney communication review response to subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/30/2020 | 4.90 | 400.00 | 1,960.00 | Attention re Fields module with focus on photographic and video/audio evidence, letter from Fields federal public defender and objections/negotiations with City counsel; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 1/30/2020 | 0.80 | 225.00 | 180.00 | Team call. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/30/2020 | 4.40 | 225.00 | 990.00 | Team phone call; correspondence with team members re: video review; draft template for video review; document review and correspondence with team members re: deficiency review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/30/2020 | 0.60 | 100.00 | 60.00 | Assist with re-sending potentially privilege documents to City counsel for their review prior to production deadline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/31/2020 | 2.00 | 450.00 | 900.00 | Attention to sanctions re Kessler email accounts and subpoena to third party Griffin |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/31/2020 | 2.10 | 400.00 | 840.00 | Work on discovery; interview plaintiff for declaration |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/31/2020 | 5.30 | 400.00 | 2,120.00 | Attention re Fields module with focus on objections/negotiations with City counsel and strategy development for collections and responses from Fields' criminal counsel and federal authorities including motion to compel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/31/2020 | 2.90 | 225.00 | 652.50 | Correspondence with team members and co-counsel re: defendant production deficiencies; begin reading Complaint for background; begin drafting Hill motion to compel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/1/2020 | 11.80 | 400.00 | 4,720.00 | Draft motion to compel Fields' documents and motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/2/2020 | 1.00 | 400.00 | 400.00 | Revise and edit motion for sanctions re Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/2/2020 | 2.90 | 225.00 | 652.50 | Defendant document production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/3/2020 | 3.30 | 400.00 | 1,320.00 | Prepare for strategy meeting in NYC; work on discovery and trial development; work on motion for sanctions against Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/3/2020 | 5.40 | 400.00 | 2,160.00 | Revise and edit motion for sanctions re Fields; meet and confer |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/3/2020 | 2.00 | 225.00 | 450.00 | Correspondence with team members re: discovery deficiencies. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/3/2020 | 3.70 | 100.00 | 370.00 | Update compilation of Field's car attack crowd photos to include photo provided by plaintff; print and bind compilation photos to send to plaintiffs for their review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/4/2020 | 2.00 | 450.00 | 900.00 | Meeting with litigation team; attention to Defendant Hill deficiencies and supplemental brief re Kline sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/4/2020 | 2.60 | 400.00 | 1,040.00 | Prepare for strategy meeting in NYC; work on Baker discovery; work on discovery from defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/4/2020 | 5.40 | 400.00 | 2,160.00 | Attention re Fields module with focus on third part discovery efforts and motion for sanctions; attention to supplemental disclosures for Plaintiffs and Initial Disclosures of T. Baker |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/4/2020 | 4.20 | 225.00 | 945.00 | Team meeting; privilege log review; Hill deficiencies update and related correspondence. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/4/2020 | 1.70 | 100.00 | 170.00 | Meet and confer with counsel regarding discovery orders and Fields' matters; confer with team regarding Fields' transcript assignment; meet and confer with counsel and search/review database holding Discord chats |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/5/2020 | 3.00 | 450.00 | 1,350.00 | Attention to Defendants Kessler, Hill and Tubbs production and deficiencies; motions for direct access to certain discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/5/2020 | 6.90 | 400.00 | 2,760.00 | Prepare for meeting in NYC; work on Fields expert presentation; review discovery issues; address issues re Baker discovery; conference in NYC re strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/5/2020 | 14.00 | 400.00 | 5,600.00 | Attention re Fields module with focus on negotiations with counsel and motion for sanctions; attention to Initial Disclosures of T. Baker and issues/problems re production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 2/5/2020 | 0.50 | 225.00 | 112.50 | Preparation for Tubbs and Hill deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/5/2020 | 2.00 | 225.00 | 450.00 | Correspondence with co-counsel and team members and attend to defendant discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/5/2020 | 2.90 | 100.00 | 290.00 | Conduct internet research re Fields and the day of the car attack |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/6/2020 | 2.50 | 450.00 | 1,125.00 | Attention to motions for direct access to certain discovery; attention to Plaintiffs' document production and privilege logs and deposing third parties |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/6/2020 | 3.90 | 400.00 | 1,560.00 | Discuss strategy with litigation team; revise and edit motion to compel/sanctions; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 2/6/2020 | 1.20 | 225.00 | 270.00 | Strategy call; Preparation for Tubbs and Hill deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/6/2020 | 6.80 | 225.00 | 1,530.00 | Review correspondence with team members; correspondence with vendor re production database; team meeting re discovery matters; phone call re: Hill, League of South and Tubbs deposition preparations; coordinate team effort for deposition prep. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/6/2020 | 5.90 | 100.00 | 590.00 | Strategy meeting to discuss tasks and deadlines; conduct internet research to assist with witness interviews; confer with team regarding discovery database; further conversation with C.Campbell regarding possibilities of Discord chats in database; run test searches in discovery database; send co-counsel presentation re Fields' car attack |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/7/2020 | 1.50 | 400.00 | 600.00 | Work on obtaining documents from City of Charlottesville; work on other discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/7/2020 | 4.00 | 400.00 | 1,600.00 | Revise and edit motion to compel; attention re case management; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/7/2020 | 1.30 | 225.00 | 292.50 | Correspondence with team members; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/7/2020 | 3.00 | 100.00 | 300.00 | Send materials to the City attorneys' to review for privilege; conduct internet research on Fields' issues; create expert folders |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/10/2020 | 2.00 | 450.00 | 900.00 | Review and revise motions for direct access to certain discovery; correspondence with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/10/2020 | 2.40 | 400.00 | 960.00 | Prepare for depositions; review information re Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/10/2020 | 4.90 | 400.00 | 1,960.00 | Revise and edit motion for sanctions/to compel; review correspondence; discuss status and strategy with litigation team; attention re subpoenas; review Fields' criminal attorneys' motions to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 2/10/2020 | 0.80 | 225.00 | 180.00 | Preparation for Tubbs and Hill deposition. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/10/2020 | 1.50 | 225.00 | 337.50 | Attend to discovery matters; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/10/2020 | 3.40 | 100.00 | 340.00 | Review discovery database ███████ ██████ confer with associates re same; conduct witness research in preparation for third party discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/11/2020 | 2.00 | 450.00 | 900.00 | Preparations for witness interviews; attention to third party subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/11/2020 | 2.20 | 400.00 | 880.00 | Review update on discovery and activity of defendants; work on discovery; work on subpoenas; plan visit with witnesses in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/11/2020 | 4.50 | 400.00 | 1,800.00 | Revise and edit motion to compel/sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/11/2020 | 0.70 | 225.00 | 157.50 | Attend to discovery matters; correspond with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/11/2020 | 1.00 | 100.00 | 100.00 | Organize materials received related to research in preparation for third party discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/12/2020 | 3.90 | 400.00 | 1,560.00 | Telephone conference with AUSA re subpoenas and evidence; telephone conference with group re developments and strategy; correspondence to City Attorney re document production; work on discovery; review AUSA response to requests; email witnesses re statements; review new information re defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/12/2020 | 1.20 | 225.00 | 270.00 | Correspondence with team members; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/13/2020 | 1.00 | 225.00 | 225.00 | Team meeting; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/13/2020 | 1.00 | 100.00 | 100.00 | Prepare for and participate in strategy meeting |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/14/2020 | 2.60 | 400.00 | 1,040.00 | Work on discovery from City of Charlottesville; work on subpoenas; review information re witnesses; plan interviews in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/14/2020 | 5.00 | 400.00 | 2,000.00 | Attention re Fields module with focus on third party subpoenas and compel issues, research ███ ███ upcoming witness interviews and issues and planiing re opposition to motions to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/17/2020 | 7.20 | 400.00 | 2,880.00 | Attention re Fields module with focus on opposition to motions to quash and review re motion to compel City |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/18/2020 | 2.30 | 400.00 | 920.00 | Work on experts issues; work on Fields sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/18/2020 | 4.50 | 400.00 | 1,800.00 | Attention re Fields module with focus on opposition to motions to quash and research to subpoena correctional facilities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/18/2020 | 4.70 | 225.00 | 1,057.50 | Attend to discovery matters; correspondence with team members; review documents for Hill, Tubbs and League of the South binders. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/19/2020 | 0.50 | 450.00 | 225.00 | Calls for preparation re witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/19/2020 | 2.70 | 400.00 | 1,080.00 | Prepare for interviews in Charlottesville; work on discovery of documents from City; review documents and photos |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/19/2020 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with focus on FBI subpoena compliance and social media research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/19/2020 | 4.50 | 225.00 | 1,012.50 | Correspondence with team members and vendor re: defendant document production; work on 30(b)(6) depositions |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/19/2020 | 1.90 | 100.00 | 190.00 | Prepare for and strategy call with co-counsel regarding collection of videos and photos relating to the challenger car attack by Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/20/2020 | 3.00 | 450.00 | 1,350.00 | Witness interviews and counsel meetings in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/20/2020 | 6.50 | 400.00 | 2,600.00 | Prepare for and conduct interviews; review witness list and prepare for depositions; meeting with expert; review information and regulations re deposing prisoner |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/20/2020 | 4.50 | 400.00 | 1,800.00 | Attention re Fields module with focus on evidence log; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/20/2020 | 1.70 | 225.00 | 382.50 | Correspondence with team members; team meeting; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/20/2020 | 1.20 | 100.00 | 120.00 | Prepare for and participate in strategy meeting |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/21/2020 | 7.00 | 450.00 | 3,150.00 | Witness interviews and counsel meetings in Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/21/2020 | 2.20 | 400.00 | 880.00 | Work on City discovery; work on Fields issues; review email to AUSA re RAM subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/21/2020 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module with focus on extending time to oppose motions to quash and supplemental production by City |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/21/2020 | 2.70 | 225.00 | 607.50 | Attend to discovery matters; correspondence with team members; review documents for Hill, Tubbs and League of the South deposition binders. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/21/2020 | 1.00 | 100.00 | 100.00 | Review video files and pictures in preparation to send files to co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/22/2020 | 5.00 | 100.00 | 500.00 | Compile and review all photos received relating to Fields incident in preparation to send files to co-counsel; review videos relating to car attack to update video summary spreadsheet |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/23/2020 | 1.90 | 225.00 | 427.50 | Attend to discovery matters; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/23/2020 | 2.00 | 100.00 | 200.00 | Review potential video files for counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/24/2020 | 1.50 | 450.00 | 675.00 | Litigation review and planning; attention to Judge Moon's order concerning MTDs re Sec. 1983 |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/24/2020 | 2.20 | 400.00 | 880.00 | Review preliminary results of production by City; address issues re subpoenas; review response to AUSA; review motion to extend time to oppose motion to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/24/2020 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with focus on extending time to oppose motions to quash, key witness and deponent selection and supplemental production by City |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/24/2020 | 3.20 | 225.00 | 720.00 | Draft 30(b)(6) deposition notice; correspondence re: deposition preparations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/24/2020 | 3.00 | 100.00 | 300.00 | Continue to compile video files for co-counsel and consults with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/25/2020 | 3.20 | 400.00 | 1,280.00 | Telephone conference with group re strategy; work on research issues; work on developing plan for plaintiffs' depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/25/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on key witness and deponent selection; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/25/2020 | 7.00 | 225.00 | 1,575.00 | Deposition binder preparations; meeting with team members re: document review team phone call; draft 30(b)(6) deposition notice. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/25/2020 | 3.30 | 100.00 | 330.00 | Finalize and send co-counsel collected documentation, videos and photos related to car attack |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/26/2020 | 2.00 | 450.00 | 900.00 | Review of document indices concerning Defendants LOS, Hill and Tubbs; attention to Kessler comments re judge recusal |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/26/2020 | 2.40 | 400.00 | 960.00 | Work on discovery; review email re Heimbach and recusal and related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/26/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module with editing of draft motion to compel City and Fields' phone conversations from jail |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/26/2020 | 4.90 | 225.00 | 1,102.50 | Attend to discovery matters; prepare deposition binders for Hill, Tubbs and League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/26/2020 | 1.50 | 100.00 | 150.00 | Compile discord chats in preparation for depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/27/2020 | 2.80 | 400.00 | 1,120.00 | Work on Fields portion of case for trial; work on witnesses and discovery; work on strategy for depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/27/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/27/2020 | 9.40 | 225.00 | 2,115.00 | Attend to discovery matters; team meeting; prepare deposition binders for Hill, Tubbs and League of the South. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/27/2020 | 4.80 | 100.00 | 480.00 | Strategy meeting; organize discord chats to be separated by channel and in chronological order to be ready to print in preparation for upcoming depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/28/2020 | 2.00 | 450.00 | 900.00 | Work on depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/28/2020 | 1.90 | 400.00 | 760.00 | Work on motion for sanctions re Fields; work on discovery; work on evidence development |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/28/2020 | 3.30 | 400.00 | 1,320.00 | Attention re Fields module with focus on phone data and other discovery matters including outstanding matters re City responses to subpoena |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/28/2020 | 3.80 | 225.00 | 855.00 | Attend to discovery matters; finalize deposition binders and notices for Hill, Tubbs and League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/2/2020 | 1.50 | 450.00 | 675.00 | Attention to motions to compel against Defendants Ray and Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/2/2020 | 2.80 | 400.00 | 1,120.00 | Work on discovery and trial development; work on motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/2/2020 | 0.90 | 400.00 | 360.00 | Attention re Fields module with focus on sanctions motion and editing by co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/2/2020 | 3.70 | 225.00 | 832.50 | Correspondence with team members; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/3/2020 | 1.50 | 450.00 | 675.00 | Conference with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/3/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module and outstanding matters re City responses to subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/3/2020 | 5.10 | 225.00 | 1,147.50 | Review Hill discord chats; correspondence with team members and attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/3/2020 | 1.90 | 100.00 | 190.00 | Review and respond to counsel email regarding Fields' document production by the City; conduct various internet searches based upon social media data produced by the same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/4/2020 | 1.50 | 450.00 | 675.00 | Litigation team meeting; attention to deficiencies of Hill, Tubbs and LOS |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/4/2020 | 1.20 | 400.00 | 480.00 | Attention re Fields module with focus on opposition to motion to quash and motion to compel/sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/4/2020 | 7.50 | 225.00 | 1,687.50 | Attend to discovery matters; draft correspondence to opposing counsel; correspondence with team re: deposition preparations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/5/2020 | 1.80 | 400.00 | 720.00 | Work on experts issues and review draft report |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/5/2020 | 3.40 | 400.00 | 1,360.00 | Attention re Fields module with focus on opposition to motion to quash, motion to compel/sanctions and collection of remaining criminal trial exhibits; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/5/2020 | 1.00 | 225.00 | 225.00 | Participate in team call. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/5/2020 | 4.30 | 225.00 | 967.50 | Attend to defendant discovery matters; correspondence and meeting with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/5/2020 | 1.00 | 100.00 | 100.00 | Prepare for and participate in strategy meeting |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/6/2020 | 1.50 | 450.00 | 675.00 | Letter to D. Hopper re deficiencies |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/6/2020 | 3.10 | 400.00 | 1,240.00 | Review and revise opposition to motion to quash subpoenas; work on discovery matters; work on Fields' sanction motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/6/2020 | 3.20 | 400.00 | 1,280.00 | Attention re Fields module with focus on opposition to motion to quash and motion to compel/sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/6/2020 | 1.30 | 225.00 | 292.50 | Correspondence with team members; correspondence with vendor re: updates in Defendant compliance with discovery obligations; attend to Defendant discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/6/2020 | 2.20 | 100.00 | 220.00 | Edit motion to compel discovery directed to Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/7/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on opposition to motion to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/9/2020 | 1.50 | 450.00 | 675.00 | Deposition preparations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/9/2020 | 1.40 | 400.00 | 560.00 | Work on third party discovery; work on Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/9/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on finalizing motion to compel/sanctions and opposition to motion to quash |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/9/2020 | 0.40 | 225.00 | 90.00 | Prepare for Hill, Tubbs, and League of the South depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/9/2020 | 4.30 | 225.00 | 967.50 | Attend to defendant discovery matters; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/10/2020 | 4.00 | 450.00 | 1,800.00 | Deposition preparations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/10/2020 | 1.90 | 400.00 | 760.00 | Telephone conference re strategy with group; work on discovery and Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/10/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on counsel document/discovery reviews/protocol and third party subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/10/2020 | 3.70 | 225.00 | 832.50 | Attend to discovery matters; correspondence with team members and discovery database vendor; review deposition transcript of S. Froelic for testimony relating to Cooley defendants. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/11/2020 | 3.00 | 450.00 | 1,350.00 | Work on depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/11/2020 | 1.70 | 400.00 | 680.00 | Attention re Fields module; review Facebook authorization and consent form and status of Plaintiffs' supplemental productions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/11/2020 | 3.30 | 225.00 | 742.50 | Correspondence with discovery vendor; correspondence with opposing counsel; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/12/2020 | 2.00 | 450.00 | 900.00 | Attention to deposition scheduling, supplemental brief re Kline sanctions and subpoena to third party Griffin |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/12/2020 | 4.30 | 225.00 | 967.50 | Calls with team; Prepare for Hill, Tubbs, and League of the South depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/12/2020 | 6.90 | 225.00 | 1,552.50 | Attend to defendant discovery matters; correspondence with team members; team meeting |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/12/2020 | 1.60 | 100.00 | 160.00 | Prepare for and participate in strategy meeting; send hard drive to co-cousnel re videos collected and analyzed relating to the Charlottesville Rally |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/13/2020 | 2.20 | 400.00 | 880.00 | Work on expert issues; review issues ██████████; work on discovery; work on motions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/13/2020 | 1.70 | 400.00 | 680.00 | Attention re Fields module with focus on subpoena to Commonwealth attorney and other pending discovery matters; review supplemental brief re Defendant Kline sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/13/2020 | 5.60 | 225.00 | 1,260.00 | Correspondence with opposing counsel and vendor; attend to defendant discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/16/2020 | 1.40 | 400.00 | 560.00 | Work on discovery from Charlottesville attorney; work on Fields strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/16/2020 | 1.30 | 400.00 | 520.00 | Attention re Fields module with focus on subpoena to Commonwealth attorney |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/16/2020 | 6.20 | 225.00 | 1,395.00 | Correspondence with team members and discovery database vendor; attend to defendant discovery matters; attend to Plaintiff discovery matters; deposition preparations for Hill, Tubbs and League of the South. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/17/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on video evidence and summaries |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/17/2020 | 3.80 | 225.00 | 855.00 | Correspondence with team members; Plaintiff document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/17/2020 | 1.70 | 100.00 | 170.00 | Strategy meeting; supervise paralegal video review including meet and confer with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/18/2020 | 1.00 | 400.00 | 400.00 | General litigation status and correspondence review |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/18/2020 | 1.60 | 225.00 | 360.00 | Review materials in preparation for Hill, LOS, and Tubbs depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/18/2020 | 7.10 | 225.00 | 1,597.50 | Correspondence with team members; Plaintiff document review; attend to defendant discovery matters; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/19/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/19/2020 | 0.50 | 225.00 | 112.50 | Associate team call. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/19/2020 | 7.60 | 225.00 | 1,710.00 | Answer team questions re: second level review; review batches of plaintiff documents for second level review; correspondence with vendor re: defendant document production deficiencies. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/19/2020 | 1.50 | 100.00 | 150.00 | Strategy meeting; second level review coding panel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/20/2020 | 4.40 | 225.00 | 990.00 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/20/2020 | 2.20 | 225.00 | 495.00 | Correspondence with team members and discovery database vendor re: plaintiff document review; review and tag plaintiff documents; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/20/2020 | 4.00 | 100.00 | 400.00 | Supervise and participate in Paralegal video review project |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/21/2020 | 6.20 | 225.00 | 1,395.00 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/22/2020 | 4.90 | 225.00 | 1,102.50 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/23/2020 | 1.70 | 400.00 | 680.00 | Review opposition to motion for sanctions and work on reply |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/23/2020 | 1.50 | 400.00 | 600.00 | Attention re Fields module with focus █████████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/23/2020 | 3.10 | 225.00 | 697.50 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/23/2020 | 7.20 | 225.00 | 1,620.00 | Correspondence with team members; finalize deposition notices for Hill, Tubbs and League of the South, coordinate service of deposition notices; finalize plaintiff document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/23/2020 | 6.10 | 100.00 | 610.00 | Supervise and participate in Paralegal video review project |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/24/2020 | 1.70 | 400.00 | 680.00 | Work on Fields issues and associated document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/24/2020 | 8.50 | 225.00 | 1,912.50 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/24/2020 | 3.20 | 100.00 | 320.00 | Second level review panel creation; meet and confer with counsel regarding panel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/25/2020 | 3.60 | 400.00 | 1,440.00 | Draft reply in support of motion for sanctions; attention re Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/25/2020 | 2.50 | 225.00 | 562.50 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/25/2020 | 2.20 | 225.00 | 495.00 | Correspondence with team members and co-counsel re: Plaintiff document review and progress; attend to defendant discovery and new productions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/26/2020 | 1.40 | 400.00 | 560.00 | Work on reply in support of motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/26/2020 | 5.90 | 400.00 | 2,360.00 | Work on reply in support of motion for sanctions; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/26/2020 | 5.50 | 225.00 | 1,237.50 | Associates team call; Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/26/2020 | 1.00 | 100.00 | 100.00 | Strategy meeting; update second level review coding panel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/27/2020 | 6.00 | 400.00 | 2,400.00 | Revise and edit reply in support of motion for sanctions |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/27/2020 | 2.10 | 225.00 | 472.50 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/27/2020 | 5.30 | 100.00 | 530.00 | Supervise and participate in Paralegal video review project |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/28/2020 | 1.00 | 400.00 | 400.00 | Revise and edit reply in support of motion for sanctions; attention re Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/28/2020 | 5.70 | 225.00 | 1,282.50 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/29/2020 | 2.00 | 225.00 | 450.00 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/30/2020 | 1.90 | 400.00 | 760.00 | Attention re Fields module with focus on finalizing reply in support of sanctions/compel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/30/2020 | 0.70 | 225.00 | 157.50 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/30/2020 | 1.90 | 100.00 | 190.00 | Review layouts in database in preparations for upcoming depositions; meet and confer with counsel regarding second level review coding panel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/31/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on pending compel actions and discovery planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/31/2020 | 2.70 | 225.00 | 607.50 | Review documents and audio files in preparation for Hill/LOS depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/31/2020 | 0.40 | 100.00 | 40.00 | Create searches containing plaintiff produced documents for purposes of defending depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/1/2020 | 2.10 | 400.00 | 840.00 | Telephone call with team re strategy; work on motions and other discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/1/2020 | 5.50 | 400.00 | 2,200.00 | Attention re Fields module with focus on second level document reviews and discovery planning; attention to Fields' car and crash expert issues and progress |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/1/2020 | 3.20 | 225.00 | 720.00 | Review League of the South Materials in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/1/2020 | 1.70 | 225.00 | 382.50 | Correspondence with co-counsel; correspondence with discovery vendors; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/1/2020 | 4.20 | 100.00 | 420.00 | Assist with preparations for second level review including conference call with discovery database vendor and counsel; revise second level review coding panel guide; QC production searches relating to plaintiffs; work on transcription request |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/2/2020 | 2.40 | 400.00 | 960.00 | Work on discovery matters and Fields portion of trial preparation. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/2/2020 | 4.90 | 400.00 | 1,960.00 | Attention re Fields module with focus on planning re motion to compel City; meeting with litigation team; attention to Fields' car, including ownership/insurance, and crash expert progress |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/2/2020 | 2.30 | 225.00 | 517.50 | Review League of the South materials in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/2/2020 | 3.40 | 225.00 | 765.00 | Correspondence with team members and opposing counsel re; Hill, Tubbs and League of the South deficiencies; team phone call; email co-counsel re: third party consent form; email discovery vendor re: status updates. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/2/2020 | 1.50 | 100.00 | 150.00 | Strategy meeting; create searches related to paralegal video project to help categorize documents; management tasks re paralegal video review including creation of new batches |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/3/2020 | 1.50 | 450.00 | 675.00 | Call with B. Jones; attention to information from D. Hopper subpoena responses and ongoing discovery planning with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/3/2020 | 6.00 | 400.00 | 2,400.00 | Attention re Fields module with focus on motion to compel City; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/3/2020 | 4.90 | 225.00 | 1,102.50 | Defendant document review; correspondence with team members and co-counsel; phone call with team concerning upcoming projects and planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/3/2020 | 3.10 | 100.00 | 310.00 | Discuss scheduling depositions for League of the South, M.Tubbs and M.Hill; try to review Fields records to identify any information relating to Fields' cell phone carrier; compile exhibits to R.Kelly declaration; quality check on all plaintiff declarations to ensure all exhibits are compiled |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/4/2020 | 5.20 | 225.00 | 1,170.00 | Review League of the South Materials in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/5/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus Fields' car and crash expert efforts and evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/5/2020 | 2.10 | 225.00 | 472.50 | Review League of the South Materials in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/6/2020 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with focus on motion to compel City, crash expert efforts and evidence and upcoming witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/6/2020 | 3.70 | 225.00 | 832.50 | Review League of the South Materials in preparation for depositions. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/6/2020 | 3.10 | 100.00 | 310.00 | Consult with counsel re production review; create search and review co-counsel investigative materials of various audio and video files compiled relating to defendants and the Charlottesville Rally; confer with counsel regarding document categorizations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/7/2020 | 2.20 | 400.00 | 880.00 | Telephone conference with A. Levine re strategy; work on discovery and deposition issues; work on Fields proof issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/7/2020 | 4.10 | 400.00 | 1,640.00 | Attention re Fields module with focus on proof chart, phone record subpoenas and Challenger issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/7/2020 | 3.10 | 225.00 | 697.50 | Review League of the South materials in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/7/2020 | 4.50 | 225.00 | 1,012.50 | Defendant document review; correspondence with team members; discuss deposition preparations for Hill, Tubbs, and League of the South; discuss potential third party deponents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/7/2020 | 2.10 | 100.00 | 210.00 | Review Fields records received from the City of Charlottesville to identify cell phone provider information; meet and confer with counsel regarding review and analysis of documents produced by the City of Charlottesville relating to Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/8/2020 | 3.00 | 450.00 | 1,350.00 | Attention to third party deposition planning including noticing D. Hopper and D. Kleve for deposition, reply supporting motion to compel against Defendant Schoep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/8/2020 | 2.30 | 400.00 | 920.00 | Work on Fields portion of trial; review motion to be filed in court; work on discovery |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/8/2020 | 3.80 | 400.00 | 1,520.00 | Attention re Fields module with focus on discovery deficiencies, Challenger/crash issues and evidence; review research ██ ████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/8/2020 | 1.60 | 225.00 | 360.00 | Review League of the South materials in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/8/2020 | 3.20 | 225.00 | 720.00 | Defendant document review including correspondence with team members and co counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/8/2020 | 3.50 | 100.00 | 350.00 | Review and related work concerning audio files of Fields' jail calls produced by the City of Charlottesville; meet and confer with counsel regarding prodcution review and search matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/9/2020 | 2.00 | 450.00 | 900.00 | Attention to deposition planning, renewed sanctions motion against Vanguard America and third party B. Griffin |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/9/2020 | 1.00 | 400.00 | 400.00 | Work on discovery and Fields issues. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/9/2020 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with focus on proof chart, crash expert declarations and phone records; meeting with litigation team; attention to research ███████ ██ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/9/2020 | 4.50 | 225.00 | 1,012.50 | Associate team meeting; Review League of the South materials in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/9/2020 | 4.20 | 225.00 | 945.00 | Defendant document review; begin working on privilege log for plaintiff production; participate in team phone call and follow-up correspondence; attend to defendant discovery matters |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/9/2020 | 7.60 | 100.00 | 760.00 | Review Fields cell phone web search produced by the City of Charlottesville to extract website of interest; revise website listed based on counsel suggestions and additions; paralegal video review project |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/10/2020 | 0.80 | 400.00 | 320.00 | Attention re Fields module with focus on omnibus notice of discovery motions and phone record subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/10/2020 | 5.20 | 225.00 | 1,170.00 | Defendant document review and related correspondence with team members; correspondence with opposing counsel re: Brad Griffin subpoena; review Defendant's objections to subpoena; correspondence with discovery vendor. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/10/2020 | 4.00 | 100.00 | 400.00 | Paralegal video project review; confer with co-counsel regarding Kessler interview; conduct privilege searches as requested by counsel and assist with issue relating to machine translation of Fields jail calls |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/12/2020 | 0.60 | 400.00 | 240.00 | Attention re Fields module with focus on phone records subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/12/2020 | 1.20 | 225.00 | 270.00 | Defendant document review and related correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/13/2020 | 2.00 | 450.00 | 900.00 | Attention to discovery matters; Prepare for and call with defendants counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/13/2020 | 2.80 | 400.00 | 1,120.00 | Work on phone records and other third party discovery; work on experts; work on sanctions motion; review and edit witness interview outlines. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/13/2020 | 4.90 | 400.00 | 1,960.00 | Attention re Fields module with focus on crash expert declarations, preparations for witness interviews and phone record subpoenas; planning/coordination to request Court hearing re Fields deficiencies; review motion for sanctions re Vanguard America |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/13/2020 | 1.90 | 225.00 | 427.50 | Review League of the South materials in preparation for deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/13/2020 | 4.70 | 225.00 | 1,057.50 | Review plaintiff documents tagged privileged; proofread Vanguard Americas sanctions motion; assist team member with Brad Griffin research project;correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/13/2020 | 0.90 | 100.00 | 90.00 | Prepare and send reconstruction expert witness declarations and supporting materials; assist counsel with locating Fields' jail calls and transcripts of calls in database |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/14/2020 | 1.60 | 400.00 | 640.00 | Work on third party subpoenas; work on research issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/14/2020 | 3.50 | 400.00 | 1,400.00 | Attention re Fields module with focus on proof chart and review of related documents; review/planning re subpoenaing federal prison call recordings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/14/2020 | 4.70 | 225.00 | 1,057.50 | Finalize privilege log; circulate privilege log to team members and cross counsel; correspondence with team members and cross counsel; defendant document review. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/14/2020 | 1.00 | 100.00 | 100.00 | Meet and confer with counsel regarding Fields' jail calls produced by the City of Charlottesville; review and respond to work product relating to the documents produced by the City of Charlottesville |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/15/2020 | 1.30 | 400.00 | 520.00 | Address Court's request for status call; work on discovery/subpoenas; email witnesses for exert report |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/15/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on proof chart and omnibus notice of discovery motions; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/15/2020 | 3.00 | 225.00 | 675.00 | Review League of the South materials in preparation for deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/15/2020 | 2.20 | 225.00 | 495.00 | Correspondence with co-counsel re: plaintiff document production; correspondence with team members re: deposition logistics; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/15/2020 | 1.80 | 100.00 | 180.00 | Work on project regarding Fields jail calls produced by the City of Charlottesville; confer with counsel re depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/16/2020 | 2.80 | 400.00 | 1,120.00 | Work on discovery; work on Fields strategy; prepare for upcoming oral argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/16/2020 | 3.70 | 400.00 | 1,480.00 | Attention re Fields module with focus on witness interview outlines, phone records and proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/16/2020 | 4.90 | 225.00 | 1,102.50 | Associates meeting; Review Fields phone calls in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/16/2020 | 4.90 | 225.00 | 1,102.50 | Defendant document review; team phone call and related correspondence; correspondence with opposing counsel re: discovery deficiencies and attend to other defendant discovery matters. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/16/2020 | 2.70 | 100.00 | 270.00 | Work on project re Fields jail calls review; strategy meeting; research privilege document tag issues relating to certain plaintiff review documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/17/2020 | 2.30 | 400.00 | 920.00 | Work on discovery and deposition issues; review documents re Fields; prepare for upcoming oral argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/17/2020 | 3.70 | 400.00 | 1,480.00 | Attention re Fields module with focus on proof chart, third party subpoenas ███████████ ████; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/17/2020 | 6.60 | 225.00 | 1,485.00 | Review Fields phone calls in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/17/2020 | 3.40 | 225.00 | 765.00 | Phone call and correspondence with team members re: third party depositions; correspondence with co-counsel re: plaintiff privilege review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/17/2020 | 5.10 | 100.00 | 510.00 | Strategy call regarding depositions; review privilege log issue relating to plaintiff review materials; work on and review City of Charlottesville production including documents to be clawed back |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/18/2020 | 6.30 | 225.00 | 1,417.50 | Review Fields phone calls in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/18/2020 | 2.60 | 225.00 | 585.00 | Proofread Vanguard America sanctions motion and correspondence with co-counsel re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/19/2020 | 3.40 | 225.00 | 765.00 | Review Fields phone calls in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/19/2020 | 0.70 | 225.00 | 157.50 | Defendant document review. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/19/2020 | 2.50 | 100.00 | 250.00 | Create spreadsheet identifying documents provided to the City of Charlottesville as potentially privilege and identifying the City and Charlottesville Police Department privilege comments; create QC searches of privilege identifications from the City |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/20/2020 | 3.00 | 450.00 | 1,350.00 | Review selected document production of Defendants Hill, Tubbs and LOS; attention to deposition planning, renewed sanctions motion against Vanguard America and third party B. Griffin |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/20/2020 | 2.70 | 400.00 | 1,080.00 | Work on declarations for expert; address jail call issues; review email re court hearing; address Fields proof |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/20/2020 | 5.70 | 400.00 | 2,280.00 | Attention re Fields module with emphasis on discovery deficiencies, motion to copy trial exhibits, deposition strategy, phone records ███████████; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/20/2020 | 2.70 | 225.00 | 607.50 | Associates meeting; Review Fields phone calls in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/20/2020 | 2.70 | 225.00 | 607.50 | Defendant document review; correspondence with co counsel and team members re: Plaintiff document review; correspondence with team members re: defendant privileged documents; phone call re: third party depositions |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/20/2020 | 7.30 | 100.00 | 730.00 | QC searches, review and management tasks relating to privileged and clawback documents identified by the City and related consults with counsel; review co-counsel work product relating to web searches taken off of Fields' cell phone after his arrest; conduct searches pertaining to documents produced by M.Hill, M.Tubbs, and J.Kessler |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/21/2020 | 2.20 | 400.00 | 880.00 | Work on Fields issues; plaintiff group call; review defense counsel motion to withdraw; address privilege issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/21/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on ██████████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/21/2020 | 3.20 | 225.00 | 720.00 | Correspondence with team members re: Plaintiff document review and third party depositions; correspondence with opposing counsel and discovery vendor re: defendant discovery; review and re-tag plaintiff documents for martial privilege |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/21/2020 | 6.80 | 100.00 | 680.00 | Review documents to be produced relating to what was received from the City of Charlottesville and related counsel consults; compile/organize materials based on review of defendant materials produced by J.Kessler; M.Tubbs, and M.Hill |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/22/2020 | 1.50 | 450.00 | 675.00 | Finalizing motion for sanctions and discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/22/2020 | 1.90 | 400.00 | 760.00 | Review documents re Fields portion of trial; review status of subpoenas for CA documents |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/22/2020 | 7.00 | 400.00 | 2,800.00 | Attention re Fields module with focus on discovery deficiencies and motion to copy trial exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/22/2020 | 1.00 | 225.00 | 225.00 | Correspondence with team members and opposing counsel re: defendant privileged documents; correspondence with staff re: privilege log. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/22/2020 | 4.10 | 100.00 | 410.00 | Quality and privilege review of documents slated to be produced from the City of Charlottesville's non-party production; review stipulated ESI order in preparation for production of the City's materials; review and request the claw back documents to be removed from the database; create searches containing Kessler recent production to be reviewed by attorneys; conduct searches relating to plaintiff privilege information; create file links for M.Hill and M.Tubbs likely privilege materials to send to counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/23/2020 | 1.60 | 400.00 | 640.00 | Communicate with third party re CA documents; prepare for Court Hearing on sanctions motions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/23/2020 | 0.70 | 225.00 | 157.50 | Associates meeting; Review Fields phone calls in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/23/2020 | 1.30 | 225.00 | 292.50 | Team phone call and correspondence re: depositions; review recent filings. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/23/2020 | 6.30 | 100.00 | 630.00 | Strategy call; update coding panel to Cooley's 2nd level review to include Fields' proof chart; quality checks and create searches re Kessler documents; confer with counsel regarding Kessler documents; prepare likely-privileged documents produced by Kessler to counsel |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/24/2020 | 2.80 | 400.00 | 1,120.00 | Telephone conference with third party re document production from Commonwealth's Attorney and related follow up call; attention to other discovery issues; prepare for upcoming hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/24/2020 | 2.30 | 400.00 | 920.00 | Attention re Fields module with focus on ███████ ████████████ and preparations for 4/27 Court hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/24/2020 | 0.90 | 225.00 | 202.50 | Associates meeting; Review Fields phone calls in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/24/2020 | 0.90 | 225.00 | 202.50 | Correspondence with discovery vendor; correspondence with team members and opposing counsel; preparations for third party depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/25/2020 | 4.70 | 225.00 | 1,057.50 | Review Fields jail calls in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/26/2020 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module with focus on outline and preparations for 4/27 hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/27/2020 | 3.00 | 450.00 | 1,350.00 | Conference with Judge Hoppe; attention to deposition planning, Hopper materials and pending compel motions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/27/2020 | 2.90 | 400.00 | 1,160.00 | Prepare for and attend telephonic court hearing on discovery motions; address depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/27/2020 | 7.50 | 400.00 | 3,000.00 | Attention re Fields module with focus on motion to copy trial exhibits ████████ ████████ prepare for and attend hearing before Judge Hoppe re Fields deficiencies |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/27/2020 | 2.30 | 225.00 | 517.50 | Review Fields jail calls in preparation for depositions. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/27/2020 | 4.90 | 225.00 | 1,102.50 | Correspondence with team members and co counsel re: privilege log; review correspondence from opposing counsel and follow-up discussions; update plaintiff privilege log; review documents for third party deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/27/2020 | 2.00 | 100.00 | 200.00 | Prepare production of non-party City of Charlottesville; draft and send production protocol to vendor; create batches re Field jail calls |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/28/2020 | 2.30 | 400.00 | 920.00 | Work on responses re third party subpoenas; work on witness issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/28/2020 | 1.00 | 225.00 | 225.00 | Review Fields jail calls in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/28/2020 | 4.60 | 225.00 | 1,035.00 | Correspondence with co-counsel re: plaintiff production; update plaintiff privilege log and send to co-counsel; review documents Baker deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/28/2020 | 2.50 | 100.00 | 250.00 | Assist counsel with redactions re production; Assist counsel re D.Hopper documents; inquiries with vendor regarding production of non-party City of Charlottesville; communications with counsel re certain Kessler documents provided containing potentially privilege materials to find a amenable solution to inquiry of defendant's counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/29/2020 | 1.80 | 400.00 | 720.00 | Address Commonwealth Attorney response to subpoena; work on Fields-related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/29/2020 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module with focus on preparations for witness interviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/29/2020 | 4.00 | 225.00 | 900.00 | Review Fields jail calls in preparation for depositions. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/29/2020 | 7.00 | 225.00 | 1,575.00 | Correspondence with team members and co-counsel re: defendant social media accounts and third party depositions; review production materials mentioning selected third parties. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/29/2020 | 1.20 | 100.00 | 120.00 | Review and respond to production format of the non-party City of Charlottesville documents to ensure they are in compliance with ESI order |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/30/2020 | 2.30 | 400.00 | 920.00 | Telephone conference with City Attorney re production and related issues; work on discovery and witness development |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/30/2020 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with focus ███████████ ████████████ meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/30/2020 | 3.30 | 225.00 | 742.50 | Review Fields jail calls in preparation for depositions; Associate team call. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/30/2020 | 9.60 | 225.00 | 2,160.00 | Defendant document review; team phone call and related correspondence with team members and co-counsel; correspondence with opposing counsel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/30/2020 | 4.30 | 100.00 | 430.00 | Participate in weekly team strategy call; create searches and batches of documents produced by Defendant J. Kessler as requested by counsel and coordinate review; QC non-party City of Charlottesville production prior to service to Defendants |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/1/2020 | 1.60 | 400.00 | 640.00 | Telephone conference with co-counsel re damages and experts; telephone conference with City Attorney re production of documents; work on witness declarations; work on upcoming depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/1/2020 | 4.20 | 225.00 | 945.00 | Review and analyze documents in preparation for depositions and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/1/2020 | 6.40 | 225.00 | 1,440.00 | Third party document review and related correspondence with discovery vendor and team members; phone call with team members re: third party deposition strategy. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/1/2020 | 4.80 | 100.00 | 480.00 | Prepare defendant social media chart and related instructions; transfer impact discord data from hard drive to an external drive |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/2/2020 | 1.20 | 225.00 | 270.00 | Review and analyze documents in preparation for depositions and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/3/2020 | 1.60 | 225.00 | 360.00 | Review and analyze documents in preparation for depositions and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/3/2020 | 1.30 | 225.00 | 292.50 | Third party document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/4/2020 | 2.60 | 225.00 | 585.00 | Review and analyze documents in preparation for depositions and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/4/2020 | 7.40 | 225.00 | 1,665.00 | Correspondence with team members and co-counsel re: Plaintiff document review; defendant and third party document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/4/2020 | 6.00 | 100.00 | 600.00 | Update searches re Kessler documents in database; updates re paralegal video review project; transfer discord data to hard drive |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/5/2020 | 2.00 | 450.00 | 900.00 | Conference calls on depositions and other discovery matters |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/5/2020 | 1.90 | 400.00 | 760.00 | Telephone conference re strategy; work on discovery and deposition issues; work on Fields proof issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/5/2020 | 6.50 | 400.00 | 2,600.00 | Attention re Fields module with focus on witness interviews and deposition planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/5/2020 | 4.50 | 225.00 | 1,012.50 | Review and analyze documents in preparation for depositions and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/5/2020 | 2.90 | 225.00 | 652.50 | Correspondence with team members re: potential search terms for new production; correspondence with co-counsel re: plaintiff review; finalize plaintiff document review and work on redactions; review new production for hits on Tubbs and Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/5/2020 | 4.90 | 100.00 | 490.00 | Copy discord files to hard drive; read and analyze trial transcript relating to the Fields criminal trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/6/2020 | 2.00 | 450.00 | 900.00 | Attention to deposition planning for third parties |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/6/2020 | 3.10 | 400.00 | 1,240.00 | Work with City Attorney re discovery of exhibits and evidence; work on discovery; review ██████████ █████; review information re Schoep ██████████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/6/2020 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module with focus on proof chart and deposition strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/6/2020 | 1.60 | 225.00 | 360.00 | Review and analyze documents in preparation for depositions and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/6/2020 | 5.80 | 225.00 | 1,305.00 | Correspondence with team members and co-counsel re: discovery deficiencies; discuss deposition preparations with team members; defendant document review. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/6/2020 | 1.60 | 100.00 | 160.00 | Confer with counsel regarding Kessler and LOS documents; update coding panel as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/7/2020 | 3.00 | 450.00 | 1,350.00 | Call with defense lawyers; attention to document review and planning for third pary depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/7/2020 | 1.30 | 400.00 | 520.00 | Attention to ███████ █████ address discovery from Commonwealth's Attorney |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/7/2020 | 3.40 | 225.00 | 765.00 | Weekly associates call; Review and analyze documents in preparation for depositions and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/7/2020 | 6.00 | 225.00 | 1,350.00 | Team meeting; Defendant document review; correspondence with team members and co-counsel re: depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/7/2020 | 3.00 | 100.00 | 300.00 | Participate in weekly strategy call; work on production re T.Baker; send request for production of plaintff records; confer with counsel regarding document reviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/8/2020 | 1.50 | 450.00 | 675.00 | Planning for LOS depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/8/2020 | 5.50 | 400.00 | 2,200.00 | Attention re Fields module with focus on fact witnesses (and meeting/planning with co-counsel) and social media evidence; attention to ongoing discovery document review and supplemental production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/8/2020 | 1.40 | 225.00 | 315.00 | Attention to correspondence; Review and analyze documents in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/8/2020 | 6.70 | 225.00 | 1,507.50 | Defendant document review, work on third party deposition strategy and related correspondence with team members and co-counsel; draft correspondence with opposing counsel. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/8/2020 | 5.20 | 100.00 | 520.00 | Review T. Baker production; craft batches based on review documents from M.Hill and J.Kessler production; database management and updates; review and research ████████ ████████; work on video review, categorizations and related spreadsheets; craft searches relating to the League of the South document production for attorneys and paralegals to review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/9/2020 | 0.70 | 225.00 | 157.50 | Attention to correspondence; Review and analyze documents in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/9/2020 | 1.20 | 225.00 | 270.00 | Defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/10/2020 | 1.00 | 225.00 | 225.00 | Attention to correspondence; Review and analyze documents in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/10/2020 | 1.90 | 225.00 | 427.50 | Defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/11/2020 | 3.00 | 450.00 | 1,350.00 | Meeting with litigation team; attention to document subpoenas for K. Chapman and M. Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/11/2020 | 3.40 | 400.00 | 1,360.00 | Work on third party discovery; work on Fields-related issues; address arguments from Lunsford and Hill; work on expert presentation; ████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/11/2020 | 4.10 | 400.00 | 1,640.00 | Attention re Fields module with emphasis on deposition strategy and witness interviews; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/11/2020 | 2.00 | 225.00 | 450.00 | Call regarding third party deposition preparation; Prepare summary of materials and topics for Crews deposition; review and analyze documents in preparation for depositions. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/11/2020 | 9.30 | 225.00 | 2,092.50 | Team phone call and correspondence re: third party deposition preparations; defendant document review; correspondence with E-discovery services. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/11/2020 | 3.70 | 100.00 | 370.00 | Create batches of documents for attorneys and paralegals to review based upon the production by defendant League of the South; send crash reconstructionist expert video files received from the federal criminal trial against Fields; prepare list of files provided to expert relating to Fields' car crash; load/organize files received from the City of Charlottesville and coordinate with vendor; montior/manage paralegal review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/12/2020 | 1.00 | 450.00 | 450.00 | Deposition planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/12/2020 | 1.30 | 400.00 | 520.00 | Work on Fields proof issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/12/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus to files sent to crash expert including witness declarations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/12/2020 | 6.10 | 225.00 | 1,372.50 | Defendant document review and related correspondence with team members; correspondence with co-counsel re: social media productions; ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/12/2020 | 4.70 | 100.00 | 470.00 | Work on documents to be provided to expert; strategy call regarding deposition prep for Peinvoich and Chapman and discord chat documents; manage paralegal video project; update coding panel in database as requested by associates |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/13/2020 | 0.70 | 400.00 | 280.00 | Work on discovery from Commonwealth's Attorney's Office |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/13/2020 | 1.50 | 400.00 | 600.00 | Attention re Fields module with focus on ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/13/2020 | 3.10 | 225.00 | 697.50 | Review and analyze documents in preparation for depositions; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/13/2020 | 2.20 | 225.00 | 495.00 | Correspondence with team members; correspondence with deposition reporting service; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/13/2020 | 3.60 | 100.00 | 360.00 | Work re paralegal review of Kessler production; work/research re ███████ ███████ confer with counsel regarding documents for expert, then organize and send |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/14/2020 | 2.10 | 400.00 | 840.00 | Work on witnesses and discovery; work on efforts/issues concerning Commonwealth Attorney |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/14/2020 | 4.70 | 400.00 | 1,880.00 | Attention re Fields module with focus on letter to Commonwealth attorney; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/14/2020 | 1.80 | 225.00 | 405.00 | Weekly associates call; Review and analyze documents in preparation for depositions and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/14/2020 | 5.40 | 225.00 | 1,215.00 | Correspondence and calls with team members re defendant document review and deposition-related matters; summarize all steps taken to prepare for Baker deposition. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/14/2020 | 4.80 | 100.00 | 480.00 | Strategy call regarding litigation; confer with counsel re research report data; work on project re documents produced by the City; confer with counsel re ███ ██████  work regarding download of podcasts from website |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/15/2020 | 1.00 | 450.00 | 450.00 | Attention to DiNucci motion to withdraw, document subpoenas for K. Chapman and M. Peinovich and planning for Kleve deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/15/2020 | 1.70 | 400.00 | 680.00 | Work on third party discovery; work on supplemental opposition to motion to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/15/2020 | 3.90 | 400.00 | 1,560.00 | Attention re Fields module with focus on statements from former students/friends and video evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/15/2020 | 1.80 | 225.00 | 405.00 | Baker deposition preparation including team call; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/15/2020 | 2.70 | 225.00 | 607.50 | Correspondence and calls with team members; correspondence with counsel for Discord; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/15/2020 | 4.10 | 100.00 | 410.00 | Strategy call with counsel in preparation for paralegal review; request production of Fields federal materials loaded in database to be produced; organize podcasts for paralegal review project |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/18/2020 | 1.20 | 400.00 | 480.00 | Work on deposition issues; review court order on discovery and sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/18/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on supplemental brief re opposition to quash |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/18/2020 | 7.40 | 100.00 | 740.00 | Work re plaintiff medical records and production for represented defendants; work re production files relating to the Fields federal trial materials; organize and manage paralegal podcast review including revisions to protocol |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/19/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on proof chart and supplemental brief re opposition to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/19/2020 | 0.50 | 225.00 | 112.50 | Deposition preparation. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/19/2020 | 4.60 | 225.00 | 1,035.00 | Defendant document review; correspondence with team members re: deposition prep. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/19/2020 | 5.10 | 100.00 | 510.00 | Work re web pages of podcast agendas that are being reviewed by the paralegal team; work re witness exhibit identified in the transcript of the state criminal trial against defendant Fields; identification of documents collected relating to the federal governments case against Fields; prepare potential deposition exhibits as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/20/2020 | 1.50 | 450.00 | 675.00 | Deposition scheduling; attention to DiNucci motion to withdraw and Kessler FOIA requests |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/20/2020 | 1.80 | 400.00 | 720.00 | Review update re FOIA requests by defendants; work on discovery issues; ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/20/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on supplemental brief re opposition to quash; attention to subpoena to M. Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/20/2020 | 2.10 | 225.00 | 472.50 | Review and analyze materials in preparation for depositions. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/20/2020 | 3.60 | 225.00 | 810.00 | Defendant document review; correspondence with team members and co-counsel; help on board new team member by providing background on League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/20/2020 | 6.10 | 100.00 | 610.00 | Compile discord chats relating to D.Hopper in preparation for upcoming deposition; confer with counsel re supplemental productions to defendants, final compilation/organization and draft cover letters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/21/2020 | 1.90 | 225.00 | 427.50 | Associates meeting; deposition preparations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/21/2020 | 6.90 | 225.00 | 1,552.50 | Defendant document review; correspondence and calls with team members and co counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/21/2020 | 6.20 | 100.00 | 620.00 | Team strategy call; preparations for D.Hopper deposition; strategy call regarding impact-discord charts; finalize plaintiffs' supplemental document production to defendants; work re Fields data received from the City to be produced |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/22/2020 | 2.40 | 225.00 | 540.00 | Review and preparations for depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/22/2020 | 6.10 | 225.00 | 1,372.50 | Correspondence with team members re: deposition prep; defendant document review; organize documents for use in Tubbs deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/22/2020 | 6.20 | 100.00 | 620.00 | D.Hopper deposition prep; review and confirm production of City documents relating to Fields cellebrite report to confirm production is ready to be processed; prepare deposition prep materials for D.Kleve relating to discord chats; compile full copy of videos sent to expert relating to the Fields challenger car crash |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/23/2020 | 0.90 | 225.00 | 202.50 | Review and analyze materials in preparation for depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/24/2020 | 0.80 | 400.00 | 320.00 | Review latest materials from Heimbach; work on discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/25/2020 | 2.10 | 225.00 | 472.50 | Review and assemble materials for H.Crews, I.Baker, and M.Hill depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/25/2020 | 0.70 | 225.00 | 157.50 | Review correspondence with team members and co-counsel; discuss deposition strategy with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/26/2020 | 1.50 | 400.00 | 600.00 | Review court orders; attention to Heimbach issues and other discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/26/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module; prepare for Crews deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/26/2020 | 1.20 | 225.00 | 270.00 | Review and assemble materials for H.Crews and M.Hill depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/26/2020 | 6.80 | 225.00 | 1,530.00 | Correspondence with team members and discovery vendor; review of documents for use in Tubbs deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/26/2020 | 5.60 | 100.00 | 560.00 | Update log of files sent to expert; compile all full length videos of excerpts provided to expert; work re videos of the Hill and LOS-related footage; organize all files sent to expert; draft/send production letter containing highly confidential documents to defendants' counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/27/2020 | 2.00 | 450.00 | 900.00 | Attention to LOS document review, upcoming Kleve deposition, Defendant's bankruptcy; ▉▉▉▉▉▉ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/27/2020 | 2.60 | 400.00 | 1,040.00 | Work on Fields portion of trial; Heimbach issues; review ReBrook email re NSM and related |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/27/2020 | 2.00 | 400.00 | 800.00 | Discuss depositions with litigation team; prepare for Crews deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/27/2020 | 5.70 | 225.00 | 1,282.50 | Review and assemble materials for deposition of H.Crews; Prepare outline and exhibits for deposition of M.Hill. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/27/2020 | 5.10 | 225.00 | 1,147.50 | Complete deposition review of Tubbs documents and impressions on those documents; defendant and third party document review; correspondence with team members and staff. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/27/2020 | 5.50 | 100.00 | 550.00 | Confer with counsel then work re files/evidence relating to the defendants and their August 2017 activity in Charlottesville; download and save files in preparation for M.Tubbs deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/28/2020 | 2.00 | 450.00 | 900.00 | Deposition efforts and conference with litigation team; review and prep for upcoming Court conference |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/28/2020 | 2.10 | 400.00 | 840.00 | Work on discovery matters; attention to issues re Schoep; review deposition of Kleve |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/28/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/28/2020 | 2.30 | 225.00 | 517.50 | Associates meeting; Prepare outline and exhibits for deposition of M.Hill |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/28/2020 | 5.10 | 225.00 | 1,147.50 | Team meeting; correspondence/discussions with team members, co-counsel, opposing counsel and vendor throughout day concerning different discovery isssues; correspondence with discovery vendor; correspondence with co-counsel; pending pleadings review; continue defendant document review. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/28/2020 | 6.90 | 100.00 | 690.00 | Strategy call; complete copying file names of hard drive contents to save in spreadsheet; review counsel spreadsheet and identify videos/pictures relating to key defendants and transfer data to new spreadsheet associating to file names |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/29/2020 | 1.80 | 400.00 | 720.00 | Review summary of Kleve deposition; work on discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/29/2020 | 3.30 | 225.00 | 742.50 | Defendant document review including correspondence with team members; review correspondence with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/29/2020 | 7.40 | 100.00 | 740.00 | Review counsel spreadsheet and identify videos/pictures relating to key defendants and transfer data to new spreadsheet associating to file names; transfer selected files to share drive |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/30/2020 | 3.30 | 225.00 | 742.50 | Prepare outline and exhibits for deposition of M.Hill. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/30/2020 | 0.40 | 225.00 | 90.00 | Communications with team members re: deposition preparations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 5/31/2020 | 3.00 | 450.00 | 1,350.00 | Work on preparations for depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/31/2020 | 6.70 | 225.00 | 1,507.50 | Prepare outline and exhibits for deposition of M.Hill. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/1/2020 | 2.80 | 400.00 | 1,120.00 | Work on Fields portion of trial; work on discovery and subpoenas; review motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/1/2020 | 0.90 | 400.00 | 360.00 | Attention re Fields module with focus on phone record subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/1/2020 | 7.30 | 225.00 | 1,642.50 | Prepare for depositions of M. Hill and I. Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/1/2020 | 4.50 | 225.00 | 1,012.50 | Defendant document review; deposition preparations and discussions with team members; begin modifying documents for use in Tubbs deposition. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/1/2020 | 8.00 | 100.00 | 800.00 | Create searches and batches relating to J.Kessler's May production and follow-up discussions with counsel; deposition preparations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/2/2020 | 2.10 | 400.00 | 840.00 | Attention to Heimbach-related matters; work on Fields proof issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/2/2020 | 5.10 | 225.00 | 1,147.50 | Prepare for depositions of M. Hill and I. Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/2/2020 | 6.50 | 225.00 | 1,462.50 | Defendant document review; re-organize and review potential deposition exhibits for Tubbs deposition; correspondence with team members re: Baker and Griffin depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/2/2020 | 4.40 | 100.00 | 440.00 | Select/transfer files of interest to share drive |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/3/2020 | 4.00 | 450.00 | 1,800.00 | Deposition planning and preparations; attention to today's Heimbach deposition and upcoming Damigo deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/3/2020 | 1.10 | 400.00 | 440.00 | Work re Fields module with attention to arresting officers; review draft motion to compel K. Chapman |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/3/2020 | 4.00 | 225.00 | 900.00 | Prepare for depositions of M. Hill and I. Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/3/2020 | 3.60 | 225.00 | 810.00 | Deposition preparations and related correspondence with team members and co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/3/2020 | 0.80 | 100.00 | 80.00 | Transfer the remaining video/audio files to share drive |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/4/2020 | 5.00 | 450.00 | 2,250.00 | Preparations for depositions; attention to Rousseau subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/4/2020 | 3.10 | 400.00 | 1,240.00 | Attention to sanctions motions; work on discovery; work on damage-related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/4/2020 | 1.60 | 400.00 | 640.00 | Attention re Fields module with focus on letter to Commonwealth Attorney; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/4/2020 | 3.90 | 225.00 | 877.50 | Prepare for depositions of M. Hill and I. Baker. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/4/2020 | 6.00 | 225.00 | 1,350.00 | Team phone call; deposition prep re Heimbach and League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/4/2020 | 3.40 | 100.00 | 340.00 | Strategy call; update team on status of depositions; work re TDS podcast review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/5/2020 | 1.00 | 450.00 | 450.00 | Preparations for depositions; conference with litigation team; attention to Defendant LOS and Charlottesville garage attack |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/5/2020 | 2.80 | 400.00 | 1,120.00 | Telephone conference with expert witness; work on trial plan for Fields; review Heimbach deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/5/2020 | 2.30 | 400.00 | 920.00 | Attention re Fields module with focus on damages expert and arresting officers/police reports |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/5/2020 | 1.60 | 225.00 | 360.00 | Prepare for depositions of M. Hill and I. Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/5/2020 | 4.00 | 225.00 | 900.00 | Correspondence with team members; defendant document review for depositions; organize documents to use in depositions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/5/2020 | 8.00 | 100.00 | 800.00 | Compile and organize defendant files to be loaded to database for attorney review; quality review of spreadsheet analysis re videos identified by attorneys; review TDS podcast summary spreadsheet and copy data with complete spreadsheet and related work with vendor |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/6/2020 | 4.70 | 225.00 | 1,057.50 | Prepare for depositions of M. Hill and I. Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/6/2020 | 0.30 | 225.00 | 67.50 | Communications with team members re: deposition preparations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/6/2020 | 4.00 | 100.00 | 400.00 | Organize and provide materials to vendor to get loaded into database; organize and work re relevant videos and photos |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/7/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on arresting officers/police reports and meeting with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/7/2020 | 2.30 | 225.00 | 517.50 | Prepare for depositions of M. Hill and I. Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/7/2020 | 6.00 | 100.00 | 600.00 | Work with vendor team re database; review podcast summary and inquiry regarding missing episode; preparations for D.Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/8/2020 | 5.00 | 450.00 | 2,250.00 | Preparations for depositions; attention to production review and other discovery matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/8/2020 | 1.80 | 400.00 | 720.00 | Attention to calls with plaintiffs re damages; exchange email with Commonwealth Attorney re evidence in response to subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/8/2020 | 1.80 | 400.00 | 720.00 | Attention re Fields module with focus on proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/8/2020 | 6.60 | 225.00 | 1,485.00 | Prepare for depositions of M. Hill and I. Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/8/2020 | 8.50 | 225.00 | 1,912.50 | Deposition preparations including document review and drafting/editing of outlines. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/8/2020 | 1.70 | 100.00 | 170.00 | Efforts re paralegal podcast project including review and updates to project spreadsheet; conduct data transfer of files sent to vendor |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/9/2020 | 4.00 | 450.00 | 1,800.00 | Meeting with co-counsel; preparations for depositions including attention to upcoming Damigo and Griffin depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/9/2020 | 3.40 | 400.00 | 1,360.00 | Work on Fields trial strategy; prepare for and conference with plainitffs; work on discovery issues; telephone conference with expert witness and team; review testimony of possible witness |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/9/2020 | 3.50 | 400.00 | 1,400.00 | Attention re Fields module with focus on proof chart, ███ ███████ and phone record subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/9/2020 | 8.10 | 225.00 | 1,822.50 | Prepare for depositions of M. Hill and I. Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/9/2020 | 4.60 | 225.00 | 1,035.00 | Correspondence with team members; attend to defendant discovery; deposition preparations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/9/2020 | 6.60 | 100.00 | 660.00 | Review thumb drive received by the City Attorney's office containing the cellebrite data and confer with counsel; update Peinovich TDS podcast summary spreadsheet; provide expert with trial transcript testimony; work on City Attorney's production; download and save files received from expert; compile B.Griffin deposition exhibits relating to discord chats as requested in preparation for upcoming deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/10/2020 | 6.00 | 450.00 | 2,700.00 | Preparations for depositions and meeting with litigation team; attention to Damigo deposition and upcoming Baker and Griffin depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/10/2020 | 1.70 | 400.00 | 680.00 | Work on discovery; attention to issues re Det. Young deposition; address discovery re M. Martin; work on Fields trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/10/2020 | 1.40 | 400.00 | 560.00 | Attention re Fields module with focus on attack evidence and correspondence with crash expert |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/10/2020 | 3.80 | 225.00 | 855.00 | Prepare for deposition of Ike Baker. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/10/2020 | 5.20 | 225.00 | 1,170.00 | Review Chapman motion to compel and provide feedback; review newly discovered Tubbs twitter account; deposition preparations for Baker and Tubbs. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/10/2020 | 6.70 | 100.00 | 670.00 | Compile discord chats in preparation for Baker deposition; meet and confer with counsel re Fields cell phone data provided by the City; work/coordinate with database vendor team; work regarding project relating to files for expert; work re car reconstructionist report identified in trial testimony; update exhibits for Baker and B.Griffin depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/11/2020 | 6.00 | 450.00 | 2,700.00 | Preparations for depositions; attention to Griffin deposition, upcoming Baker deposition, drafting of motion to compel against K. Chapman and Court hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/11/2020 | 2.60 | 400.00 | 1,040.00 | Address hearing on discovery motion; follow up with plainitff; attention to Fields order; work on discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/11/2020 | 1.20 | 400.00 | 480.00 | Attention re Fields module; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/11/2020 | 8.10 | 225.00 | 1,822.50 | Prepare for depositions of Ike Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/11/2020 | 8.00 | 225.00 | 1,800.00 | Team phone call; correspondence with team member; deposition preparations; review Griffin rough transcript. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/11/2020 | 10.00 | 100.00 | 1,000.00 | Strategy call; review the commonwealth's trial exhibits to identify which exhibits relate to the Fields crash to provide to the expert; prepare for defense of plaintiff depositions; prepare certain trial exhibits to be provided to expert; prepare motion to compel for filing a new miscellaneous action relating to K.Chapman compelling subpoena in the northern district of California |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/12/2020 | 5.00 | 450.00 | 2,250.00 | Preparations for depositions; attention to Baker deposition, drafting of motion to compel against K. Chapman |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/12/2020 | 1.90 | 400.00 | 760.00 | Attention re Fields module with focus on phone record subpoenas, crash team report and requests from DOJ; discussion with co-counsel re same; review order on motions to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/12/2020 | 6.10 | 225.00 | 1,372.50 | Prepare for and depose Ike Baker. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/12/2020 | 9.00 | 225.00 | 2,025.00 | Attend Baker deposition; correspondence with team members; defendant document review; continue working on Tubbs deposition outline. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/12/2020 | 8.20 | 100.00 | 820.00 | Prepare K.Chapman motion to compel for filing new matter in the northern district of California; prepare motion to shorten time to hear motion to compel; continue to review files needed for expert relating to Fields car crash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/13/2020 | 3.40 | 225.00 | 765.00 | Correspondence with team members; continue working on Tubbs deposition outline. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/13/2020 | 1.50 | 100.00 | 150.00 | Review and work re documents identified by for the expert |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/14/2020 | 2.00 | 450.00 | 900.00 | Preparations for depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/14/2020 | 0.80 | 400.00 | 320.00 | Attention re Fields module; attention re T. Baker discovery responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/14/2020 | 6.30 | 225.00 | 1,417.50 | Prepare for depositions of M. Hill and M. Tubbs |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/14/2020 | 2.30 | 225.00 | 517.50 | Correspondence with team members; continue working on Tubbs deposition outline. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/15/2020 | 8.00 | 450.00 | 3,600.00 | Preparations for depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/15/2020 | 3.30 | 400.00 | 1,320.00 | Work on trial preparation; telephone conference with N. Antony re evidence; work on expert report; work on discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/15/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with meeting on attack evidence; attention to Fields' criminal counsel call re order on motions to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/15/2020 | 4.20 | 225.00 | 945.00 | Prepare for depositions of M. Hill and M. Tubbs. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/15/2020 | 10.50 | 225.00 | 2,362.50 | Correspondence with team members and discovery vendor; continue revising Tubbs deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/15/2020 | 4.80 | 100.00 | 480.00 | Confer with vendor regarding status of J.Kessler's June production; compile additional materials for the expert report; review and update plaintiff supplemental disclosures; coordinate with Fields' criminal attorneys re documents responsive to subpoenas; confer with counsel regarding Plaintiff documents and discord/impact exhibits for D.Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/16/2020 | 9.00 | 450.00 | 4,050.00 | Preparations for depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/16/2020 | 2.80 | 400.00 | 1,120.00 | Work on deposition preparation and other discovery-related matters; work on expert report |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/16/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on fact witnesses and vendor coordination with Fields counsel; attention to communications with T. Baker |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/16/2020 | 4.50 | 225.00 | 1,012.50 | Prepare for depositions of M. Hill and M. Tubbs. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/16/2020 | 8.90 | 225.00 | 2,002.50 | Correspondence with team members; defendant deposition preparations; phone call with team member re: Fields discovery; email co-counsel re: social media platforms. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/16/2020 | 4.30 | 100.00 | 430.00 | Assist counsel with review of Fields materials; work re Motion to Compel against K.Chapman; draft production letters to defendants counsel and pro se plaintiffs sending video file in preparation for LoS depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/17/2020 | 8.00 | 450.00 | 3,600.00 | Preparations for depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/17/2020 | 0.80 | 400.00 | 320.00 | Attention re Fields module with focus on crash expert report |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/17/2020 | 1.60 | 225.00 | 360.00 | Prepare for depositions of M. Hill and M. Tubbs. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/17/2020 | 8.00 | 225.00 | 1,800.00 | Phone call with team members; defendant deposition preparations including related correspondence with team members and co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/18/2020 | 10.00 | 450.00 | 4,500.00 | Taking M. Hill deposition and work on preparations for M. Tubbs |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/18/2020 | 3.20 | 400.00 | 1,280.00 | Deposition preparation; work on discovery issues; telephone conference with N. Antony re discovery; review police report and crash report; review and efforts re expert reports; review court filings re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/18/2020 | 0.60 | 400.00 | 240.00 | Attention to deposition defenses |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/18/2020 | 11.00 | 225.00 | 2,475.00 | Depose M. Hill and related follow-up correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/18/2020 | 9.40 | 225.00 | 2,115.00 | Hill deposition; Tubbs deposition preparations; team phone call and other correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/18/2020 | 3.80 | 100.00 | 380.00 | Strategy meeting with legal team; prep re upcoming plaintiff depositions; assist experts with reports, review of materials and other related database efforts; telephone call to the Northern District of California to follow-up on status of motion to compel filing against K.Chapman |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/19/2020 | 8.00 | 450.00 | 3,600.00 | Taking M. Tubbs deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/19/2020 | 2.10 | 400.00 | 840.00 | Telephone conference with City Attorney re subpoena and exhibits; work on discovery issues including telephone conference with plaintiff |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/19/2020 | 8.20 | 225.00 | 1,845.00 | Depose M. Tubbs. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/19/2020 | 8.40 | 225.00 | 1,890.00 | Tubbs deposition; correspondence with LEDS/ trial services and opposing counsel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/19/2020 | 2.50 | 100.00 | 250.00 | Check on status of motion to compel filing in the Northern District of California against K.Chapman; review and respond to emails regarding City production; work and efforts concerning other document production projects; coordinate database updates and management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/20/2020 | 2.00 | 100.00 | 200.00 | Load supplemental production as requested by R.Spencer's counsel to SFT |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/21/2020 | 2.00 | 100.00 | 200.00 | Continue to load supplemental production as requested by R.Spencer's counsel to SFT; prepare cover email to R.Spencer's counsel containing links and passwords |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/22/2020 | 2.40 | 400.00 | 960.00 | Work on expert report and exhibits; review objections and related submissions from Peinovich; work on other discovery-related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/22/2020 | 2.50 | 225.00 | 562.50 | Correspondence with co-counsel re: Fields social media accounts; attend to various discovery matters including correspondence with team memebers |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/22/2020 | 2.00 | 100.00 | 200.00 | Prepare City production to be processed by vendor; review and respond to emails relating to preparations for Plaintiff depositions; additional work on materials provided to expert and updates to expert catalog |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/23/2020 | 3.80 | 400.00 | 1,520.00 | Attention re Fields module with focus on coordinating and preparing for upcoming June 25 Court Hearing on reconsidering ruling on motion to quash and upcoming meeting with crash expert |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/23/2020 | 6.60 | 225.00 | 1,485.00 | Correspondence with team members and co-counsel re: Fields discovery; correspondence with co-counsel re: recent filings; discuss various research assignments for Hill motion for reconsideration; review documents produced by Fields' criminal defense team. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/23/2020 | 2.10 | 100.00 | 210.00 | Review documents produced by J.Kessler; review batches relating to video reviews; download expert report and send to team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/24/2020 | 1.00 | 450.00 | 450.00 | Meeting with litigation team; attention to motion to compel re Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/24/2020 | 1.80 | 400.00 | 720.00 | Telephone conference with expert witness; work on other discovery-related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/24/2020 | 8.50 | 400.00 | 3,400.00 | Attention re Fields module with focus on meeting with crash expert and research ███████ ███████ review motion to compel re Peinovich; negotiations with Fields criminal counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/24/2020 | 0.90 | 225.00 | 202.50 | Review Heaphy Report and related notes |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/24/2020 | 7.60 | 225.00 | 1,710.00 | Complete various research assignments in preparation of Hill/Lundsford reconsideration motion hearing; correspondence with team members and co-counsel re: Fields discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/24/2020 | 7.00 | 100.00 | 700.00 | Fact check and edit motion to compel M. Peinovich to comply with subpoena; update stipulation regarding deadlines; confer with counsel regarding documents produced by Fields criminal attorneys |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/25/2020 | 2.90 | 400.00 | 1,160.00 | Work on expert testimony and other discovery and deposition-related matters; work on Fields trial preparation; attention to NSM filing; attention to USAO email re documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/25/2020 | 3.00 | 400.00 | 1,200.00 | Prepare for and Court hearing on reconsidering ruling on motion to quash; meeting with litigation team; correspondence with DOJ counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/25/2020 | 1.60 | 225.00 | 360.00 | Review and selection of materials for use at trial; attention to correspondence. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/25/2020 | 3.40 | 225.00 | 765.00 | Team meeting; attend to defendant and plaintiff discovery matters including correspondence with team members; begin summarizing plaintiff trial testimony. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/25/2020 | 8.00 | 100.00 | 800.00 | Work on motion to compel against M. Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/26/2020 | 2.00 | 450.00 | 900.00 | Meet and confer; attention to draft motion to extend discovery deadlines, defendant's bankruptcy and transcripts of recent depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/26/2020 | 2.20 | 400.00 | 880.00 | Work on discovery issues including review of discovery-related court orders and planning re upcoming motions; work on matters concerning Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/26/2020 | 4.50 | 400.00 | 1,800.00 | Attention re Fields module with focus on negotiations and opposition with DOJ counsel re protective order and negotiations with Fields criminal counsel re subpoena responses; coordination re motion to enforce Touhy request to DOJ and motion to compel Commonwealth attorney |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/26/2020 | 0.20 | 225.00 | 45.00 | Review information related to witness in preparation for upcoming deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/26/2020 | 5.60 | 225.00 | 1,260.00 | Correspondence with team members; attend to defendant and plaintiff discovery matters; continue summarizing plaintiff trial testimony. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/26/2020 | 1.40 | 100.00 | 140.00 | Manage final exhibits re motion to compel against M.Peinovich; manage inquiries re J.Kessler's production review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/27/2020 | 1.00 | 100.00 | 100.00 | Preparations re production of non-party City of Charlottesville documents to defendants |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/28/2020 | 0.50 | 450.00 | 225.00 | Work on motion to compel re Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/29/2020 | 2.00 | 450.00 | 900.00 | Attention to transcripts of recent depositions, upcoming third party depositions and motion to compel re Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/29/2020 | 1.80 | 400.00 | 720.00 | Work on discovery; work on Fields portion of trial; attention to AUSA emails re documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/29/2020 | 4.90 | 400.00 | 1,960.00 | Attention re Fields module with focus on possible motions to show cause against Fields and his criminal counsel and review of VA police crash team report and analysis; review/discussion on research █████████ ████████; negotiations with DOJ counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/29/2020 | 4.40 | 225.00 | 990.00 | Correspondence with team members re: plaintiff, defendant, and third party discovery; continue working on Plaintiff trial testimony summary. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/29/2020 | 4.50 | 100.00 | 450.00 | Finalize motion to compel M.Peinovich and supporting attachments; review and respond to emails regarding Fields' instagram account and plaintiff information; identification and organizational work on Peinovich-related production materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/30/2020 | 2.00 | 450.00 | 900.00 | Attention to motion to compel re Peinovich; Plaintiffs' discovery responses, deposition summaries, and upcoming deposition planning |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/30/2020 | 6.90 | 400.00 | 2,760.00 | Attention re Fields module with focus on grand jury privilege and negotiations with Fields' criminal counsel re subpoena responses; review VA police crash team report and discussions with crash expert; review and discussion re Peinovich motion to quash; prepare for D. Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/30/2020 | 1.50 | 225.00 | 337.50 | Review material related to W.Bellamy in preparation for upcoming deposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/30/2020 | 2.40 | 225.00 | 540.00 | Correspondence with team members re: Plaintiff and third party discovery; continue summarizing Plaintiff trial testimony. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/30/2020 | 2.40 | 100.00 | 240.00 | Review and respond to emails regarding expert materials and files from Fields' criminal attorneys; plaintiff deposition preparation; review and respond to emails regarding project assignment relating to Fields' instagram user name; download and review supplemental files received from Fields' criminal attorney |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/1/2020 | 5.90 | 400.00 | 2,360.00 | Prepare for Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/1/2020 | 3.20 | 225.00 | 720.00 | Correspondence with team members re: defendant and plaintiff discovery; correspondence with co-counsel re: third party subpoenas; correspondence with team members re: deposition scheduling; assist in Plaintiff deposition prep. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/1/2020 | 5.60 | 100.00 | 560.00 | Assist with updates to Hopper deposition outline; retrieve and organize files relating to Fields defense attorney response to subpoenas and prepare for attorney review; draft and request re-production of City 01 documents because they previously were not marked in accordance with the protective order; continue to compile impact-discord chat room messages relating to M.Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/2/2020 | 1.80 | 400.00 | 720.00 | Contact with plaintiffs re deposition and related matters; work on discovery and experts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/2/2020 | 5.50 | 400.00 | 2,200.00 | Prepare for Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/2/2020 | 1.10 | 225.00 | 247.50 | Weekly associates meeting; Deposition preparation; Attention to correspondence. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/2/2020 | 1.50 | 225.00 | 337.50 | Review correspondence with team members; discuss trial testimony with summer associates; revise deposition testimony summary for team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/2/2020 | 4.00 | 100.00 | 400.00 | Participate in team strategy call; assist with materials for D.Hopper deposition; continue to compile M.Peinovich discord charts from impact to prepare for non-party deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/3/2020 | 2.50 | 450.00 | 1,125.00 | Attention to Plaintiffs' discovery responses, transcripts of depositions and summaries, Defendant Kline non-appearance, Peinovich Motion to Quash and upcoming Hopper deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/3/2020 | 1.30 | 400.00 | 520.00 | Telephone conference re strategy; work on discovery and deposition issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/3/2020 | 9.90 | 400.00 | 3,960.00 | Prepare for deposition of D. Hopper |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/3/2020 | 5.00 | 100.00 | 500.00 | Prepare exhibits and coordinate printing of D.Hopper deposition exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/4/2020 | 4.50 | 400.00 | 1,800.00 | Prepare for deposition of D. Hopper |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/4/2020 | 1.50 | 100.00 | 150.00 | Complete pulling discord chats from impact for to prep for the M.Peinovich non-party deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/5/2020 | 9.10 | 400.00 | 3,640.00 | Prepare for depositions of T. Rousseau and D. Hopper |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/5/2020 | 2.50 | 100.00 | 250.00 | Update and correct Hopper deposition exhibits; coordinate printing with vendor to deliver copy of updated exhibits to J.Siegel; review and respond to emails regarding production of materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/6/2020 | 1.50 | 450.00 | 675.00 | Attention to upcoming Hopper deposition, Plaintiffs' discovery responses, motion to quash law clerk depositions, and reply supporting motion to compel re K. Chapman |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/6/2020 | 3.90 | 400.00 | 1,560.00 | Work with deposition preparation; work on Fields evidence issues; work on discovery sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/6/2020 | 12.00 | 400.00 | 4,800.00 | Prepare for depositions of D. Hopper and T. Rousseau; attention re Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/6/2020 | 1.20 | 225.00 | 270.00 | Bellamy deposition preparation; Attention to correspondence. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/6/2020 | 6.40 | 100.00 | 640.00 | Assist with reply brief relating to Sines v. Chapman; review and request production of D.Hopper collected materials in preparation for upcoming deposition and prepare related production letters; request materials for T.Rousseau to be loaded to database in anticipation of documents to be produced prior to scheduled deposition; work re letter to defendant's counsel regarding the claw back of City 01 production; create searches containing outstanding materials received to be produced to defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/7/2020 | 3.80 | 400.00 | 1,520.00 | Deposition preparation; work on discovery with Charlottesville City Attorney; work on expert report and issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/7/2020 | 13.90 | 400.00 | 5,560.00 | Depose D. Hopper; prepare for deposition of T. Rousseau |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/7/2020 | 5.30 | 225.00 | 1,192.50 | Hopper deposition; Review and edit deposition summaries; Bellamy deposition preparation; Attention to correspondence. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/7/2020 | 1.00 | 225.00 | 225.00 | Correspondence with co-counsel; review recent motions and deposition transcripts for planning purposes; begin Fields document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/7/2020 | 4.50 | 100.00 | 450.00 | Final preparations for Hopper deposition; preparations for Rousseau deposition; supplemental production efforts re Rousseau documents; correspond with counsel regarding questions for non-party Peinovich and Trooper Thomas documents received |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/8/2020 | 2.00 | 450.00 | 900.00 | Attention to Peinovich matters in S.D.N.Y., Plaintiffs' discovery responses and rescheduling of Rousseau deposition |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/8/2020 | 4.30 | 400.00 | 1,720.00 | Review and revise deposition outline; prepare M. Martin for deposition; work on experts' reports; work on preparation for Det. Young deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/8/2020 | 4.00 | 400.00 | 1,600.00 | Prepare for deposition of T. Rousseau then discussion and extension |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/8/2020 | 0.70 | 225.00 | 157.50 | Bellamy deposition preparation; Attention to correspondence. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/8/2020 | 6.20 | 225.00 | 1,395.00 | Defendant document review; correspondence with team members; review Peinovich briefing and begin working on Peinovich response to motion to quash. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/8/2020 | 6.50 | 100.00 | 650.00 | Assist with SDNY actions in regard to non-party Peinovich including preparation for opposition to motion to quash; request productions to be processed from database relating to various documents received from non-parties |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/9/2020 | 5.40 | 400.00 | 2,160.00 | Preparation for depositions; attend (supervise) M. Blair deposition; work on experts' reports; work on Fields sanctions; strategy conference |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/9/2020 | 8.90 | 400.00 | 3,560.00 | Attention re Fields module with focus on expert crash report, stipulation to extend discover deadlines and motion to object Lunsford costs; follow-up re Rousseau scheduling; review draft motion re sanctions against Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/9/2020 | 1.10 | 225.00 | 247.50 | Weekly associates meeting; Deposition preparation; Attention to correspondence. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/9/2020 | 8.00 | 225.00 | 1,800.00 | Team phone call; review Blair deposition; continue drafting Plaintiff response to Peinovich motion to quash and related correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/9/2020 | 5.40 | 100.00 | 540.00 | Attend team strategy call; attend crash reconstruction call regarding expert animations created; download and save files received from expert; review and respond to emails from vendor regarding productions; consults with counsel re magnum database, trial prep and document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/10/2020 | 1.50 | 450.00 | 675.00 | Conferences with counsel; attention to deposition defenses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/10/2020 | 3.50 | 400.00 | 1,400.00 | Communication with plaintiffs re deposition and related matters; work on Fields proof issues; work on sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/10/2020 | 8.00 | 400.00 | 3,200.00 | Attention re Fields module with focus on motion to object Lunsford costs and expert crash report |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/10/2020 | 0.70 | 225.00 | 157.50 | Bellamy deposition preparation; Attention to correspondence. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/10/2020 | 6.30 | 225.00 | 1,417.50 | Correspondence with team members; draft Peinovich opposition brief. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/10/2020 | 8.00 | 100.00 | 800.00 | Work on motion in opposition against fees associated with responding to subpoena by J. Hill and D. Lunsford; attend team call re experts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/11/2020 | 1.20 | 225.00 | 270.00 | Correspondence with team members re: defendant discovery; continue drafting Peinovich motion to quash opposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/12/2020 | 1.00 | 400.00 | 400.00 | Review status of ongoing depositions |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/12/2020 | 8.00 | 225.00 | 1,800.00 | Correspondence with team members; continue drafting opposition to Peinovich motion to quash. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/13/2020 | 1.50 | 450.00 | 675.00 | Work on remaining depositions including deposition defenses and postponing of Chapman deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/13/2020 | 4.50 | 400.00 | 1,800.00 | Deposition preparation with M. Martin; preparation for Det. Young deposition; work on discovery issues; work on expert report; work on Fields proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/13/2020 | 3.50 | 400.00 | 1,400.00 | Attention re Fields module with focus on crash expert report and sanctions; review defense outline for upcoming Det. Young deposition; attention to third party responses to subpoena |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/13/2020 | 0.40 | 225.00 | 90.00 | Bellamy deposition preparation; Attention to correspondence. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/13/2020 | 6.60 | 225.00 | 1,485.00 | Correspondence with team members; defendant document review; continue drafting opposition to Peinovich motion to quash. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/13/2020 | 4.70 | 100.00 | 470.00 | Meet and confer with counsel regarding documents received from non-party Lunsford; download and email to team latest copy of expert report; work regarding deposition-hot docs database; confer with counsel relating to documents regarding Fields; upload animations received from expert to distribute to larger legal team; request additional files to be loaded into database; review and respond to vendor email relating to production request |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/14/2020 | 4.40 | 400.00 | 1,760.00 | Work on preparation of M. Martin for deposition and attend; conference call with expert re report; work on discovery and sanction issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/14/2020 | 7.00 | 400.00 | 2,800.00 | Attention re Fields module with focus on proof chart; prepare for and meeting with crash expert |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/14/2020 | 1.10 | 225.00 | 247.50 | Bellamy deposition preparation; Attention to correspondence. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/14/2020 | 4.70 | 225.00 | 1,057.50 | Correspondence with team members; defendant document review; review plaintiff trial testimony summaries; correspondence re: Peinovich briefing. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/14/2020 | 7.70 | 100.00 | 770.00 | Review additional City materials that need to be produced; review and respond to counsel regarding body cam of Fields arrest; efforts re supplemental production defendants; review database for K.Chapman tagged discord posts to begin review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/15/2020 | 1.50 | 450.00 | 675.00 | Attention to depositions of Plaintiffs in addition to Young deposition, opposition to Peinovich motion to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/15/2020 | 3.90 | 400.00 | 1,560.00 | Work on preparation for Det. Young deposition; attend deposition of T. Baker |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/15/2020 | 5.70 | 400.00 | 2,280.00 | Attention re Fields module with focus on third party subpoenas (and deadlines) and crash expert report; planning/discussions re motion to compel DOJ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/15/2020 | 7.00 | 225.00 | 1,575.00 | Correspondence with team members; phone call re: trial preparations; defendant document review; continue working on opposition to Peinovich motion to compel. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/15/2020 | 6.10 | 100.00 | 610.00 | Work concerning Young deposition; confer with counsel regarding third party records received and expert report; review expert report appendix and consult with counsel; attend associate trial prep team call to discuss next steps and thoughts about processes moving forward to trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/16/2020 | 1.50 | 450.00 | 675.00 | Attention to expert reports, Wes Bellamy no-show, sanctions planning against Fields and opposition to Peinovich motion to quash |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/16/2020 | 2.80 | 400.00 | 1,120.00 | Work on deposition issues; work on expert reports; preparation for T. Baker deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/16/2020 | 7.00 | 400.00 | 2,800.00 | Attention re Fields module with focus on 3rd interrogatories, proof chart, consent motion for sanctions, enforcing FBI subpoena and crash expert report; meeting with litigation team; review legal research pertaining to expert reports and their supporting teams |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/16/2020 | 1.20 | 225.00 | 270.00 | Weekly associates meeting; Attention to correspondence; Review city council minutes. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/16/2020 | 7.60 | 225.00 | 1,710.00 | Correspondence re: Hill and Tubbs discovery obligations; team phone call; continue working on motion to quash opposition. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/16/2020 | 7.10 | 100.00 | 710.00 | Paralegal team call re doc review and deposition preps; attend weekly associates strategy call; work on Peinovich opposition to motion to compel; tag all files provided to the expert in database; confer with counsel regarding Fields documents; confer regarding expert appendix and identify materials; update production letters to include additional non-party production from the City and upload documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/17/2020 | 3.30 | 400.00 | 1,320.00 | Attend deposition of T. Baker; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/17/2020 | 7.00 | 400.00 | 2,800.00 | Attention re Fields module with focus on letter to DOJ counsel, crash expert report and proof chart; attention to management of desposition summaries; review research to compel DOJ; discussions/correspondence re disclosing experts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/17/2020 | 1.10 | 225.00 | 247.50 | T. Baker deposition; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/17/2020 | 8.00 | 225.00 | 1,800.00 | Correspondence with team members; review deposition transcripts; correspondence re: deposition summaries; coordinate motion to seal and motion to quash filings; finalize motions to seal and quash; attend to defendant discovery. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/17/2020 | 5.80 | 100.00 | 580.00 | Work re attorney declaration for exhibits to opposition to motion to quash to be filed in related SDNY action; work re opposition to motion to quash; request materials to be loaded into database relating to the expert report that need to be produced |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/18/2020 | 1.80 | 400.00 | 720.00 | Work on expert reports; work on witness issues; work on Fields proof |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/18/2020 | 2.60 | 400.00 | 1,040.00 | Attention re Fields module with focus on compelling DOJ, third party responses to subpoena and crash expert report |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/18/2020 | 2.40 | 225.00 | 540.00 | Review and outline arguments in Peinovich motion to compel opposition; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/18/2020 | 3.00 | 100.00 | 300.00 | Retrieve latest copy of expert report and distribute to legal team; coordination to update production database with additional materials and related categorizations; confer with counsel regarding documents to be produced; create searches of documents to be produced; draft and send production email request for recent documents loaded relating to expert report |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/19/2020 | 2.20 | 400.00 | 880.00 | Work on expert reports; work on discovery; work on Fields proof |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/19/2020 | 4.20 | 400.00 | 1,680.00 | Attention re Fields module with focus on proof chart and coordination to finalize crash expert report; discussions/correspondence ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/19/2020 | 8.00 | 100.00 | 800.00 | Review recent files loaded into database for production; continued work/efforts on supplemental productions to defendants; review impact to create discord chats relating to K.Chapman in preparation for non-party deposition; tag documents in database that were provided to the expert; work/coordination re expert report; review and tag documents identified for Fields RFA |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/20/2020 | 3.00 | 450.00 | 1,350.00 | Work on RFAs; attention to upcoming Rousseau deposition and expert reports |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/20/2020 | 3.70 | 400.00 | 1,480.00 | Work on Fields issues; work on expert reports; work on sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/20/2020 | 10.80 | 400.00 | 4,320.00 | Attention re Fields module with focus on consent motion for sanctions, third interrogatories and finalizing and serving crash expert report; discussions/correspondence ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; coordination with D. Lunsford re subpoena responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/20/2020 | 6.90 | 225.00 | 1,552.50 | Correspondence with team members; defendant discovery matters; draft Peinovich reply brief in support of Motion to Compel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/20/2020 | 13.50 | 100.00 | 1,350.00 | Work/coordinate and assist with finalizing expert report; compile necessary documents to be provided to defense counsel; work re responding to Fields RFAs; continued work/efforts of supplemental productions to defendants; review and respond to D.Lunsford email regarding upload of additional materials in response to non-party subpoena; download and save expert report files received by other firms |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/21/2020 | 3.00 | 450.00 | 1,350.00 | Prepare for and calls opposing counsel; review of RFAs; attention to upcoming Rousseau deposition |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/21/2020 | 4.10 | 400.00 | 1,640.00 | Work on trial preparation concerning Fields-related matters; work on motion to compel; work on motion for sanctions; work on discovery; follow-up issues concerning expert report including redaction; review research █████ ██████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/21/2020 | 8.00 | 400.00 | 3,200.00 | Prepare for T. Rousseau deposition; work on third interrogatories and RFAs to Fields; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/21/2020 | 13.00 | 225.00 | 2,925.00 | Continue working on Peinovich reply brief; review deposition transcripts; review ████ ████████████ correspondence with team members re: RFAs; draft Kessler RFAs. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/21/2020 | 8.50 | 100.00 | 850.00 | Work re non-party D.Lunsford subpoena responses; review expert files to locate still images created from trial exhibit videos provided and download files; request vendor to load additional files received from expert into the database; work re Fields RFAs; send additional files relating to expert to defendants' counsel; redact expert report and supporting materials for service to pro se defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/22/2020 | 1.00 | 450.00 | 450.00 | Attention to Rousseau deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/22/2020 | 1.90 | 400.00 | 760.00 | Review court order re depositions; address deposition dates; work on discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/22/2020 | 12.90 | 400.00 | 5,160.00 | Depose T. Rousseau and prepare for same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/22/2020 | 6.00 | 225.00 | 1,350.00 | Deposition of T. Rousseau |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/22/2020 | 7.10 | 225.00 | 1,597.50 | Finalize Kessler RFAs; correspondence with team members; editing of reply brief supporting motion to compel including call and correspondence with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/22/2020 | 3.00 | 100.00 | 300.00 | Correspondence with D.Lunsford regarding download issues; correspondence with eDiscovery team re same; review files received from D.Lunsford |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/23/2020 | 2.00 | 450.00 | 900.00 | Correspondence and planning with litigation team; work on reply supporting motion to compel against Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/23/2020 | 7.50 | 400.00 | 3,000.00 | Attention re Fields module with focus on third party subpoenas and motion to compel DOJ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/23/2020 | 1.50 | 225.00 | 337.50 | Call regarding RFAs; Draft RFAs to M.Hill, M.Tubbs, and League of the South; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/23/2020 | 6.90 | 225.00 | 1,552.50 | Revisions to reply brief iso motion to compel; team phone call; phone call re League of the South requests for admissions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/23/2020 | 8.30 | 100.00 | 830.00 | Attend litigation team strategy call; organize selected records relating to T. Bake and tag ones provided to expert in preparation for report; work on motion to compel against the DOJ; review expert files loaded in database to tag and prepare for production; ████████████████ ██████████████ ; review D. Lunsford documents produced as requested by counsel and report |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/24/2020 | 2.80 | 400.00 | 1,120.00 | Work on motion to compel production of documents from DOJ/FBI; review deposition summaries; work on strategy re trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/24/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on finalizing third party subpoenas and motion to compel DOJ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/24/2020 | 8.40 | 225.00 | 1,890.00 | Correspondence with team members; correspondence with opposing counsel; finalize/file reply brief for motion to compel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/24/2020 | 9.10 | 100.00 | 910.00 | Work on motion to compel the DOJ; work on production relating to expert materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/26/2020 | 0.30 | 225.00 | 67.50 | Draft RFPs to M.Hill, M.Tubbs, and League of the South; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/27/2020 | 2.00 | 450.00 | 900.00 | Group call on trial preparation and review of motions for James Fields and Michael Peinovich |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/27/2020 | 1.80 | 400.00 | 720.00 | Work on Fields issues; team call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/27/2020 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module with focus on proof chart and negotiations with DOJ counsel; meeting with litigation team re trial planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/27/2020 | 3.30 | 225.00 | 742.50 | Draft RFPs to M.Hill, M.Tubbs, and League of the South; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/27/2020 | 10.20 | 225.00 | 2,295.00 | Correspondence with team members; prepare Hill document production; prepare Hill, Tubbs, and League of the South RFAs. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/27/2020 | 3.00 | 100.00 | 300.00 | Confer with counsel regarding recent M. Hill document production; confer with C. Campbell regarding Lunsford thumb drive production and save to server |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/28/2020 | 2.40 | 400.00 | 960.00 | Work on Fields' deposition and motion and notice re same; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/28/2020 | 2.90 | 400.00 | 1,160.00 | Attention re Fields module with focus on proof chart and Lunsford responses to subpoena; additional coordination with crash expert re possible deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/28/2020 | 3.80 | 225.00 | 855.00 | Draft RFPs to M.Hill, M.Tubbs, and League of the South; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/28/2020 | 7.40 | 225.00 | 1,665.00 | Correspondence with team members; defendant discovery matters; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/28/2020 | 4.00 | 100.00 | 400.00 | Review files recieved from Lunsford to ensure all files are working; locate production numbers for Appendix A of the damages expert report for T.Baker; review and respond to emails regarding productions; review and respond to emails from vendor regarding documents to be loaded in database |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/29/2020 | 1.50 | 450.00 | 675.00 | Attention to MTC re Yiannopoulos and RFAs to LOS, Hills and Tubbs |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/29/2020 | 3.10 | 400.00 | 1,240.00 | Work on motion to compel; work on Fields trial issues; work on motion to take deposition of prisoner; work on sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/29/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on consent motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/29/2020 | 3.30 | 225.00 | 742.50 | Draft RFPs to M.Hill, M.Tubbs, and League of the South; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/29/2020 | 4.50 | 225.00 | 1,012.50 | Defendant document review; revise Hill, LOS and Tubbs RFAs; correspondence with team members |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/29/2020 | 6.20 | 100.00 | 620.00 | First level document review of M.Hill production; review and respond to emails regarding expert reports; transfer files and request vendor to load additional Lunsford files into database |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/30/2020 | 2.00 | 450.00 | 900.00 | Attention to production reviews and RFAs to LOS, Hills and Tubbs |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/30/2020 | 1.40 | 400.00 | 560.00 | Work on trial strategy; review and revise motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/30/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module with focus on consent motion for sanctions; meeting with litigation team; review second level discovery review protocol |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/30/2020 | 0.40 | 225.00 | 90.00 | Associate team strategy call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/30/2020 | 9.00 | 225.00 | 2,025.00 | Revise Hill, Tubbs, LOS RFAs; team meeting; correspondence with team members re: second level review protocol; defendant document review; review deposition transcripts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/30/2020 | 5.50 | 100.00 | 550.00 | Participate in weekly team strategy call; download production files to the server; confer with counsel regarding the second level review; create and edit second level review search and batches |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/31/2020 | 2.00 | 450.00 | 900.00 | Attention to motion to compel re DOJ and trial planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/31/2020 | 5.50 | 400.00 | 2,200.00 | Attention re Fields module with focus on draft motion to depose and negotiations with DOJ counsel; litigation review and preliminary trial planning including review of present W.D. Va. trial calendar |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/31/2020 | 6.20 | 225.00 | 1,395.00 | Correspondence with team members; defendant document review. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/2/2020 | 1.00 | 225.00 | 225.00 | Defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/3/2020 | 3.10 | 400.00 | 1,240.00 | Work on discovery issues; conference call re Fields issues; address AUSA proposal; address issues re Baker |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/3/2020 | 1.30 | 225.00 | 292.50 | Second level discovery document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/3/2020 | 5.90 | 225.00 | 1,327.50 | Defendant document review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/4/2020 | 1.90 | 400.00 | 760.00 | Telephone conference with AUSA re response to subpoena, motion to compel and next steps; work on issues for Fields portion of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/4/2020 | 3.10 | 400.00 | 1,240.00 | Attention re Fields module with focus/planning on upcoming summary judgment arguments and proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/4/2020 | 1.60 | 225.00 | 360.00 | Second level discovery document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/4/2020 | 2.30 | 225.00 | 517.50 | Defendant document review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/5/2020 | 2.00 | 450.00 | 900.00 | Planning re upcoming LOS summary judgment motion; attention to MTC re Defendant Ray and order granting MTC re Chapman |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/5/2020 | 2.20 | 400.00 | 880.00 | Review research ███████████; and telephone conference re strategy; work on discovery and deposition issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/5/2020 | 2.40 | 225.00 | 540.00 | Second level discovery document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/5/2020 | 5.20 | 225.00 | 1,170.00 | Defendant document review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/5/2020 | 2.20 | 100.00 | 220.00 | Work re second level document review and related consults with counsel; conduct first level review on M.Hill documents |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/6/2020 | 1.50 | 450.00 | 675.00 | Planning re opposing upcoming LOS summary judgment motion and request for excess pages |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/6/2020 | 3.10 | 400.00 | 1,240.00 | Work on Fields evidence issues; work on discovery; work on motion to take deposition of prisoner |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/6/2020 | 2.90 | 225.00 | 652.50 | Second level discovery document review; Weekly associate call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/6/2020 | 6.90 | 225.00 | 1,552.50 | Team meeting; correspondence with team members re: summary judgment; correspondence with opposing counsel; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/6/2020 | 4.10 | 100.00 | 410.00 | Participate in team strategy call; confer with counsel regarding the Lunsford documents that need to be produced; conduct first level review of documents produced by M.Hill |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/7/2020 | 3.20 | 400.00 | 1,280.00 | Telephone conference with third parties re Fields-related document production in response to motion to compel; review correspondence from DOJ re same and respond; review motion for summary judgment and other filings; review information re jail calls |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/7/2020 | 2.80 | 400.00 | 1,120.00 | Attention re Fields module with focus on efforts to depose; review DOJ letter to dismiss MTC and follow-up with counsel re merits and review of research; review Defendants' summary judgment filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/7/2020 | 6.10 | 225.00 | 1,372.50 | Defendant document review; correspondence re: summary judgment. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/7/2020 | 5.20 | 100.00 | 520.00 | Conduct first level review of documents produced by M.Hill; review and identify Fields jail calls identified by AUSA; confer with vendor regarding Lunsford documents that need to be produced |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/8/2020 | 2.50 | 400.00 | 1,000.00 | Work on opposition to motion for summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/8/2020 | 0.80 | 225.00 | 180.00 | Review LOS MSJ and planning |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/9/2020 | 1.10 | 225.00 | 247.50 | Analyze LOS MSJ and related factual development |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/9/2020 | 1.20 | 225.00 | 270.00 | Review LOS summary judgment motion. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/10/2020 | 2.00 | 450.00 | 900.00 | Review of Summary Judgment motion and call with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/10/2020 | 2.80 | 400.00 | 1,120.00 | Work on opposition to motion for summary judgment; work on opposition to motion to exclude experts; work on deposition of Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/10/2020 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module with focus on summary judgment and opposition planning; review and discussions re missing Fields jail calls |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/10/2020 | 7.20 | 225.00 | 1,620.00 | Factual development for LOS MSJ and related discussions with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/10/2020 | 9.70 | 225.00 | 2,182.50 | Prepare for and team call re: summary judgment including follow-up correspondence; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/10/2020 | 2.00 | 100.00 | 200.00 | Confer with counsel regarding Lunsford document review and production and creation of search batches; attend weekly call regarding Fields; assist with review of trial exhibits in Fields Commonwealth criminal matter |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/11/2020 | 3.00 | 450.00 | 1,350.00 | Work on opposing LOS Summary Judgment motion |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/11/2020 | 1.90 | 400.00 | 760.00 | Preparation for Fields' deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/11/2020 | 5.30 | 225.00 | 1,192.50 | Work on opposition of LOS MSJ including factual development and research/analyze related case law |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/11/2020 | 8.40 | 225.00 | 1,890.00 | Correspondence with team members; defendant document review; listen to Colucci deposition; review RFA responses. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/11/2020 | 0.30 | 100.00 | 30.00 | Quality review of Lunsford document production; review and respond to vendor request regarding same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/12/2020 | 1.80 | 400.00 | 720.00 | Work on Fields deposition and proof issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/12/2020 | 3.90 | 225.00 | 877.50 | Work on opposition of LOS MSJ including factual development and research/analyze related case law |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/12/2020 | 8.90 | 225.00 | 2,002.50 | Phone call re: summary judgment and work on opposition; defendant document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/12/2020 | 4.00 | 100.00 | 400.00 | Correspond with counsel regarding AUSA; attend meeting re trial prep database; correspondence regarding jail calls identified by AUSA; conference with counsel regarding calls between Fields and J. Kessler and Fields' social media; create spreadsheets as requested counsel; consolidate and create spreadsheet with all information relating to Kessler calls with Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/13/2020 | 1.20 | 400.00 | 480.00 | Attention re Fields module with focus on reply brief re MTC DOJ; meeting with litigation team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/13/2020 | 4.50 | 225.00 | 1,012.50 | Work on opposition of LOS MSJ including discussions with team, factual development and research/analyze related case law; Weekly associates meeting |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/13/2020 | 9.10 | 225.00 | 2,047.50 | Defendant document review; draft correspondence to opposing counsel; work on opposition to summary judgment. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/13/2020 | 8.00 | 100.00 | 800.00 | Work re Lunsford002 document production and serving defendants; participate in weekly team strategy call; confer with counsel regarding the image files in expert report then prepare tracking log re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/14/2020 | 5.90 | 225.00 | 1,327.50 | Work on opposition of LOS MSJ including discussions with team, factual development and research/analyze related case law |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/14/2020 | 7.00 | 225.00 | 1,575.00 | Correspondence with team members; work on opposition to summary judgment; review deposition transcripts for mentions of Tubbs; correspondence with opposing counsel re: MSJ exhibits. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/14/2020 | 5.50 | 100.00 | 550.00 | Work re Lunsford002 files to provide production to defendants; confer with counsel regarding expert report and plaintiff privilege materials; continue creation of tracking log re expert report image files including confer/coordinate with expert staff |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/15/2020 | 1.60 | 225.00 | 360.00 | Work on opposition of LOS MSJ including discussions with team, factual development and research/analyze related case law |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/17/2020 | 2.00 | 450.00 | 900.00 | Work on opposition to Summary Judgment motion |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/17/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on proof chart and reply brief re MTC DOJ; attention to discussions ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/17/2020 | 6.00 | 225.00 | 1,350.00 | Draft opposition to LOS MSJ; Discuss opposition with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/17/2020 | 8.50 | 225.00 | 1,912.50 | Correspondence with team members; review motion to dismiss; Tubbs proof chart; review deposition transcripts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/18/2020 | 1.50 | 450.00 | 675.00 | Work on opposition to Summary Judgment motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/18/2020 | 2.00 | 400.00 | 800.00 | Meeting with co-counsel re opposing MSJ and coordination |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/18/2020 | 7.80 | 225.00 | 1,755.00 | Draft opposition to LOS MSJ; Discuss opposition with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/18/2020 | 4.50 | 225.00 | 1,012.50 | Conduct legal research; work on Tubbs proof chart; document review re Kessler production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/19/2020 | 4.00 | 450.00 | 1,800.00 | Work on opposition to summary judgment motion; attention to S.D.N.Y. hearing re Peinovich, Kolenich responses to RFAs, and proof charts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/19/2020 | 3.60 | 400.00 | 1,440.00 | Attention re Fields module with focus and coordination to oppose MSJ; review Fields answers to third interrogatories and RFAs |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/19/2020 | 8.80 | 225.00 | 1,980.00 | Draft opposition to LOS MSJ; Discuss opposition with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/19/2020 | 6.80 | 225.00 | 1,530.00 | Correspondence with team members; review/research for summary judgment opposition including review of deposition transcripts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/19/2020 | 1.60 | 100.00 | 160.00 | Update database to create field for trial exhibits used during the Commonwealth v. Fields criminal trial and begin tagging and identification re same |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/20/2020 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module; efforts re opposition to summary judgment; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/20/2020 | 8.30 | 225.00 | 1,867.50 | Draft opposition to LOS MSJ; Discuss opposition with team; Weekly associate meeting |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/20/2020 | 8.50 | 225.00 | 1,912.50 | Work on opposition to summary judgment including participation in team calls; correspondence with opposing counsel re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/20/2020 | 1.90 | 100.00 | 190.00 | Attend team strategy call then follow-up editing to discovery database as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/21/2020 | 3.40 | 400.00 | 1,360.00 | Work on opposition to motion to exclude expert reports; work on Fields' deposition and proof; work on plaintiff discovery-related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/21/2020 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module with focus on opposing motion to exclude crash expert and extending time to oppose summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/21/2020 | 10.90 | 225.00 | 2,452.50 | Draft opposition to LOS MSJ; Discuss opposition with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/21/2020 | 8.00 | 225.00 | 1,800.00 | Correspondence with team members; add Hill, Tubbs, and League of the South facts to master summary judgment outline; correspondence with opposing counsel; proofread motion asking for extension to respond to summary judgment brief. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/21/2020 | 5.90 | 100.00 | 590.00 | Compile all documents cited in Fields proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/22/2020 | 8.10 | 225.00 | 1,822.50 | Draft opposition to LOS MSJ; Discuss opposition with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/22/2020 | 10.20 | 225.00 | 2,295.00 | Work on opposition to summary judgment including team calls and correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/22/2020 | 3.00 | 100.00 | 300.00 | Compile all materials cited in Fields deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/23/2020 | 1.30 | 400.00 | 520.00 | Review and revise opposition to motion to exclude expert reports |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/23/2020 | 7.10 | 225.00 | 1,597.50 | Draft opposition to LOS MSJ; Discuss opposition with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/23/2020 | 7.00 | 225.00 | 1,575.00 | Work on opposition to summary judgment including team calls and correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/24/2020 | 3.00 | 450.00 | 1,350.00 | Review and editing response to Summary Judgment motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/24/2020 | 2.10 | 400.00 | 840.00 | Work on opposition to motion to exclude expert reports |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/24/2020 | 2.50 | 400.00 | 1,000.00 | Review correspondence; attention re Fields module; revise and edit opposition to summary judgment motion; coordination/discussions re leave for additional pages |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/24/2020 | 2.10 | 225.00 | 472.50 | Draft opposition to LOS MSJ; Discuss opposition with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/24/2020 | 1.40 | 225.00 | 315.00 | Work on opposition to summary judgment including team calls and correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/24/2020 | 8.80 | 100.00 | 880.00 | Strategy call with counsel to discuss plaintiffs opposition to League of the South's motion for summary judgment; add production numbers to Fields proof chart; review Fields request for admissions and identify documents that were admitted to by Fields; prepare/serve T. Baker confidential designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/25/2020 | 3.20 | 400.00 | 1,280.00 | Work on opposition to motion to exclude expert reports; work on opposition to summary judgment motion; work on Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/25/2020 | 1.60 | 400.00 | 640.00 | Attention re Fields module; meeting with litigation team with focus on summary judgment defense; review order postponing trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/25/2020 | 2.60 | 225.00 | 585.00 | Draft opposition to LOS MSJ; Discuss opposition with team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/25/2020 | 4.50 | 225.00 | 1,012.50 | Work on opposition to summary judgment including team calls and correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/25/2020 | 5.70 | 100.00 | 570.00 | Coordinate plaintiffs opposition to League of the South's defendants motion for summary judgment to determine documents necessary for filing; review and edit the same; participate in strategy meeting regarding the same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/26/2020 | 2.00 | 450.00 | 900.00 | Participation on SDNY court hearing and review of draft opposition brief |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/26/2020 | 2.80 | 400.00 | 1,120.00 | Work on opposition to motion to exclude experts; work on opposition to MSJ; work on Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/26/2020 | 2.00 | 400.00 | 800.00 | Attention re Field module and summary judgment defense; coordination/discussions re seal requirements for MSJ opposition; review motion to extend time re opposing motions to exclude |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/26/2020 | 1.80 | 225.00 | 405.00 | Draft opposition to LOS MSJ; Discuss opposition with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/26/2020 | 1.80 | 225.00 | 405.00 | Correspondence with team members; document review; read Peinovich order. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/26/2020 | 1.60 | 100.00 | 160.00 | Prepare for motion for summary judgment opposition; attend team strategy call regarding Fields planning and projects |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/27/2020 | 2.00 | 450.00 | 900.00 | Working on Summary Judgment response |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/27/2020 | 1.20 | 400.00 | 480.00 | Work on Fields issues; team call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/27/2020 | 3.00 | 400.00 | 1,200.00 | Attention re Fields module and summary judgment issues; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/27/2020 | 1.30 | 225.00 | 292.50 | Draft opposition to LOS MSJ; Discuss opposition with team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/27/2020 | 6.90 | 225.00 | 1,552.50 | Revise summary judgment brief; team phone call; correspondence with team members; phone call re: summary judgment; review deposition transcript cites for accuracy. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/27/2020 | 3.50 | 100.00 | 350.00 | Work on opposition to LOS motion for summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/28/2020 | 4.00 | 400.00 | 1,600.00 | Attention re Fields module and summary judgment issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/28/2020 | 5.60 | 225.00 | 1,260.00 | Draft, review, and revise Opp. to LOS MSJ; Confer with team; Second level review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/28/2020 | 6.40 | 225.00 | 1,440.00 | Correspondence with team members and co counsel; revise fact section of summary judgment brief; review paralegal comments re: citations and begin revisions; review Klein, Schoep, Colucci, and Griffin depositions for additional facts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/28/2020 | 1.00 | 100.00 | 100.00 | Work on opposition to LOS motion for summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/29/2020 | 2.10 | 225.00 | 472.50 | Draft, review, and revise Opp. to LOS MSJ; Confer with team; Second level review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/29/2020 | 1.70 | 225.00 | 382.50 | Correspondence with team members; re summary judgment brief status; review argument sections and add additional factual support. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/29/2020 | 1.00 | 100.00 | 100.00 | Compile exhibits cited in opposition to LOS's motion for summary judgment and update spreadsheet tracker |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/30/2020 | 5.10 | 400.00 | 2,040.00 | Revise and edit motion for summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/30/2020 | 3.50 | 225.00 | 787.50 | Draft, review, and revise Opp. to LOS MSJ; Confer with team; Second level review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/30/2020 | 2.00 | 225.00 | 450.00 | Correspondence with team members and staff re: MSJ; revise additional accounts section of MSJ opposition brief. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/30/2020 | 4.00 | 100.00 | 400.00 | Review database and compile discord chats tagged by counsel in preparation for opposition to LOS's motion for summary judgment; review twitter posts identified in opposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/31/2020 | 2.00 | 450.00 | 900.00 | Group call on Summary Judgment response and edit brief |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/31/2020 | 1.60 | 400.00 | 640.00 | Work on discovery issues; work on opposition to summary judgment motions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/31/2020 | 4.00 | 400.00 | 1,600.00 | Draft motion for summary judgment; attention re Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/31/2020 | 3.20 | 225.00 | 720.00 | Draft, review, and revise Opp. to LOS MSJ; Confer with team; Second level review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/31/2020 | 5.10 | 225.00 | 1,147.50 | Correspondence with team members; review all cites to deposition transcript and make revisions; coordinate summary judgment team call; correspondence with staff re: motion to file excess pages. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/31/2020 | 4.20 | 100.00 | 420.00 | Work on opposition to LOS motion for summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/1/2020 | 1.20 | 400.00 | 480.00 | Work on opposition to summary judgment motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/1/2020 | 2.20 | 400.00 | 880.00 | Attention re Fields module; attention re opposition to MSJ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/1/2020 | 1.40 | 225.00 | 315.00 | Work on opposition to LOS motion for summary judgment. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/1/2020 | 4.70 | 225.00 | 1,057.50 | Correspondence with team members; discuss summary judgment motion with team members; continue drafting and revising summary judgment motion; incorporate feedback re: the same. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/1/2020 | 9.90 | 100.00 | 990.00 | Work on opposition to LOS's motion for summary judgment including team calls and correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/2/2020 | 3.00 | 450.00 | 1,350.00 | Work on opposition to Summary Judgment brief |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/2/2020 | 2.80 | 400.00 | 1,120.00 | Work on opposition to summary judgment motion; review discovery responses and consider motion to compel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/2/2020 | 3.20 | 400.00 | 1,280.00 | Attention re opposition to summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/2/2020 | 2.10 | 225.00 | 472.50 | Work on opposition to LOS motion for summary judgment. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/2/2020 | 5.20 | 225.00 | 1,170.00 | Correspondence with team members; continue revising summary judgment motion. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/2/2020 | 11.10 | 100.00 | 1,110.00 | Work on finalizing opposition to LOS's motion for summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/3/2020 | 4.00 | 450.00 | 1,800.00 | Work on opposition to Summary Judgment brief |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/3/2020 | 1.70 | 400.00 | 680.00 | Work on opposition to summary judgment; attention to Court order re discovery and schedule |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/3/2020 | 5.60 | 225.00 | 1,260.00 | Work on opposition to LOS motion for summary judgment. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/3/2020 | 11.30 | 225.00 | 2,542.50 | Correspondence with team members; continue revising summary judgment motion; review depositions and documents to supplement the same. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/3/2020 | 15.80 | 100.00 | 1,580.00 | Work on finalizing opposition to summary judgment including preparation of attorney declaration and compile/review/edit exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/4/2020 | 2.40 | 400.00 | 960.00 | Work on opposition to summary judgment briefing; review Fields proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/4/2020 | 0.50 | 400.00 | 200.00 | Discuss final planning with litigation team re opposition to MSJ; attention re Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/4/2020 | 8.20 | 225.00 | 1,845.00 | Work re opposition to LOS motion for summary judgment. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/4/2020 | 8.90 | 225.00 | 2,002.50 | Correspondence with team members; redact exhibits; redact deposition transcripts; cite check summary judgment opposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/4/2020 | 18.00 | 100.00 | 1,800.00 | Finalize LOS's motion for summary judgment and supporting materials and assist with service procedures and protocol |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/5/2020 | 1.00 | 225.00 | 225.00 | Discussions and planning after filing opposition to LOS motion for summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/5/2020 | 1.70 | 225.00 | 382.50 | Correspondence/discussions with team members as follow-up to summary judgment opposition. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/8/2020 | 1.80 | 400.00 | 720.00 | Work on Fields module and proof chart matters; work on opposition to motion to exclude expert witness testimony; work on proposed trial and case schedule |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/8/2020 | 1.80 | 400.00 | 720.00 | Attention re Fields module with focus on coordinating opposition to exclude crash expert ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/8/2020 | 0.50 | 225.00 | 112.50 | Correspondence with team members and co-counsel re: post summary judgment filing. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/8/2020 | 0.80 | 100.00 | 80.00 | Team strategy call regarding upcoming conference regarding pre-trial schedule |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/9/2020 | 1.90 | 400.00 | 760.00 | Work on Fields-related issues and opposition to exclude expert testimony |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/9/2020 | 0.50 | 400.00 | 200.00 | Review motion to amend pretrial scheduling order and follow-up discussion/correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/9/2020 | 1.50 | 225.00 | 337.50 | Correspondence with team members; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/10/2020 | 1.70 | 400.00 | 680.00 | Work on trial strategies; prepare for hearing; work on opposition to exclude expert testimony |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/11/2020 | 1.70 | 400.00 | 680.00 | Work on opposition to exclude expert testimony and other Fields-related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/14/2020 | 2.00 | 450.00 | 900.00 | Prepare discussion of next steps in discovery and trial and conference with Judge Moon |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/14/2020 | 2.40 | 400.00 | 960.00 | Participate in hearing on motions in federal court; work on discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/14/2020 | 2.00 | 225.00 | 450.00 | Correspondence with team members re: status conference hearing; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/15/2020 | 2.10 | 400.00 | 840.00 | Work on Fields issues; review court order re schedule; work on strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/15/2020 | 2.00 | 400.00 | 800.00 | Attention re Fields module; discussions re prior day's Court hearing; review ███████ and planning for editing; discussion re DOJ protective order |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/15/2020 | 2.40 | 225.00 | 540.00 | Defendant document review; correspondence with team members; litigation review including recent orders. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/15/2020 | 0.60 | 100.00 | 60.00 | Participate in team strategy call regarding pre-trial and Fields related tasks |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/16/2020 | 1.30 | 400.00 | 520.00 | Work on discovery issues (Fields documents); work on trial preparation (proof chart) |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/17/2020 | 2.00 | 400.00 | 800.00 | Planning Meeting with litigation team; review Reply Brief iso MSJ and follow-up discussion/correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/17/2020 | 1.50 | 225.00 | 337.50 | Team phone call; correspondence with discovery vendor; review reply iso summary judgment motion. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/21/2020 | 0.60 | 400.00 | 240.00 | Work on obtaining documents from government re Fields |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/21/2020 | 0.60 | 225.00 | 135.00 | Review recent filings; review draft motion to dismiss claims from co-counsel; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/22/2020 | 0.60 | 400.00 | 240.00 | Work on obtaining documents from USAO |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/24/2020 | 0.30 | 400.00 | 120.00 | Review DOJ protective order and correspondence with DOJ counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/25/2020 | 2.30 | 225.00 | 517.50 | Defendant document review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/28/2020 | 1.60 | 225.00 | 360.00 | Defendant document review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/29/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on coordinating with DOJ counsel re subpoena responses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/29/2020 | 1.10 | 225.00 | 247.50 | Correspondence re: upcoming deadlines; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/30/2020 | 0.70 | 400.00 | 280.00 | Schedule oral argument for motion to exclude experts; work on Fields discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/30/2020 | 1.50 | 225.00 | 337.50 | Correspondence with team members; address technological issues with Kessler recent production; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/30/2020 | 3.60 | 100.00 | 360.00 | Work re materials received from DOJ relating to Fields and load/share with vendor to update database |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/1/2020 | 1.70 | 400.00 | 680.00 | Coordination and planning re DOJ materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/1/2020 | 0.50 | 400.00 | 200.00 | Meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/1/2020 | 1.00 | 225.00 | 225.00 | Team phone call; discuss League of the South defendants document production status with vendor; defendant document review and related correspondence with team members |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/1/2020 | 0.60 | 100.00 | 60.00 | Participate in team strategy call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/5/2020 | 1.70 | 400.00 | 680.00 | Work on jail calls and other Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/5/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on DOJ production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/5/2020 | 0.50 | 225.00 | 112.50 | Second level document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/5/2020 | 0.80 | 225.00 | 180.00 | Defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/5/2020 | 0.30 | 100.00 | 30.00 | Participate in team strategy call as it relates to Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/6/2020 | 1.00 | 450.00 | 450.00 | Counsel call and discussion of Summary Judgment issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/6/2020 | 1.10 | 400.00 | 440.00 | Strategy call with team; work on Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/6/2020 | 0.70 | 225.00 | 157.50 | Correspondence with team members re: plaintiff-related matters; correspondence with team members re summary judgment argument. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/7/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on DOJ production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/7/2020 | 2.40 | 225.00 | 540.00 | Correspondence with discovery vendor re: upcoming production; discuss case updates with team members; defendant document review; pleadings review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/8/2020 | 1.50 | 400.00 | 600.00 | Attention re Fields module with focus on DOJ production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/9/2020 | 1.40 | 225.00 | 315.00 | Kessler document review; correspondence with discovery vendors re: Fields and League of the South productions; pleadings review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/12/2020 | 0.80 | 400.00 | 320.00 | Review discovery responses and documents |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/12/2020 | 5.00 | 225.00 | 1,125.00 | Create template for League of the South, Hill and Tubbs mini proof chart and begin compiling evidence for proof chart; correspondence with team members re: outstanding discovery productions from League of the South; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/13/2020 | 0.70 | 400.00 | 280.00 | Work on development of evidence for Fields connections |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/13/2020 | 2.30 | 225.00 | 517.50 | Continue working on Tubbs summary judgment proof chart; review ███ correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/14/2020 | 0.80 | 400.00 | 320.00 | Work on proof issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/14/2020 | 0.80 | 400.00 | 320.00 | Attention re disclosures under protective order |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/14/2020 | 0.90 | 225.00 | 202.50 | Review and correspondence with discovery vendor and opposing counsel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/15/2020 | 0.90 | 400.00 | 360.00 | Telephone conference with co-counsel re plaintiff-related matters; work on proof issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/15/2020 | 3.30 | 225.00 | 742.50 | Correspondence with team members and continu██ ████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/15/2020 | 2.10 | 100.00 | 210.00 | Telephone call with counsel regarding Department of Justice document production and follow-up work |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/16/2020 | 0.90 | 225.00 | 202.50 | Attention to fact development; Attention to correspondence and team discussions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/16/2020 | 7.00 | 225.00 | 1,575.00 | Correspondence with team members; current pleadings review; compile list of best exhibits for use in summary judgment agruments; Fields document review. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/16/2020 | 1.30 | 100.00 | 130.00 | Coordinate review of documents received by the Department of Justice relating to Fields including consults with counsel and database vendor |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/17/2020 | 3.50 | 225.00 | 787.50 | Review Fields production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/18/2020 | 2.30 | 225.00 | 517.50 | Review Fields production; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/19/2020 | 3.00 | 450.00 | 1,350.00 | Review and planning re summary judgment arguments |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/19/2020 | 0.70 | 400.00 | 280.00 | Work on documents from government re Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/19/2020 | 0.50 | 400.00 | 200.00 | Discussions with litigation team re DOJ document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/19/2020 | 4.20 | 225.00 | 945.00 | Second level document review; Attention to fact development and MSJ argument; Attention to correspondence and confer with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/19/2020 | 5.00 | 225.00 | 1,125.00 | Defendant Fields document review; correspondence with team members; summary judgment argument preparations; ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/19/2020 | 2.50 | 100.00 | 250.00 | Confer with counsel regarding documents received by the DOJ; organize documents received by the DOJ per discussion with counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/20/2020 | 2.00 | 450.00 | 900.00 | Work on summary judgment related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/20/2020 | 1.80 | 400.00 | 720.00 | Work on Fields issues; review response to Touhy request for RAM materials and work on strategy re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/20/2020 | 1.90 | 225.00 | 427.50 | Second level document review; Attention to fact development and MSJ argument; Attention to correspondence and confer with team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/20/2020 | 7.20 | 225.00 | 1,620.00 | Correspondence with team members; defendant document review; review summary judgment evidence ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/20/2020 | 0.20 | 100.00 | 20.00 | Confer with team regarding production of materials received from the Department of Justice |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/21/2020 | 4.00 | 450.00 | 1,800.00 | Work on summary judgment related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/21/2020 | 2.30 | 400.00 | 920.00 | Work on response to RAM position; work on Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/21/2020 | 4.40 | 225.00 | 990.00 | Second level document review; Attention to fact development and MSJ argument; Attention to correspondence and confer with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/21/2020 | 5.90 | 225.00 | 1,327.50 | Correspondence with team members; continue preparations for summary judgment argument; review Fields Samsung documents. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/21/2020 | 0.80 | 100.00 | 80.00 | Review third party document production; determine hard drive information relating to product to defendants of DOJ materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/22/2020 | 2.00 | 450.00 | 900.00 | Work on summary judgment related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/22/2020 | 2.00 | 225.00 | 450.00 | Second level document review; Attention to fact development and MSJ argument; Attention to correspondence and confer with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/22/2020 | 7.80 | 225.00 | 1,755.00 | Correspondence with team members; team phone call; assist with summary judgment power point; conduct legal research re: ███████████ continue working on summary judgment proof chart; assist with fact discovery matters. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/22/2020 | 3.30 | 100.00 | 330.00 | Team strategy call; review and redact documents relating to Fields third party data received; prepare third party production of Fields cell phone data; additional prep work on production matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/23/2020 | 3.00 | 450.00 | 1,350.00 | Preparation for summary judgment oral argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/23/2020 | 5.30 | 225.00 | 1,192.50 | Conduct legal research re: Judge Moon's conspiracy case law; correspondence with team members and co-counsel re: summary judgment; continue Fields document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/23/2020 | 3.10 | 100.00 | 310.00 | Confer with counsel and coordination regarding second and third level reviews; preparation of supplemental production to defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/24/2020 | 3.00 | 450.00 | 1,350.00 | Preparation for summary judgment oral argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/24/2020 | 2.00 | 225.00 | 450.00 | Second level document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/25/2020 | 4.00 | 450.00 | 1,800.00 | Preparation for summary judgment oral argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/25/2020 | 2.50 | 225.00 | 562.50 | Second level document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/25/2020 | 1.60 | 225.00 | 360.00 | Fact research re: summary judgment; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/26/2020 | 6.00 | 450.00 | 2,700.00 | Bellamy deposition: preparation for upcoming hearing regarding summary judgment |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/26/2020 | 3.40 | 400.00 | 1,360.00 | Work on Fields issues; summary judgment argument preparations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/26/2020 | 0.30 | 400.00 | 120.00 | Call with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/26/2020 | 6.30 | 225.00 | 1,417.50 | W.Belemy deposition; Attention to fact development and preparations for MSJ; Confer with team and attention to correspondence; Second level review |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/26/2020 | 5.90 | 225.00 | 1,327.50 | Correspondence with team members re: summary judgment and follow-up preparations; correspondence with team members re: recent document productions from League of the South; continue reviewing Fields cell phone materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/26/2020 | 1.50 | 100.00 | 150.00 | Confer with counsel regarding third party production; confer with vendor regarding third party production and search terms for League of the South production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/27/2020 | 4.00 | 450.00 | 1,800.00 | Work on revisions to Summary Judgment argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/27/2020 | 1.90 | 400.00 | 760.00 | Review sanctions motions; work on Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/27/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module; discussions re upcoming Court hearing on MSJ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/27/2020 | 3.30 | 225.00 | 742.50 | Preparation for summary judgment hearing; Second level review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/27/2020 | 9.20 | 225.00 | 2,070.00 | Correspondence with team members; summary judgment argument preparations; continue working to batch out recent productions. continue working on League of the South document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/27/2020 | 2.80 | 100.00 | 280.00 | Work/coordinate/manage re attorney and paralegal review of documents produced by League of the South; efforts regarding supplement production of third party materials to defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/28/2020 | 3.00 | 450.00 | 1,350.00 | Work re upcoming Summary Judgment hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/28/2020 | 0.60 | 400.00 | 240.00 | Meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/28/2020 | 2.80 | 225.00 | 630.00 | Preparations for MSJ argument; Confer with team and attention to correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/28/2020 | 5.60 | 225.00 | 1,260.00 | Defendant document review; draft summary of spoliation arguments; correspondence with discovery vendor re: document production updates; assist with summary judgment preparations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/28/2020 | 3.00 | 100.00 | 300.00 | Conduct first level review of third supplemental production produced by League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/29/2020 | 3.00 | 450.00 | 1,350.00 | Prepare for oral argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/29/2020 | 1.90 | 225.00 | 427.50 | Attention to MSJ hearing; Confer with team and attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/29/2020 | 8.20 | 225.00 | 1,845.00 | Co-counsel call re summary judgment; draft bullet points summarizing spoliation and production issues and related correspondence with team members; League of the South document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/29/2020 | 2.90 | 100.00 | 290.00 | Conduct first level review of third supplemental production produced by League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/30/2020 | 5.00 | 450.00 | 2,250.00 | Prepare for and argument before Judge Moon on Summary Judgment motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/30/2020 | 3.30 | 225.00 | 742.50 | Preparations and MSJ hearing. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/30/2020 | 7.10 | 225.00 | 1,597.50 | Correspondence with team members; defendant document review; phone call to discuss summary judgment arguments; attention to fact discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/30/2020 | 6.70 | 100.00 | 670.00 | Conduct first level review of third supplemental production produced by League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/31/2020 | 1.40 | 225.00 | 315.00 | Review recent League of the South document production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/1/2020 | 0.90 | 225.00 | 202.50 | Defendant document review; correspondence with team members |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/2/2020 | 1.40 | 400.00 | 560.00 | Work on Fields deposition strategy. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/2/2020 | 3.70 | 225.00 | 832.50 | Correspondence with team members; attend Nationalist Front deposition; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/2/2020 | 4.20 | 100.00 | 420.00 | Conduct first level review of third supplemental production produced by League of the South; creation of spreadsheet re service of Department of Justice production to Defendants and follow-up on status of approval re request to purchase thumb drives; confer with counsel regarding confidentiality and designation issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/3/2020 | 2.80 | 225.00 | 630.00 | Correspondence with team members; attend to discovery matters; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/3/2020 | 5.40 | 100.00 | 540.00 | Conduct first level review of third supplemental production produced by League of the South; continue work on spreadsheet identifying folder name, subfolder name and file names of materials provided by the DOJ in the preparation of materials to be produced to defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/4/2020 | 1.30 | 400.00 | 520.00 | Work on issues for AUSA; work on Fields motion to compel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/4/2020 | 1.90 | 225.00 | 427.50 | Defendant document review; correspondence with team members |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/4/2020 | 3.60 | 100.00 | 360.00 | Conduct first level review of third supplemental production produced by League of the South; continue work on spreadsheet identifying folder name, subfolder name and file names of materials provided by the DOJ in the preparation of materials to be produced to defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/5/2020 | 1.50 | 400.00 | 600.00 | Work on Fields strategy; review court order re hearing on motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/5/2020 | 0.70 | 100.00 | 70.00 | Participate in weekly team strategy call; coordination concerning review of documents produced by League of the South in their third document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/6/2020 | 0.80 | 400.00 | 320.00 | Work on strategy for proof chart and document review; work on Fields-related issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/6/2020 | 1.10 | 100.00 | 110.00 | Review search term hits in the second document production produced by League of the South; work on review of League of the South's third document production; database management tasks |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/9/2020 | 0.90 | 400.00 | 360.00 | Work on Fields' deposition scheduling; review Spencer's opposition to motion to strike |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/9/2020 | 0.50 | 225.00 | 112.50 | Correspondence with team members re defendant document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/10/2020 | 0.60 | 400.00 | 240.00 | Work on filing in response to Lunsford's claim for fees and costs of subpoena compliance |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/10/2020 | 1.00 | 225.00 | 225.00 | Defendant document review and correspondence with team members |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/10/2020 | 4.60 | 100.00 | 460.00 | Review search term hits in the second document production produced by League of the South; conduct first level review of documents produced by League of the South in its third document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/11/2020 | 2.30 | 225.00 | 517.50 | Defendant document review and related correspondence with team members; correspondence with discovery vendor re: status of League of the South accounts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/11/2020 | 5.60 | 100.00 | 560.00 | Conduct first level review of documents produced by League of the South in its third document production; coordinate/manage delivery of DOJ files re hard drives and thumb drives |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/12/2020 | 1.20 | 225.00 | 270.00 | Review LOS production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/12/2020 | 0.70 | 225.00 | 157.50 | Correspondence with team members; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/12/2020 | 4.10 | 100.00 | 410.00 | Conduct first level review of documents produced by League of the South in its third document production; prepare transfer of DOJ files to thumb drives |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/13/2020 | 2.30 | 100.00 | 230.00 | Resolve issues with image files in Lunsford 02 document production due to email received from D. Campbell; conduct first level document review of third party materials produced by Defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/14/2020 | 3.10 | 225.00 | 697.50 | Defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/16/2020 | 1.20 | 400.00 | 480.00 | Work on Fields documents; attention to disclosure of information re R. Spencer |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/16/2020 | 1.80 | 400.00 | 720.00 | Attention re Fields module with focus on DOJ production and supplement to opposition to Lunsford fees; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/16/2020 | 2.00 | 225.00 | 450.00 | Defendant document review; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/16/2020 | 3.30 | 100.00 | 330.00 | Attend strategy call regarding Fields issues; conduct first level review of third party production by Defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/17/2020 | 1.40 | 225.00 | 315.00 | Review LOS production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/17/2020 | 3.70 | 225.00 | 832.50 | Correspondence with team members re: proof charts; correspondence re: fact discovery; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/17/2020 | 4.30 | 100.00 | 430.00 | Conduct first level review of third party production by Defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/18/2020 | 0.90 | 225.00 | 202.50 | Review LOS production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/18/2020 | 2.00 | 225.00 | 450.00 | Team phone call; defendant document review with emphasis on Fields production and related correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/18/2020 | 2.10 | 100.00 | 210.00 | Manage DOJ production on encrypted thumb drives in preparation of organizing production to send to defendants; conduct first level review of third party production by Defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/19/2020 | 0.30 | 400.00 | 120.00 | Work on government issues re Fields documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/19/2020 | 2.10 | 225.00 | 472.50 | Review LOS production |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/19/2020 | 4.20 | 225.00 | 945.00 | Team phone call; correspondence with team members re: outstanding accounts; correspondence with team members re: spoliation briefing; review Fields Samsung report; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/19/2020 | 1.10 | 100.00 | 110.00 | Team strategy call; conduct first level document review of third document production by Defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/20/2020 | 0.90 | 400.00 | 360.00 | Work on Fields motion to compel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/20/2020 | 2.80 | 225.00 | 630.00 | Review LOS document production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/20/2020 | 3.50 | 225.00 | 787.50 | Correspondence with team members re: spoliation; defendant document review with emphasis on Fields production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/20/2020 | 3.20 | 100.00 | 320.00 | Conduct first level review on third document production by Defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/21/2020 | 2.00 | 225.00 | 450.00 | Review LOS document production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/22/2020 | 1.80 | 225.00 | 405.00 | Review LOS document production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/23/2020 | 1.90 | 400.00 | 760.00 | Work on Fields motion re cost sharing; review and respond to email from S. Winn re government jail calls; attention to recent postings from defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/23/2020 | 0.60 | 400.00 | 240.00 | Attention re Fields module with focus on supplement to opposition to Lunsford fees |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/23/2020 | 0.70 | 225.00 | 157.50 | Review LOS document production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/23/2020 | 2.60 | 100.00 | 260.00 | Conduct first level review on third document production by Defendant League of the South |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/24/2020 | 2.20 | 400.00 | 880.00 | Work on Fields deposition issues; review motion to compel; review public statements by defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/24/2020 | 1.60 | 400.00 | 640.00 | Attention to Fields ongoing deficiencies and compel actions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/24/2020 | 1.30 | 225.00 | 292.50 | Review LOS document production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/25/2020 | 0.40 | 225.00 | 90.00 | Review LOS document production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/26/2020 | 0.80 | 225.00 | 180.00 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/29/2020 | 2.40 | 225.00 | 540.00 | Review LOS production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/30/2020 | 2.20 | 400.00 | 880.00 | Work on Fields issues; review court order imposing sanctions on E. Mosely for failure to comply with discovery orders; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/30/2020 | 0.50 | 400.00 | 200.00 | Attention re Fields module with review of efforts to depose; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/30/2020 | 1.70 | 225.00 | 382.50 | Call re sanctions motion; Review LOS production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/30/2020 | 3.20 | 225.00 | 720.00 | Phone call and correspondence with team members re: spoliation briefing and follow-up efforts; summarize current document production status for League of the South defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/1/2020 | 0.80 | 225.00 | 180.00 | Phone call re: sanctions research and follow-up efforts; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/2/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on editing motion to compel and sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 12/2/2020 | 0.70 | 225.00 | 157.50 | Review LOS document production |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/2/2020 | 4.80 | 225.00 | 1,080.00 | Correspondence with team members re: spoliation briefing; finish reviewing Samsung report and draft summary document of report contents. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/2/2020 | 5.60 | 100.00 | 560.00 | Consult with counsel and preparations re production to defendants of third-party documents by the DOJ; conduct first level review of third document production by Defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 12/3/2020 | 0.90 | 225.00 | 202.50 | Attention to correspondence and participate in team call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/3/2020 | 0.90 | 225.00 | 202.50 | Correspondence with team members re: spoliation briefing; team phone call; correspondence re: League of the South documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/3/2020 | 5.50 | 100.00 | 550.00 | Participate in team strategy call; conduct first level review of the third document production by League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/4/2020 | 3.10 | 400.00 | 1,240.00 | Work re Fields deposition including document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/4/2020 | 1.50 | 400.00 | 600.00 | Attention re Fields module with focus on motion to compel and Fifth Amendment research; call with co-counsel re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 12/4/2020 | 1.90 | 225.00 | 427.50 | Review LOS production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/4/2020 | 4.20 | 225.00 | 945.00 | Correspondence with co counsel; review ██████████ and revise summary; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/4/2020 | 3.80 | 100.00 | 380.00 | Conduct first level review of the third document production by League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/5/2020 | 1.50 | 225.00 | 337.50 | Defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/6/2020 | 0.70 | 225.00 | 157.50 | Defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/7/2020 | 1.50 | 450.00 | 675.00 | Organize trial preparation and call with M. Bloch and J. Phillips |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/7/2020 | 2.90 | 400.00 | 1,160.00 | Review Court Order on motion to compel; work on Fields' deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/7/2020 | 1.00 | 400.00 | 400.00 | Meeting with litigation team; attention re Fields module with focus on deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 12/7/2020 | 1.10 | 225.00 | 247.50 | Review LOS production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/7/2020 | 3.10 | 225.00 | 697.50 | Correspondence with team members and co-counsel re: spoliation briefing; draft correspondence to Gab AI; defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/7/2020 | 4.40 | 100.00 | 440.00 | Prepare supplemental production to defense counsel and pro se defendants; team strategy call regarding Fields tasks |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 12/8/2020 | 1.50 | 450.00 | 675.00 | Team call ▓▓▓▓▓▓▓ and call with M. Bloch and J. Phillips |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/8/2020 | 3.60 | 400.00 | 1,440.00 | Work on Fields deposition including document review; attention to postings re defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/8/2020 | 0.50 | 400.00 | 200.00 | Monitor negotiations with Fields counsel re deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 12/8/2020 | 0.80 | 225.00 | 180.00 | Review LOS production; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/8/2020 | 4.50 | 225.00 | 1,012.50 | Correspondence with team members and co-counsel; review recent filings in the case; Fields Facebook review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/8/2020 | 1.40 | 100.00 | 140.00 | Review privacy protective order; draft supplemental production letter to counsel regarding non-party DOJ document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 12/9/2020 | 0.40 | 225.00 | 90.00 | Review LOS production; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/9/2020 | 4.80 | 225.00 | 1,080.00 | Fields document review; correspondence with co-counsel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/9/2020 | 1.10 | 100.00 | 110.00 | Search discord to locate possible other alias names for Fields as requested by counsel |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/10/2020 | 5.40 | 225.00 | 1,215.00 | Correspondence with team members and opposing counsel; Fields document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/11/2020 | 2.70 | 400.00 | 1,080.00 | Work on Fields documents and deposition; attention to medial report for M. Martin |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/11/2020 | 4.90 | 225.00 | 1,102.50 | Defendant document review; continue Fields Facebook review and related correspondence with team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/11/2020 | 2.30 | 100.00 | 230.00 | Revise production letter to counsel for defendants containing DOJ production; conduct first level review of third document production by the League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 12/12/2020 | 0.60 | 225.00 | 135.00 | Review LOS production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/14/2020 | 2.90 | 400.00 | 1,160.00 | Review comments on report concerning plaintiff matters and long-term planning issues; review Fields' appeal and consider issues re deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/14/2020 | 0.50 | 400.00 | 200.00 | Meeting with litigation team; review Fields criminal appeal efforts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/14/2020 | 3.50 | 225.00 | 787.50 | Continue Fields document review and related correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/14/2020 | 7.40 | 100.00 | 740.00 | Conduct first level document review on third document production by Defendant League of the South; team strategy call regarding Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/15/2020 | 1.90 | 400.00 | 760.00 | Work on matters relating to Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 12/15/2020 | 1.00 | 225.00 | 225.00 | Review LOS production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/15/2020 | 2.20 | 225.00 | 495.00 | Continue defendant document review with emphasis on Fields production; correspondence with team members re: status of Gab production. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/15/2020 | 0.70 | 100.00 | 70.00 | Conduct first level document review on third document production by Defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/16/2020 | 1.20 | 225.00 | 270.00 | Review Gab subpoenas and earlier productions; correspondence with co-counsel re the same; assist in discovery-related matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/16/2020 | 1.60 | 100.00 | 160.00 | Conduct first level document review on third document production by Defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/17/2020 | 3.30 | 400.00 | 1,320.00 | Attend court hearing on motion to exclude expert testimony; work on Fields' deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/17/2020 | 0.60 | 400.00 | 240.00 | Meeting with litigation team; coordinate notice of deposition re Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 12/17/2020 | 0.60 | 225.00 | 135.00 | Review LOS production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/17/2020 | 2.60 | 225.00 | 585.00 | Review files sent from Gab counsel; correspondence with team members re: upload of files to database; assist with discovery-related matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/17/2020 | 4.20 | 100.00 | 420.00 | Conduct first level document review on third document production by Defendant League of the South; strategy team call; review and batch additional documents tagged for attorneys to conduct second level review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/18/2020 | 1.60 | 225.00 | 360.00 | Document review re Gab production and related correspondence with team members and discovery vendor |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/18/2020 | 5.50 | 100.00 | 550.00 | Compile documents identified in deposition outline for Fields; prepare for Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/21/2020 | 2.30 | 400.00 | 920.00 | Work on Fields deposition; work on proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/21/2020 | 1.10 | 400.00 | 440.00 | Attention to Fields proof chart; meeting with litigation team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/21/2020 | 0.60 | 225.00 | 135.00 | Review Gab production in database and related correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/21/2020 | 5.30 | 100.00 | 530.00 | Conduct first level document review on third document production by Defendant League of the South; team strategy call regarding Fields; review hard drive of DOJ non-party document production relating to Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/22/2020 | 1.00 | 225.00 | 225.00 | Review old Gab productions and related correspondence with co-counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/22/2020 | 3.00 | 100.00 | 300.00 | Prepare supplemental DOJ document production to be sent to opposing counsel and pro se defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/23/2020 | 1.90 | 400.00 | 760.00 | Work on Fields deposition preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/23/2020 | 0.80 | 225.00 | 180.00 | Defendant document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/23/2020 | 3.10 | 100.00 | 310.00 | Prepare supplemental DOJ document production to be sent to opposing counsel and pro se defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/28/2020 | 3.30 | 400.00 | 1,320.00 | Work on Fields deposition preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 12/28/2020 | 1.00 | 400.00 | 400.00 | Attention re Fields module with focus on deposition scheduling and proof chart; call with co-counsel re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 12/29/2020 | 2.20 | 225.00 | 495.00 | Continue reviewing and summarizing production from Gab |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 12/30/2020 | 2.60 | 400.00 | 1,040.00 | Review potential exhibits re Fields deposition prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 12/30/2020 | 2.20 | 100.00 | 220.00 | Create first level review batch for paralegals to review the second document production by the League of the South; work on production of third party files re phone dump details |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/4/2021 | 1.70 | 400.00 | 680.00 | Work on Fields deposition; attention to issues with prison for video deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/4/2021 | 0.30 | 100.00 | 30.00 | Fields team strategy call; confer with document processing regarding links relating to DOJ production of Fields issue with third party phone extraction |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/5/2021 | 0.90 | 400.00 | 360.00 | Work on Fields issues and amended deposition notice |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 1/5/2021 | 0.80 | 225.00 | 180.00 | Review filings in D.Harris civil suit |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/5/2021 | 4.20 | 225.00 | 945.00 | Continue reviewing Gab production; review all D. Harris case pleadings; correspondence with team members; |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/5/2021 | 0.90 | 100.00 | 90.00 | Strategy call with counsel regarding DOJ production and Fields RFA documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/6/2021 | 1.10 | 400.00 | 440.00 | Review draft motion for default and provide input |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/6/2021 | 1.50 | 225.00 | 337.50 | Defendant document review; third party document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/7/2021 | 1.40 | 400.00 | 560.00 | Review proof chart; work on Fields strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/7/2021 | 4.20 | 225.00 | 945.00 | Defendant document review; monitor League of the South social media accounts following events at U.S. Capitol. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 1/8/2021 | 1.50 | 450.00 | 675.00 | Work on witness identification and amending disclosures |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/8/2021 | 1.40 | 400.00 | 560.00 | Work Fields deposition; attention to discovery requests from defendants |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/8/2021 | 4.60 | 225.00 | 1,035.00 | Defendant document review; phone call re: Plaintiff interrogatories. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/8/2021 | 2.50 | 100.00 | 250.00 | Prepare production of DOJ materials to Cantwell and serve; create searches and tags of Fields Sentencing Materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/11/2021 | 2.90 | 400.00 | 1,160.00 | Team call re Fields deposition and proof chart; work on proof chart; review documents |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/11/2021 | 0.70 | 400.00 | 280.00 | Meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/11/2021 | 5.60 | 225.00 | 1,260.00 | Begin drafting supplemental interrogatory responses and objections; correspondence re: Fields proof charts; attend to Defendant discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/11/2021 | 0.40 | 100.00 | 40.00 | Fields team strategy call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/12/2021 | 1.60 | 400.00 | 640.00 | Review Daily Stormer documents; work on Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/12/2021 | 6.00 | 225.00 | 1,350.00 | Phone call re: Fields proof chart; begin working on Fields proof chart; correspondence with staff re: supplemental interrogatories; continue assisting in discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/13/2021 | 1.00 | 400.00 | 400.00 | Attention re Fields module with efforts to depose |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/13/2021 | 6.20 | 225.00 | 1,395.00 | Correspondence with team members re: supplemental interrogatories; conduct legal research ████████████; attend to defendant discovery matters; continue revising supplemental interrogatories. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/13/2021 | 3.10 | 100.00 | 310.00 | Prepare production letter to D. Hopper containing DOJ thumb drive of Fields materials responsive to subpoena and serve; confer with counsel regarding video log; update paralegal review summary of videos |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/14/2021 | 1.90 | 400.00 | 760.00 | Work on Fields deposition; review filings by co-counsel |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|------|------|------|------|------|------|------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/14/2021 | 6.70 | 225.00 | 1,507.50 | Correspondence with discovery vendor re: outstanding productions; correspondence with co-counsel re: Doe plaintiff; correspondence with team members re: supplemental interrogatories; continue research ▮▮▮▮▮ attend to defendant discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/14/2021 | 0.60 | 100.00 | 60.00 | Team strategy call; confer with counsel re Kessler twitter feed |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/15/2021 | 3.10 | 400.00 | 1,240.00 | Work on scheduling for trial and remaining deadlines; review court filings and motions; work on Fields deposition; attention to plaintiffs' documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/15/2021 | 4.90 | 225.00 | 1,102.50 | Correspondence with discovery vendor re: outstanding productions; summarize Gab document production; correspondence with team members re: supplemental interrogatories; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/18/2021 | 1.50 | 400.00 | 600.00 | Work on proof chart; work on strategy for trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 1/19/2021 | 1.00 | 400.00 | 400.00 | Attention re Fields module with efforts to revise proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/19/2021 | 2.30 | 225.00 | 517.50 | Revise supplemental interrogatories and circulate to team; revise Fields proof chart; correspondence re: supplemental interrogatories; research interrogatory verifications. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/19/2021 | 0.20 | 100.00 | 20.00 | Review Cooley second level review search to identify new documents; batch new documents as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/20/2021 | 0.90 | 225.00 | 202.50 | Revise Fields proof chart; correspondence re: Fields proof chart; correspondence re: supplemental interrogatory responses and objections. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/20/2021 | 1.50 | 100.00 | 150.00 | Conduct first level review of third document production by defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/21/2021 | 0.30 | 225.00 | 67.50 | Revise supplemental interrogatory responses and objections. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/21/2021 | 5.10 | 100.00 | 510.00 | Conduct first level document review of the second document production by defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/22/2021 | 0.80 | 400.00 | 320.00 | Work on Fields proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/22/2021 | 1.10 | 225.00 | 247.50 | Update interrogatories based on team feedback; continue review Gab document production; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/25/2021 | 2.40 | 225.00 | 540.00 | Review Harris v. Kessler new pleadings and follow-up correspondence; correspondence with team members re: Plaintiff supplemental interrogatories; attend to defendant discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 1/25/2021 | 4.00 | 100.00 | 400.00 | Conduct first level document review of the second document production by defendant League of the South; Fields team strategy call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/26/2021 | 1.90 | 225.00 | 427.50 | Review past interrogatories responses and objections filed in case; correspondence with co-counsel re: electronic signatures; correspondence with team members re: interrogatory verifications; research verification process; discuss redactions with team members; review correspondence with team members. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/27/2021 | 4.50 | 225.00 | 1,012.50 | Correspondence with team members and co-counsel re: supplemental interrogatories; correspondence with electronic discovery team re: review of Gab materials; continue review and summary of Gab production; correspondence with team members re: League of the South proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/28/2021 | 2.70 | 225.00 | 607.50 | Team phone call; phone call re: interrogatory supplemental responses and objections; correspondence with co counsel re: supplemental responses and objections; continue Gab production review; correspondence with electronic discovery team re: upload of Gab production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/29/2021 | 2.10 | 400.00 | 840.00 | Review documents re Fields; prepare for deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 1/29/2021 | 1.80 | 225.00 | 405.00 | Correspondence re: revised proof charts; correspondence re: upload of Gab production; continue review of Gab production; draft correspondence re: supplemental interrogatory responses and objections for team review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 1/31/2021 | 2.20 | 400.00 | 880.00 | Review documents and work on Fields deposition outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/1/2021 | 2.70 | 400.00 | 1,080.00 | Work on Fields deposition; review research; group call; review stipulation re discovery |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/1/2021 | 4.30 | 225.00 | 967.50 | Continue manual review and summary of Gab production; correspondence with team re: supplemental interrogatories; correspondence with co-counsel re: upload of Gab data to Everlaw. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/2/2021 | 2.40 | 400.00 | 960.00 | Work on Fields issues and deposition |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/2/2021 | 3.00 | 100.00 | 300.00 | Confer with counsel and paralegals re Fields proof chart; assist with locating documents identified on Fields proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/3/2021 | 0.30 | 400.00 | 120.00 | Attention re Fields module with review of research ▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/3/2021 | 0.50 | 225.00 | 112.50 | Review recent pleadings; correspondence with co-counsel re: Gab production upload. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/4/2021 | 0.20 | 400.00 | 80.00 | Attention re Fields module with review of supplemental responses to Fields interrogatories |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/8/2021 | 2.80 | 400.00 | 1,120.00 | Work on Fields deposition; review research ▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/8/2021 | 2.60 | 100.00 | 260.00 | Coordinate with vendor to download materials relating to Fields proof chart; strategy call to discuss Fields upcoming deposition; call to discuss montage of photos regarding Fields day of events in Charlottesville in preparation for upcoming deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/9/2021 | 0.50 | 225.00 | 112.50 | Conduct first level document review of outstanding productions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/9/2021 | 2.20 | 100.00 | 220.00 | Manage files pulled from database identified in the Fields proof chart; confer regarding creating a production log of documents produced by Cooley |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/10/2021 | 1.20 | 225.00 | 270.00 | Correspondence with team members and co-counsel re: export of Gab data to Everlaw; first level review of outstanding defendant productions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/10/2021 | 0.90 | 100.00 | 90.00 | Conference with counsel regarding Fields team call to review photo and video montage in preparation for upcoming deposition |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/11/2021 | 4.00 | 225.00 | 900.00 | Team phone call; correspondence with co-counsel re: upload of Gab data to Everlaw; continue Gab production summary; correspondence with vendor re: League of the South outstanding productions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/11/2021 | 2.40 | 100.00 | 240.00 | Team strategy call; confer regarding Fields' proof chart documents; attend meeting regarding potential video and photos to be shown during Fields deposition relating to his movements on August 12 |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/12/2021 | 4.40 | 225.00 | 990.00 | Continue First and Third level of outstanding defendant document productions; review Harris v. Kessler et al updated pleadings; review correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/16/2021 | 5.70 | 400.00 | 2,280.00 | Work on Fields deposition; telephone conference with D. Campbell re Fields; assign research re same; work on strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/16/2021 | 8.10 | 225.00 | 1,822.50 | Correspondence with co-counsel re: Gab export to Everlaw; assist with defendant first level review and third level review; correspondence with team members re: Fields deposition preparations; check web sources and defendant productions to determine the identities of unknown people pictured with Fields at Unite the Right. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/16/2021 | 6.10 | 100.00 | 610.00 | Prepare for Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/17/2021 | 6.20 | 400.00 | 2,480.00 | Work on Fields deposition; review research ██████████; review research ██████████ review new outline for deposition and documents |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/17/2021 | 5.00 | 225.00 | 1,125.00 | Continue checking web sources and defendant productions for evidence identifying persons in photographs with Fields; continue First Level Review and Third Level Review for defendant productions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/17/2021 | 7.20 | 100.00 | 720.00 | Prepare for Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/18/2021 | 7.40 | 400.00 | 2,960.00 | Work on Fields deposition; review research; work on strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/18/2021 | 1.30 | 225.00 | 292.50 | Correspondence with co-counsel and electronic discovery team re: upload of Gab production; review Everlaw database; continue manual review of Gab production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/18/2021 | 9.40 | 100.00 | 940.00 | Prepare for Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/19/2021 | 0.50 | 450.00 | 225.00 | Call with D. Mills about Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/19/2021 | 5.90 | 400.00 | 2,360.00 | Work on Fields deposition; telephone conference with D. Campbell re Fields mental state and deposition; work on strategy; review research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/19/2021 | 5.80 | 225.00 | 1,305.00 | Phone call with A. Eber re: upcoming Fields motion to delay deposition; conduct legal research ██████████ review sample filings re: delaying deposition or testimony. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/19/2021 | 5.10 | 100.00 | 510.00 | Prepare for Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/20/2021 | 4.00 | 100.00 | 400.00 | Prepare for Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/21/2021 | 4.00 | 100.00 | 400.00 | Prepare for Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/22/2021 | 0.80 | 450.00 | 360.00 | Discussion about Fields deposition |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/22/2021 | 6.10 | 400.00 | 2,440.00 | Work on Fields deposition; work on strategy for deposition in light of information re Fields' competence and refusal to testify; review filing by D. Campbell moving to postpone deposition and appoint guardian ad litem; work on response to same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/22/2021 | 0.40 | 400.00 | 160.00 | Meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/22/2021 | 7.80 | 225.00 | 1,755.00 | Phone calls with team re: Fields' filing to postpone deposition and for a guardian ad litem; draft and revise filing in response to Field's request to postpone the deposition and for a guardian ad litem; correspondence with vendor re: League of the South productions; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/22/2021 | 5.30 | 100.00 | 530.00 | Prepare for Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 2/23/2021 | 1.00 | 450.00 | 450.00 | Work on Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/23/2021 | 6.50 | 400.00 | 2,600.00 | Work on Fields deposition; conference re strategy for proceeding with deposition; review and revise response to motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 2/23/2021 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on consent motion re sanctions, stipulating facts and montioring efforts to depose; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/23/2021 | 2.00 | 225.00 | 450.00 | Correspondence with team members re: response to Fields filing; continue drafting response to Fields filing; circulate first draft of response to Fields filing; correspondence with vendor re: recent production from League of the South. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/23/2021 | 2.60 | 100.00 | 260.00 | Prepare for Fields deposition |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/24/2021 | 4.30 | 400.00 | 1,720.00 | Work on deposition of Fields; work on possible sanctions motion and stipulation for authentication of documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/24/2021 | 2.20 | 100.00 | 220.00 | Prepare proposed productions of Department of Justice materials in anticipation of Fields authenticating document |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/25/2021 | 3.10 | 400.00 | 1,240.00 | Work on possible stipulation re authentication of documents by counsel for Fields; work on sanctions motion; review and approve expert report re M. Martin |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 2/25/2021 | 2.20 | 225.00 | 495.00 | Team phone call; review most recent League of the South document production and compare it against earlier productions; correspondence with co-counsel re: social media productions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 2/25/2021 | 1.00 | 100.00 | 100.00 | Team strategy call; confer with counsel regarding Fields production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 2/26/2021 | 1.80 | 400.00 | 720.00 | Work on stipulation re authentication of documents; work on sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/1/2021 | 0.50 | 450.00 | 225.00 | Discussion about disclosure of witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/1/2021 | 2.80 | 400.00 | 1,120.00 | Internal strategy call; work on strategy ███████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/2/2021 | 1.80 | 400.00 | 720.00 | Review court orders re Fields; work on stipulation; review fee petitions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/2/2021 | 0.20 | 400.00 | 80.00 | Attention re Fields module with focus on sanctions motion and stipulations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/2/2021 | 0.50 | 100.00 | 50.00 | Quality control review of production set of DOJ materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/3/2021 | 0.20 | 400.00 | 80.00 | Attention re Fields module with focus on sanctions motion and stipulations |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/3/2021 | 1.70 | 100.00 | 170.00 | Prepare for document production of various materials relative to Fields stipulations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/4/2021 | 1.20 | 400.00 | 480.00 | Review and revise proposed stipulation and send to D. Campbell |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/4/2021 | 1.50 | 400.00 | 600.00 | Attention re Fields module with focus on stipulations re authenticity of evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/4/2021 | 1.90 | 100.00 | 190.00 | Prepare document production of DOJ materials and other supplemental materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/5/2021 | 5.10 | 100.00 | 510.00 | Prepare materials for production to defense counsel and pro se defendants; draft production letters to the same; confer with counsel regarding stipulation for authentication |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/7/2021 | 1.30 | 400.00 | 520.00 | Work on Fields sanctions motion and stipulation; review court filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/7/2021 | 1.20 | 225.00 | 270.00 | Review correspondence with co-counsel; revise supplemental plaintiff interrogatory responses and objections. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/8/2021 | 1.20 | 400.00 | 480.00 | Work on Fields sanctions motion and stipulation; work on proof issues ▓▓▓▓ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/8/2021 | 0.50 | 225.00 | 112.50 | Correspondence with team members and co-counsel re: Plaintiff supplemental interrogatory responses and objections; review recent pleadings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/8/2021 | 0.50 | 100.00 | 50.00 | Fields strategy call; correspond with vendor regarding document upload into database relating to MISC 033 production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/9/2021 | 1.30 | 400.00 | 520.00 | Review draft sanctions motion and provide input |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/10/2021 | 0.30 | 225.00 | 67.50 | Review analysis of LOS communications from third party |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/11/2021 | 1.60 | 400.00 | 640.00 | Review Cantwell's objections; work on ▓▓▓▓ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 3/11/2021 | 0.40 | 100.00 | 40.00 | Team strategy call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/15/2021 | 2.30 | 400.00 | 920.00 | Work on Fields discovery issues; contact D. Campbell re same; review opposition to Cantwell motion to exclude expert evidence at trial and provide input |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/15/2021 | 0.50 | 225.00 | 112.50 | Correspondence with team members re: League of the South alerts; review draft filings. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/16/2021 | 2.10 | 400.00 | 840.00 | Work on Fields issues and sanctions motion strategy; work on trial issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/16/2021 | 0.40 | 225.00 | 90.00 | Review updated responses and objections; correspondence re: updated responses and objections. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/17/2021 | 1.90 | 400.00 | 760.00 | Work on stipulation re Fields and exchange email with D. Campbell re same; review brief re opposition to defendant's motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/18/2021 | 0.90 | 225.00 | 202.50 | Correspondence with team members; review Gab exports and correspondence re: next steps. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/19/2021 | 1.70 | 400.00 | 680.00 | Exchange email with D. Campbell re stipulation for Fields documents and photos; work on sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/22/2021 | 1.70 | 400.00 | 680.00 | Work on Fields sanctions motion and stipulation; work on proof issues ████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 3/22/2021 | 0.80 | 400.00 | 320.00 | Meeting with litigation team; attention to Fields stipulations and possible demonstrative exhibit re Twitter media |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/22/2021 | 0.70 | 225.00 | 157.50 | Correspondence with team members re: status of Gab production; email counsel for Gab re: production format. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 3/24/2021 | 0.50 | 450.00 | 225.00 | Review of Magistrate decision and implications |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/25/2021 | 1.70 | 400.00 | 680.00 | Work on stipulation re authentication of documents; review court order granting sanctions motion for LOS |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/25/2021 | 1.20 | 225.00 | 270.00 | Review League of the South production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/25/2021 | 0.50 | 225.00 | 112.50 | Updated interrogatory responses and objections |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/26/2021 | 0.80 | 225.00 | 180.00 | Review League of the South production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/26/2021 | 0.50 | 225.00 | 112.50 | Correspondence with co-counsel re: Plaintiff supplemental responses and objections to interrogatories. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/27/2021 | 4.00 | 225.00 | 900.00 | Review League of the South production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 3/28/2021 | 1.50 | 225.00 | 337.50 | Review League of the South production; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/29/2021 | 2.60 | 400.00 | 1,040.00 | Work on ███████████; work on Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/30/2021 | 2.80 | 400.00 | 1,120.00 | Review information re Heimbach approach; review orders issued by court on different sanctions motions; address issues re Fields; work on revised pretrial schedule |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 3/30/2021 | 1.00 | 225.00 | 225.00 | Correspondence with team members re: plaintiff supplemental responses and objections to interrogatories; review recent pleadings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 3/31/2021 | 2.30 | 400.00 | 920.00 | Review court Orders on different motions; work on Fields issues; work on ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/1/2021 | 2.40 | 400.00 | 960.00 | Review court rulings on summary judgment and motion to exclude evidence; work on strategy ██ ███████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/2/2021 | 2.90 | 400.00 | 1,160.00 | Telephone conference with M. Bloch re strategy and Fields; exchange email with counsel for Fields re stipulations and related issues; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/2/2021 | 0.50 | 400.00 | 200.00 | Attention re Fields module with focus on stipulations re authenticity of evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/5/2021 | 2.60 | 400.00 | 1,040.00 | Review and revise proposed stipulation; work on proof chart issues; review documents and discovery issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/5/2021 | 0.70 | 400.00 | 280.00 | Attention re Fields module with focus on stipulations re authenticity of evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/6/2021 | 2.70 | 400.00 | 1,080.00 | Trial preparation efforts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/8/2021 | 3.40 | 400.00 | 1,360.00 | Telephone conference with Fields' counsel re stipulations and related issues; work on strategy for discovery and stipulations; ███ ███████ work on stipulations of fact and authenticity |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/8/2021 | 1.00 | 400.00 | 400.00 | Call with associates; attention re Fields module re stipulations and social media logs |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/8/2021 | 0.20 | 225.00 | 45.00 | Associate call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/8/2021 | 5.90 | 100.00 | 590.00 | Team strategy call; confer with counsel regarding J. Kessler production documents; review LOS second document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/9/2021 | 3.30 | 100.00 | 330.00 | Document review LOS second document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/12/2021 | 3.90 | 400.00 | 1,560.00 | Telephone conference with cross-office team ███████ and follow up; work on Fields issues; work on discovery; work on motions; review Cantwell motion and analysis |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/12/2021 | 0.50 | 400.00 | 200.00 | Meeting with litigation team ██████████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/12/2021 | 2.00 | 100.00 | 200.00 | Team strategy call regarding Fields; compile list of documents identified in stipulation as requested by J. Franco; review second document production by defendant League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/13/2021 | 2.30 | 400.00 | 920.00 | Work on Fields motion and stipulation; work on proof issues █████████ work on social media proof |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/13/2021 | 0.60 | 400.00 | 240.00 | Call with associates; attention re case strategy, planning for trial and Fields module re stipulations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/13/2021 | 1.20 | 225.00 | 270.00 | Review League of the South priority years document production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/13/2021 | 0.80 | 225.00 | 180.00 | Assist with fact discovery and privilege document review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/13/2021 | 0.50 | 100.00 | 50.00 | Confer with team regarding trial logistics |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/14/2021 | 0.70 | 400.00 | 280.00 | Meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/14/2021 | 0.40 | 225.00 | 90.00 | Correspondence with team members re: trial logistics |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/14/2021 | 1.80 | 100.00 | 180.00 | Manage documents identified in Fields stipulations; review documents produced by League of the South in their second document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/15/2021 | 2.10 | 400.00 | 840.00 | Review court order re experts; work on social media evidence; work on Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/15/2021 | 0.60 | 225.00 | 135.00 | Review recent memorandum and order in case; correspondence re: supplemental interrogatory responses and objections. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/15/2021 | 4.40 | 100.00 | 440.00 | Conduct first level document review of second document production by League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/16/2021 | 3.20 | 400.00 | 1,280.00 | Work on Fields issues; contact D. Campbell re same; review opposition to motions; work on trial strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/18/2021 | 0.40 | 225.00 | 90.00 | Review League of the South priority years document production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/19/2021 | 2.70 | 400.00 | 1,080.00 | Conference call ▮▮▮▮▮ work on strategy; review and revise email to D. Campbell; work on Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/19/2021 | 0.70 | 400.00 | 280.00 | Meeting with litigation team re ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/19/2021 | 1.90 | 225.00 | 427.50 | Review League of the South priority years document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/19/2021 | 1.90 | 225.00 | 427.50 | Correspondence with team members re: privilege review; continue document review; correspondence with vendor re: document production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/19/2021 | 0.70 | 100.00 | 70.00 | Fields team strategy call; confer with counsel regarding trial logistics |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 4/20/2021 | 0.40 | 225.00 | 90.00 | Review League of the South priority years document production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/21/2021 | 3.40 | 400.00 | 1,360.00 | Review subpoena served on Cooley and work on strategy re same; work on stipulation for Fields; work on response to Cantwell motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/21/2021 | 2.30 | 400.00 | 920.00 | Attention re Fields module re fact stipulations; attention to Cooley subpoena re Gilmore/Jones litigation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/21/2021 | 1.10 | 225.00 | 247.50 | Review draft filing re: Cantwell; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/21/2021 | 1.10 | 100.00 | 110.00 | Create searches relating to potentially privilege documents related to the League of the South's recent productions; confer with counsel regarding production of documents to Defendant Cantwell |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 4/22/2021 | 1.50 | 450.00 | 675.00 | Work on pretrial motions and pretrial issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/22/2021 | 4.20 | 400.00 | 1,680.00 | Work on response to subpoena served upon Cooley; work on strategy re same; work ▆▆▆ ▆▆▆▆▆▆; work on Cantwell motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/22/2021 | 1.00 | 400.00 | 400.00 | Attention to Cooley subpoena re Gilmore/Jones; review correspondence and meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/22/2021 | 2.70 | 225.00 | 607.50 | Correspondence with discovery vendor re: database access; attend to defendant discovery matters; review potentially privileged documents. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/22/2021 | 3.50 | 100.00 | 350.00 | Team strategy call; review league of the south's second document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/23/2021 | 1.40 | 225.00 | 315.00 | Review documents for privilege; correspondence with team members; assist with discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/26/2021 | 3.30 | 400.00 | 1,320.00 | Work on third party subpoena served on Cooley; meetings re strategy; work on Fields issues; work on Cantwell motion issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/26/2021 | 1.80 | 400.00 | 720.00 | Attention re Fields module re stipulations on social media evidence; call with counsel; review of protective orders and efforts re confidentiality obligations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/26/2021 | 2.20 | 225.00 | 495.00 | Review Cantwell briefing; attend to discovery matters; review recent subpoena. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/26/2021 | 5.90 | 100.00 | 590.00 | Review league of the south's second document production; call with counsel regarding non-party subpoena issued to Cooley related to discovery in this action |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/27/2021 | 3.10 | 400.00 | 1,240.00 | Work on subpoena to Cooley; work on discovery issues; work on Fields issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/27/2021 | 2.60 | 225.00 | 585.00 | Correspondence with team members re: privileged emails; correspondence with team members re: trial logistics; propose League of the South team; attend to fact discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/27/2021 | 5.20 | 100.00 | 520.00 | Determine production information requested by counsel relative to subpoena issued to Cooley |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/28/2021 | 3.70 | 400.00 | 1,480.00 | Work on third party subpoena to Cooley; work ███████ ████████ review documents and videos |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/28/2021 | 1.00 | 400.00 | 400.00 | Attention re Fields module; attention to Cooley subpoena re Gilmore/Jones; interfirm meeting |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/28/2021 | 2.40 | 225.00 | 540.00 | Phone call with team members re: subpoena to Cooley; review subpoena; correspondence with team members; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/28/2021 | 8.00 | 100.00 | 800.00 | Determine production information requested by counsel relative to subpoena issued to Cooley |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/29/2021 | 2.60 | 400.00 | 1,040.00 | Work on ██████████████████; work on Fields issues and stipulation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 4/29/2021 | 1.40 | 100.00 | 140.00 | Review league of the south's second document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 4/30/2021 | 3.40 | 400.00 | 1,360.00 | Work on issues re Fields; work on revised stipulations; work on trial strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 4/30/2021 | 1.50 | 400.00 | 600.00 | Attention re Cooley subpoena re Gilmore/Jones; attention re Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 4/30/2021 | 0.70 | 225.00 | 157.50 | Correspondence re: League of the South document productions; correspondence re: recent subpoena; attend to discovery matters. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/3/2021 | 3.60 | 400.00 | 1,440.00 | Telephone conference ▮▮▮▮▮▮▮▮▮ work on strategy for trial; internal call; work on proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/3/2021 | 2.40 | 400.00 | 960.00 | Discuss strategy with litigation team; analyze case outline |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/3/2021 | 1.40 | 225.00 | 315.00 | Correspondence with team members re: outstanding productions; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/3/2021 | 2.00 | 100.00 | 200.00 | Compile potentially privilege documents produced by J. Kessler and create downloadable link as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/4/2021 | 4.20 | 400.00 | 1,680.00 | Review process for Kessler documents; address privilege issues; work on Fields case; review filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/4/2021 | 1.30 | 225.00 | 292.50 | Correspondence with team members; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/5/2021 | 4.40 | 400.00 | 1,760.00 | Telephone conference re ▮▮▮▮▮▮▮; work on trial preparation; review Cantwell papers and provide input; work on plan to address subpoena to Cooley |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/5/2021 | 1.90 | 400.00 | 760.00 | Attention re Fields module; discuss subpoena and proof charting with litigation team; discuss subpoena with counsel; correspond with opposing counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/5/2021 | 0.40 | 225.00 | 90.00 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/6/2021 | 3.70 | 400.00 | 1,480.00 | Work on trial preparation and process |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/6/2021 | 1.50 | 400.00 | 600.00 | Attention re Fields module and case management; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/6/2021 | 2.00 | 225.00 | 450.00 | Review LOS production. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/6/2021 | 1.90 | 225.00 | 427.50 | Team phone call; correspondence with team members re: League of the South proof charts; review updated Cantwell briefing. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/7/2021 | 3.70 | 400.00 | 1,480.00 | Work on ███████████; work on proof chart; work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/7/2021 | 0.50 | 400.00 | 200.00 | Attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/7/2021 | 1.00 | 225.00 | 225.00 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/8/2021 | 0.50 | 225.00 | 112.50 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/10/2021 | 3.50 | 400.00 | 1,400.00 | Telephone conference with cross-office team on strategy and tasks; work on trial preparation, proof issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/10/2021 | 1.40 | 400.00 | 560.00 | Attention re Fields module; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/10/2021 | 1.60 | 225.00 | 360.00 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/10/2021 | 1.20 | 225.00 | 270.00 | Review draft Cantwell supplemental opposition summary; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/10/2021 | 0.80 | 100.00 | 80.00 | Team strategy call; compile searches related to highly confidential materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/11/2021 | 3.80 | 400.00 | 1,520.00 | Work on trial preparation; work on Fields issues; work on proof issues ███████████ review opposition to Cantwell motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/11/2021 | 0.50 | 400.00 | 200.00 | Interfirm meeting |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/11/2021 | 2.70 | 225.00 | 607.50 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/11/2021 | 1.50 | 225.00 | 337.50 | Review draft Cantwell filing; correspondence with team members re: trial preparations; review filings relating to third parties. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/12/2021 | 4.20 | 400.00 | 1,680.00 | Work on Fields issues; work on trial preparation; work on highly confidential documents and decertification |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/12/2021 | 2.00 | 400.00 | 800.00 | Review correspondence; discuss status and strategy with litigation team; attention re subpoenas |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/12/2021 | 2.20 | 225.00 | 495.00 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/12/2021 | 1.00 | 225.00 | 225.00 | Correspondence re: plaintiff interrogatory responses and objections; review video evidence. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/13/2021 | 3.40 | 400.00 | 1,360.00 | Work on trial preparation and proof chart issues; work on Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/13/2021 | 0.90 | 400.00 | 360.00 | Attention re subpoenas; discuss stipulations with opposing counsel and litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/13/2021 | 0.70 | 225.00 | 157.50 | Pretrial team phone call. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/13/2021 | 2.00 | 100.00 | 200.00 | Confer with counsel regarding production details; review highly confidential material searches |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/14/2021 | 3.50 | 400.00 | 1,400.00 | Work on motions and response to C. Cantwell motion; trial preparation; work on expert issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/14/2021 | 0.50 | 400.00 | 200.00 | Interfirm meeting |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/14/2021 | 2.80 | 225.00 | 630.00 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/14/2021 | 2.00 | 100.00 | 200.00 | Confer with counsel regarding R. Spencer productions; compile list of productions re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/15/2021 | 3.80 | 225.00 | 855.00 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/16/2021 | 0.60 | 225.00 | 135.00 | Review LOS production. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/17/2021 | 4.70 | 400.00 | 1,880.00 | Attention to working groups; teleconference calls; edit email to D. Campbell re confidential document review process; trial preparation; review subpoena |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/17/2021 | 2.50 | 400.00 | 1,000.00 | Attention re Gilmore/Jones subpoena; call with litigation team over confidentiality issues; interfirm meeting; attention re Fields stipulations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/17/2021 | 5.30 | 225.00 | 1,192.50 | Correspondence re: League of the South proof charts; correspondence re: League of the South evidence; review Gab production; attend to discovery matters; work on League of the South task list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/18/2021 | 3.10 | 400.00 | 1,240.00 | Work on response to Gilmore subpoena to Cooley; review protective order re same; address Fields stipulation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/18/2021 | 3.50 | 400.00 | 1,400.00 | Attention re Fields stipulations; develop strategy re document designations; draft objections |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/18/2021 | 5.50 | 225.00 | 1,237.50 | Phone call re: initial disclosure amendment; phone call re: Plaintiff proof charts; correspondence with team members; review initial disclosure samples; review documents in document database. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/18/2021 | 2.80 | 100.00 | 280.00 | Assemble information concerning defendants and non-parties who produced documents in action in anticipation of providing notice due to Gilmore subpoena issued to Cooley as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/19/2021 | 4.30 | 400.00 | 1,720.00 | Work on objections to subpoena served upon Cooley; team calls; work on damages issues; work on Kessler confidential documents; attention to sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/19/2021 | 4.40 | 400.00 | 1,760.00 | Revise and edit objections to subpoena; discuss status and strategy with litigation team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/19/2021 | 3.70 | 225.00 | 832.50 | Phone calls with team members re: League of the South proof charts; correspondence with team members re: pretrial tasks; create League of the South pretrial task list; conduct third level document review; review previous Gab productions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/19/2021 | 3.90 | 100.00 | 390.00 | Team strategy call; locate information for subpoenas issued to third parties |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/20/2021 | 3.10 | 400.00 | 1,240.00 | Work on damages issues; address issues re subpoena to Cooley; trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/20/2021 | 0.50 | 400.00 | 200.00 | Discuss subpoena with litigation team and co-counsel; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/20/2021 | 5.10 | 225.00 | 1,147.50 | Team phone call; review League of the South proof charts; review Gab production; correspondence re: trial logistics; revise League of the South task list. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/20/2021 | 4.90 | 100.00 | 490.00 | Team strategy call; review third-party documents and defendant documents loaded in database to identify confidential designation in preparation for notice required under protective order due to Gilmore subpoena issued to Cooley relative to this matter; assist co-counsel with document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/21/2021 | 2.40 | 225.00 | 540.00 | Correspondence with team members; review third party productions; review evidence sources for League of the South, Hill, and Tubbs proof charts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/24/2021 | 2.70 | 400.00 | 1,080.00 | Telephone conferences; work on tasks list and timeline; trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/24/2021 | 1.00 | 400.00 | 400.00 | Meetings with litigation teams |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/24/2021 | 3.20 | 225.00 | 720.00 | Correspondence with team members re: proof charts; phone call re: League of the South proof charts; correspondence re: initial disclosures; review discovery rules: disclosing witnesses; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/24/2021 | 2.40 | 100.00 | 240.00 | Team strategy call; conference with counsel regarding trial database and Fields' proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/25/2021 | 3.40 | 400.00 | 1,360.00 | Work on Fields motion; work on protocol for review of confidential documents; trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/25/2021 | 1.00 | 400.00 | 400.00 | Attention re Fields module re stipulations and sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/25/2021 | 2.80 | 225.00 | 630.00 | Revise League of the South proof chart; correspondence re: proof charts; review League of the South summary judgment briefing. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 5/25/2021 | 1.70 | 100.00 | 170.00 | Confer with counsel regarding coding panel for review of plaintiffs materials marked highly confidential; confer with counsel regarding Fields proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/26/2021 | 2.40 | 400.00 | 960.00 | Work on trial preparation; work on ▮▮▮▮▮ work on Fields evidence and videos |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/26/2021 | 1.00 | 400.00 | 400.00 | Attention re Fields module re stipulations and sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/26/2021 | 4.00 | 225.00 | 900.00 | Correspondence with team members re: trial logistics; correspondence with team members re: proof charts; revise League of the South proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 5/27/2021 | 2.70 | 400.00 | 1,080.00 | Review court order re hearing on trial schedule; review R. Spencer's objections to magistrate's ruling; work on roof chart issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 5/27/2021 | 2.10 | 400.00 | 840.00 | Revise and edit sanctions motion; discuss same with litigation team; attention re Fields module |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/27/2021 | 4.60 | 225.00 | 1,035.00 | Correspondence with team members re: League of the South proof charts and trial logistics; attend to defendant discovery matters; revise League of the South proof chart; revise Michael Hill proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/28/2021 | 3.90 | 225.00 | 877.50 | Revisions to Hill proof chart; correspondence with team members; correspondence with cross firm team. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/29/2021 | 3.50 | 225.00 | 787.50 | Revise and continue adding evidence to Hill proof chart; begin Tubbs proof chart; correspondence with team members re: League of the South proof charts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 5/30/2021 | 0.90 | 225.00 | 202.50 | Review and identify LOS trial exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/30/2021 | 0.70 | 225.00 | 157.50 | Continue working on Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 5/31/2021 | 0.80 | 225.00 | 180.00 | Continue working on Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/1/2021 | 4.10 | 400.00 | 1,640.00 | Work on Fields case; review motion/filings; internal strategy call; work ▇▇▇▇ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/1/2021 | 1.50 | 400.00 | 600.00 | Discuss strategy and trial prep with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/1/2021 | 0.30 | 225.00 | 67.50 | Work on Hill Proof Chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/1/2021 | 4.00 | 225.00 | 900.00 | Correspondence with team members; attend to discovery matters; continue reviewing Gab production; continue working on League of the South proof charts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/1/2021 | 0.70 | 100.00 | 70.00 | Team strategy call; compile selected information for Plaintiffs in anticipation of upcoming redaction project |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/2/2021 | 4.40 | 400.00 | 1,760.00 | Telephone conference ▇▇▇ ▇▇▇▇▇; work on trial preparation; review Cantwell reconsideration papers; review proposed pretrial schedule |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/2/2021 | 0.80 | 400.00 | 320.00 | Review pre-trial schedule; review correspondence; attention re sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/2/2021 | 2.50 | 225.00 | 562.50 | Correspondence with team members; review Hill and League of the South proof charts and provide edits; review pretrial order; continue working on Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/2/2021 | 1.10 | 100.00 | 110.00 | Review counsel email regarding paralegal redaction project; confer with counsel regarding the same; create batches relating to paralegal redaction project |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/3/2021 | 0.50 | 400.00 | 200.00 | Attention re stipulations and sanctions; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/3/2021 | 1.20 | 225.00 | 270.00 | Weekly associate call; Attention to Hill Proof Chart; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/3/2021 | 5.80 | 225.00 | 1,305.00 | Team phone call; correspondence with team members re: League of the South proof charts; continue working on Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/3/2021 | 0.60 | 100.00 | 60.00 | Team strategy call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/4/2021 | 1.50 | 450.00 | 675.00 | Participation in Court conference; follow up w/counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/4/2021 | 2.30 | 400.00 | 920.00 | Work on ███████████ work on trial preparation; attention to submission to Court re trial logistics |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/4/2021 | 0.40 | 225.00 | 90.00 | Review hearing notes regarding trial logistics; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/4/2021 | 6.00 | 225.00 | 1,350.00 | Correspondence with team members; attend to discovery matters; continue working on League of the South proof chart; attend status conference; continue reviewing Gab productions. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/4/2021 | 4.90 | 100.00 | 490.00 | Coordinate paralegal team for production highly confidential project; review documents produced by League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/5/2021 | 0.40 | 225.00 | 90.00 | Research fact issues related to trial logistics; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/6/2021 | 2.10 | 225.00 | 472.50 | Research fact issues regarding trial logistics and work on submission to Court; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 6/7/2021 | 1.50 | 450.00 | 675.00 | Work on submission to Court |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/7/2021 | 4.40 | 400.00 | 1,760.00 | Telephone conferences with team on strategy and tasks; work on trial preparation; work on sanctions brief; work on submission to Court re trial logistics and facts from plaintiffs; affidavits; emails with Fields' counsel; review and input on opposition to Spencer motion; review court order re mediation on facts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/7/2021 | 2.50 | 400.00 | 1,000.00 | Discuss strategy with litigation team; review correspondence and results of 6/4 Court hearing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/7/2021 | 4.00 | 225.00 | 900.00 | Research fact issues regarding trial logistics and work on submission to Court; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/7/2021 | 7.40 | 225.00 | 1,665.00 | Conduct legal research and work on submission to Court re trial logistics |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/7/2021 | 2.30 | 100.00 | 230.00 | Team strategy call; confer with counsel regarding Fields' documents and proof chart; review work product relating to documents not located in search |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/8/2021 | 3.90 | 400.00 | 1,560.00 | Telephone conferences with plaintiffs; work on affidavits for plaintiffs; work on Spencer opposition; trial preparation; work on Fields issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/8/2021 | 1.70 | 400.00 | 680.00 | Discuss strategy with litigation team; review correspondence; revise and edit motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/8/2021 | 1.50 | 225.00 | 337.50 | Research fact issues regarding trial logistics and work on submission to Court; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/8/2021 | 4.30 | 225.00 | 967.50 | Correspondence with team members and work on submission to Court re trial logistics; continue working on Tubbs proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/8/2021 | 3.10 | 100.00 | 310.00 | Call with counsel regarding plaintiff highly confidential review and redaction project; conference with counsel regarding active jury trials occurring in Federal Court; locate and compile trial orders relating to jury trials in Federal Actions; confer with counsel regarding Fields' proof chart claim and element tag project |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/9/2021 | 2.30 | 400.00 | 920.00 | Work on trial preparation; work on affidavits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/9/2021 | 2.60 | 400.00 | 1,040.00 | Revise and edit motion for sanctions; discuss same with litigation team; review correspondence and filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/9/2021 | 0.60 | 225.00 | 135.00 | Attention to issues regarding trial logistics |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/9/2021 | 3.30 | 225.00 | 742.50 | Correspondence with team members re: submission to Court re trial logistics; continue working on League of the South proof charts. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/9/2021 | 6.20 | 100.00 | 620.00 | Review second document production by Defendant League of the South; confer with counsel regarding Plaintiff Highly Confidential Review and DOJ documents to get to experts; conduct review of plaintiff highly confidential documents pertaining to review, downgrade and redaction |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/10/2021 | 3.60 | 400.00 | 1,440.00 | Work on trial preparation and proof chart; work on Fields issues; work on submission to Court re trial logistics |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/10/2021 | 5.10 | 400.00 | 2,040.00 | Attention re Fields module; review correspondence; revise and edit sanctions motion; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/10/2021 | 0.40 | 225.00 | 90.00 | Weekly associate call and attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/10/2021 | 4.60 | 225.00 | 1,035.00 | Correspondence with team members; team phone call; track down documents re: Plaintiff supplemental interrogatories; continue working on League of the South proof charts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/10/2021 | 2.60 | 100.00 | 260.00 | Conduct review of plaintiff highly confidential documents pertaining to review, downgrade and redaction |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/11/2021 | 2.80 | 400.00 | 1,120.00 | Fianlize work on submission to Court re trial logistics; work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/11/2021 | 4.50 | 400.00 | 1,800.00 | Revise and edit sanctions motion; analyze legal research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/11/2021 | 0.30 | 225.00 | 67.50 | Attention to issues regarding trial logistics; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/11/2021 | 1.70 | 225.00 | 382.50 | Correspondence with team members; proof read submission to Court re trial logistics; continue working on Tubbs proof chart. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/11/2021 | 8.00 | 100.00 | 800.00 | Conduct review of plaintiff highly confidential documents pertaining to review, downgrade and redaction; manage documents received relating to DOJ non-party production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/14/2021 | 3.10 | 400.00 | 1,240.00 | Call re trial preparation and related issues; review research re trial issues and expert testimony |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/14/2021 | 1.00 | 400.00 | 400.00 | Attention re Fields module; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/14/2021 | 0.30 | 225.00 | 67.50 | Attention to Hill Proof Chart; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/14/2021 | 3.40 | 225.00 | 765.00 | Correspondence with team members; review and revise League of the South proof charts; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/14/2021 | 6.90 | 100.00 | 690.00 | Team strategy call; conduct review of plaintiff highly confidential documents pertaining to review, downgrade and redaction; organize documents of DOJ production for experts; correspond with counsel regarding questions relating to Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/15/2021 | 1.20 | 400.00 | 480.00 | Work on Fields issues; trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/15/2021 | 4.40 | 225.00 | 990.00 | Correspondence with team members; continue adding summary judgment documents to Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/15/2021 | 4.20 | 100.00 | 420.00 | Compile all case law cited in motion for sanctions against Fields; organize all legal research collected relating to the same; compile all orders issued relating to motions to compel; locate jury instructions for cases identified by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/16/2021 | 1.10 | 400.00 | 440.00 | Work on trial preparation; proof charts |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/16/2021 | 5.40 | 225.00 | 1,215.00 | Correspondence with team members; continue working on proof charts; correspondence re: research questions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 6/17/2021 | 0.60 | 225.00 | 135.00 | Weekly associate call; Attention to Hill Proof Chart; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/17/2021 | 5.60 | 225.00 | 1,260.00 | Continue working on proof chart; correspondence with team members; team phone call. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/17/2021 | 4.20 | 100.00 | 420.00 | Organize materials for experts relating to DOJ materials in folders as received by DOJ as requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/18/2021 | 2.20 | 400.00 | 880.00 | Review ███████████; work on trial preparation and Fields issues; attention to Kolenich's response re claw-back of documents; review court decision re trial logistics |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/21/2021 | 2.10 | 400.00 | 840.00 | Work on strategy for schedule and proof charts; work on Fields stipulation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/21/2021 | 6.50 | 400.00 | 2,600.00 | Attention re Fields module with focus on stipulations of fact and authentication; revise and edit motion for sanctions; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/21/2021 | 2.00 | 225.00 | 450.00 | Continue working on Tubbs proof chart; correspondence with team members; review recent pleadings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/21/2021 | 5.50 | 100.00 | 550.00 | Organize materials for experts relating to DOJ materials in folders as received by DOJ as requested by counsel; compile case law requested by counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/22/2021 | 1.30 | 400.00 | 520.00 | Work on trial preparation issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/22/2021 | 8.00 | 400.00 | 3,200.00 | Attention re Fields module with focus on stipulations of fact and authentication; attention re trail preparation; revise and edit sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/22/2021 | 4.20 | 225.00 | 945.00 | Continue working on Tubbs proof chart; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/22/2021 | 4.70 | 100.00 | 470.00 | Conduct review of plaintiff highly confidential documents pertaining to review, downgrade and redact |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/23/2021 | 1.50 | 400.00 | 600.00 | Work on witness designations, other trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/23/2021 | 9.70 | 400.00 | 3,880.00 | Revise and edit motion for sanctions; discuss same with litigation team; analyze legal research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/23/2021 | 2.70 | 225.00 | 607.50 | Correspondence with team members; add admissions from deposition transcripts to Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/23/2021 | 6.50 | 100.00 | 650.00 | Conduct review of plaintiffs highly confidential documents, downgrade and redact; follow up quality reviews |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/24/2021 | 2.50 | 400.00 | 1,000.00 | Review court order re sanctions against NSM; work on proof chart and assignments |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/24/2021 | 9.00 | 400.00 | 3,600.00 | Revise and edit sanctions motion; finalize stipulations of fact and authentication and trial preparation; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/24/2021 | 1.90 | 225.00 | 427.50 | Team phone call; correspondence with team members; continue working on Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/24/2021 | 6.40 | 100.00 | 640.00 | Team strategy call; conduct review of plaintiff highly confidential documents pertaining to review, downgrade and redact |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/25/2021 | 1.10 | 400.00 | 440.00 | Review court filings and sanctions motions status; review Fields sanctions motion |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/25/2021 | 6.00 | 400.00 | 2,400.00 | Revise and edit sanctions motion; attention re trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/25/2021 | 0.60 | 225.00 | 135.00 | Review federal rules re: deposition designations; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/25/2021 | 8.00 | 100.00 | 800.00 | Team strategy call; conduct review of plaintiff highly confidential documents pertaining to review, downgrade and redact |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/26/2021 | 4.00 | 400.00 | 1,600.00 | Revise and edit motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/27/2021 | 1.30 | 225.00 | 292.50 | Review documents for inclusion in Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/28/2021 | 3.70 | 400.00 | 1,480.00 | Telephone conferences; work on tasks list, proof chart and timeline; trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/28/2021 | 1.50 | 400.00 | 600.00 | Attention re case strategy; discuss same with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/28/2021 | 3.00 | 225.00 | 675.00 | Prepare for and call re: proof charts; continue working on Defendant proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/28/2021 | 6.50 | 100.00 | 650.00 | Team strategy call; conduct review of plaintiff highly confidential documents pertaining to redaction and advise re same; confer regarding Fields proof chart assignment; document share for expert review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 6/29/2021 | 2.30 | 400.00 | 920.00 | Work on Fields motion; trial preparation; review court inquiry re mediation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 6/29/2021 | 1.10 | 400.00 | 440.00 | Attention re Fields module re sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/29/2021 | 4.00 | 225.00 | 900.00 | Review documents in database for inclusion in Tubbs proof chart; correspondence with team members; phone call re: Magnum |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/29/2021 | 6.00 | 100.00 | 600.00 | Conduct review of plaintiff highly confidential documents pertaining to redaction; team strategy call re trial database; confer regarding proof chart review |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 6/30/2021 | 1.90 | 225.00 | 427.50 | Correspondence with team members; continue reviewing documents in database for inclusion in Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 6/30/2021 | 1.00 | 100.00 | 100.00 | Confer re proof chart tagging in database; locate missing documents in database related to proof charts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/1/2021 | 1.40 | 400.00 | 560.00 | Work on witness protocols; trial preparation; Fields exhibits and evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/1/2021 | 0.50 | 400.00 | 200.00 | Meeting with litigation team re trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/1/2021 | 0.80 | 225.00 | 180.00 | Attention to trial prep for defendant LOS |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/1/2021 | 1.80 | 100.00 | 180.00 | Confer regarding proof chart tagging; quality review of tagging and confer with counsel regarding same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/2/2021 | 3.20 | 400.00 | 1,280.00 | Work on Fields portion of trial; preparations for trial; review court filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/2/2021 | 1.00 | 400.00 | 400.00 | Review edits to sanctions motion; attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/2/2021 | 8.00 | 100.00 | 800.00 | Conduct review of plaintiff highly confidential documents pertaining to redaction; confer regarding Kessler and Fields' proof charts; review Vanguard proof chart and prepare documents identified per count and element in chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/4/2021 | 0.80 | 400.00 | 320.00 | Attention re Fields sanctions motion; correspond with litigation team re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/6/2021 | 2.40 | 400.00 | 960.00 | Attention re case management; discuss strategy with litigation team; attention re sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/6/2021 | 4.60 | 225.00 | 1,035.00 | Continue working on Tubbs proof chart. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/6/2021 | 7.80 | 100.00 | 780.00 | Team strategy call; Fields motion for sanction brief; confer regarding proof charts; correspondence regarding migration of documents from database to trial database |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/7/2021 | 2.80 | 400.00 | 1,120.00 | Work on sanctions motion; work on ███████████; work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/7/2021 | 2.00 | 400.00 | 800.00 | Attention re Fields module re sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/7/2021 | 0.50 | 225.00 | 112.50 | Continue working on Tubbs proof chart; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/7/2021 | 5.40 | 100.00 | 540.00 | Discussions regarding Vanguard America materials and proof chart; discussions re expert report relating to migration into trial database; update Vanguard America proof chart document tracker; highlight unredacted report to identify redacted material as requested by counsel; work on Fields motion for sanctions brief |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/8/2021 | 2.10 | 400.00 | 840.00 | Review notice from court; work on trial preparation; conference with A. Levine re strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/8/2021 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module re sanctions and motion to seal; pretrial and case management efforts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/8/2021 | 0.70 | 225.00 | 157.50 | Attention to trial prep for Defendant LOS |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/8/2021 | 7.50 | 100.00 | 750.00 | Assist with locating relevant jury instructions; team strategy call; work re Fields motion for sanction brief |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/9/2021 | 3.50 | 400.00 | 1,400.00 | Work on trial strategy and preparation; telephone conference re strategy; work on Fields issues; review deposition designations; work on scheduling call with court; review mediation order |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/9/2021 | 1.80 | 225.00 | 405.00 | Continue working on Tubbs proof chart; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/9/2021 | 7.00 | 100.00 | 700.00 | Update Appendices re Fields Sanction Brief; tag documents in trial database relating to Vanguard America's proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/12/2021 | 3.20 | 400.00 | 1,280.00 | Preparation for trial; telephone conferences with various teams on exhibits, witnesses, and related issues; review jury information |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/12/2021 | 2.80 | 400.00 | 1,120.00 | Prepare for and attend strategy meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/12/2021 | 0.50 | 225.00 | 112.50 | Correspondence with team members; attend to discovery matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/12/2021 | 8.00 | 100.00 | 800.00 | Team strategy call re Fields; tag documents in trial database relating to Vanguard America's proof chart |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/13/2021 | 3.60 | 400.00 | 1,440.00 | Work on trial preparation; work on Fields issues; work on proof issues and exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/13/2021 | 3.40 | 400.00 | 1,360.00 | Discuss strategy with litigation team; attention re trial prep and case management; attention re sanctions strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/13/2021 | 4.50 | 225.00 | 1,012.50 | Correspondence with team members; Confidentialty review of plaintiffs' documents; continue working on Tubbs proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/14/2021 | 1.70 | 400.00 | 680.00 | Work on ███████████; work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/14/2021 | 3.00 | 400.00 | 1,200.00 | Attention re trial preparation and case management and discuss same with litigation team |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/14/2021 | 2.10 | 225.00 | 472.50 | Correspondence with team members; continue working on Tubbs proof chart; continue working on plaintiffs' evidence and proposed trial exhibits. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/15/2021 | 2.90 | 400.00 | 1,160.00 | Work on trial exhibits; work on trial preparation; attention to jury issues; review pretrial order |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/15/2021 | 7.80 | 400.00 | 3,120.00 | Attention re case strategy and management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/15/2021 | 4.30 | 225.00 | 967.50 | Correspondence with team members; League of the South production summaries. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/16/2021 | 2.90 | 400.00 | 1,160.00 | Work on stipulations of fact; work on trial preparation; work on plaintiff documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/16/2021 | 9.00 | 400.00 | 3,600.00 | Manage case re deposition designations and exhibits and develop strategy; discuss same with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/16/2021 | 0.60 | 225.00 | 135.00 | Associate team call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/16/2021 | 4.10 | 100.00 | 410.00 | Resolve issues relating to expert materials; review/redact plaintiff highly confidential materials |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/19/2021 | 2.50 | 400.00 | 1,000.00 | Preparation for trial; attention to logistics for trial; work on jury information |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/19/2021 | 3.10 | 400.00 | 1,240.00 | Review correspondence; attention re trial preparation and case management; discuss strategy with litigation team and interfirm meeting |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/19/2021 | 8.10 | 225.00 | 1,822.50 | Correspondence with team members; phone call with team members re: exhibits and deposition designations; review Gab production; correspondence with summer associate re: assignment. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/19/2021 | 8.00 | 100.00 | 800.00 | Review and correspondence regarding League of the South proof chart; prepare spreadsheet of deposition testimony identified in the same; team strategy call regarding trial support logistics; review and respond to email regarding the same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/20/2021 | 2.50 | 400.00 | 1,000.00 | Review correspondence; discuss strategy with litigation team; attention re exhibits and deposition designations; attention re Fields module |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/20/2021 | 4.00 | 225.00 | 900.00 | Correspondence with team members; review documents for inclusion in Tubbs proof chart and exhibit list. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/20/2021 | 7.00 | 100.00 | 700.00 | Review League of the South proof chart; prepare spreadsheet of deposition testimony identified in the same; review updated League of the South proof chart to identify new documents; tag any new documents and organize the same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/21/2021 | 2.90 | 400.00 | 1,160.00 | Work on stipulations strategy; prepare for trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/21/2021 | 2.00 | 400.00 | 800.00 | Attention re case management and Fields module; meeting with counsel re exhibit selection and management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 7/21/2021 | 1.40 | 225.00 | 315.00 | Call with D'Costa re trial prep; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/21/2021 | 3.10 | 225.00 | 697.50 | Continue working on Tubbs exhibit list and proof chart; correspondence with team members; phone call with summer associate re legal research; phone call with team members re: exhibit lists |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/22/2021 | 1.50 | 450.00 | 675.00 | Call with Judge Hoppe; review of PTO and call with other counsel |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/22/2021 | 3.70 | 400.00 | 1,480.00 | Pre-mediation hearing with Judge Hoppe; work on strategy for trial; review documents and exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/22/2021 | 2.30 | 400.00 | 920.00 | Attention re Fields module, trial management and status conference with Court |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/22/2021 | 5.60 | 225.00 | 1,260.00 | Correspondence with team members re: exhibit lists; review documents on database for inclusion in exhibit list and proof chart. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/22/2021 | 6.20 | 100.00 | 620.00 | Work on Fields motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/23/2021 | 2.80 | 400.00 | 1,120.00 | Court hearing re stipulations; work on trial preparation; work on Fields proof |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/23/2021 | 1.90 | 100.00 | 190.00 | Work on Fields motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/24/2021 | 1.00 | 100.00 | 100.00 | Work on Fields motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/25/2021 | 0.50 | 225.00 | 112.50 | Continue working on Tubbs exhibit list; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/25/2021 | 4.00 | 100.00 | 400.00 | Work on Fields motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/26/2021 | 3.00 | 400.00 | 1,200.00 | Preparation for trial; work on Fields issues; telephone conferences re trial and pre-trial issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/26/2021 | 2.20 | 400.00 | 880.00 | Attention re case management and Fields module; meeting with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/26/2021 | 6.20 | 225.00 | 1,395.00 | Correspondence with team members; cross-firm phone call; Cooley team phone call; correspondence re: exhibit list; continue working on Tubbs exhibit list. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/26/2021 | 5.80 | 100.00 | 580.00 | Fields strategy call; work on Fields motion for sanctions; confer with co-counsel regarding trial exhibit list template |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/27/2021 | 1.50 | 450.00 | 675.00 | Pretrial work, including exhibit lists |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/27/2021 | 2.60 | 400.00 | 1,040.00 | Review juror questions and information; work on trial preparation; work on Fields issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/27/2021 | 3.10 | 400.00 | 1,240.00 | Attention re Fields module with focus on consent sanctions and discussions with his counsel |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/27/2021 | 5.30 | 100.00 | 530.00 | Work on Fields motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/28/2021 | 1.20 | 400.00 | 480.00 | Work on trial preparation, juror issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/28/2021 | 6.00 | 400.00 | 2,400.00 | Identify trial exhibits and meeting with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/28/2021 | 4.10 | 225.00 | 922.50 | Work on exhibit list and correspondence re same |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/28/2021 | 5.90 | 100.00 | 590.00 | Prepare Kessler deposition prep materials; prepare trial exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 7/29/2021 | 1.00 | 450.00 | 450.00 | Work on pretrial issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/29/2021 | 2.80 | 400.00 | 1,120.00 | Work on trial exhibits; review Cantwell filing and letter; work on trial preparation; attention to jury issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/29/2021 | 3.40 | 400.00 | 1,360.00 | Attention re Fields module ████ ████████████; review correspondence; discuss strategy with litigation team and trial exhibit selections |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/29/2021 | 4.30 | 225.00 | 967.50 | Finalize Tubbs exhibit list outline; correspondence with team members; team call; phone call with League of the South team re: exhibit lists. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 7/29/2021 | 10.50 | 100.00 | 1,050.00 | Prepare trial exhibit list based on charts prepared for Fields, LOS, Hill and Tubbs; team strategy call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 7/30/2021 | 3.40 | 400.00 | 1,360.00 | Work on mediation issues; work on stipulations of fact; work on trial preparation; review research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 7/30/2021 | 2.50 | 400.00 | 1,000.00 | Attention re case/trial strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 7/30/2021 | 5.10 | 225.00 | 1,147.50 | Correspondence with team members; revise Tubbs exhibit list and outline; review documents re: settlement conference; begin drafting ████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/1/2021 | 0.60 | 225.00 | 135.00 | League of the South pretrial tasks; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/2/2021 | 3.00 | 450.00 | 1,350.00 | Review exhibit list and deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/2/2021 | 4.10 | 400.00 | 1,640.00 | Work on RFAs; review research ████ ████ meetings internally re trial; review draft mediation statement; review Cantwell filing; address issues with Rottenborn re admitting evidence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/2/2021 | 2.20 | 400.00 | 880.00 | Analyze legal research; discuss strategy with litigation team; review correspondence; attention re sanctions motion |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/2/2021 | 7.20 | 225.00 | 1,620.00 | Correspondence with team members; cross-firm phone call; revise witness outline; draft mediation brief outline. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/3/2021 | 2.00 | 450.00 | 900.00 | Call with counsel; review of exhibit lists for LOS and VA |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/3/2021 | 1.60 | 400.00 | 640.00 | Review survey results; work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/3/2021 | 2.60 | 400.00 | 1,040.00 | Attention re Fields sanctions motion; supervise case management; identify potential exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/3/2021 | 1.20 | 225.00 | 270.00 | Call regarding LOS, Tubbs, and Hill exhibit lists; attention to exhibit list issues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/3/2021 | 7.90 | 225.00 | 1,777.50 | Revise witness outline; correspondence with team members; attend to discovery and pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/4/2021 | 2.00 | 450.00 | 900.00 | Review revised exhibit lists and deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/4/2021 | 1.30 | 400.00 | 520.00 | Work on witness lists; work on trial preparation |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/4/2021 | 5.50 | 400.00 | 2,200.00 | Attention re Fields module with focus on ▮▮▮▮▮ maters; discuss strategy with litigation team; identify trial exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/4/2021 | 7.60 | 225.00 | 1,710.00 | Correspondence with team members; attend to pre-trial matters; correspondence with D. D'Costa; attend witness preparation session. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/5/2021 | 1.80 | 400.00 | 720.00 | Telephone conference with B. Rottenborn re strategy ▮▮▮▮▮; work on exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/5/2021 | 0.60 | 225.00 | 135.00 | Weekly associates call; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/5/2021 | 5.50 | 225.00 | 1,237.50 | Team phone call; phone call re: League of the South exhibits; review video exhibits; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/6/2021 | 2.20 | 400.00 | 880.00 | Review court orders re transportation of prisoners to trial and work on strategy re same; work on opposition arguments; work on trial technology issues; review jury questionnaire |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/6/2021 | 2.00 | 400.00 | 800.00 | Attention re Fields module with focus on ▮▮▮▮▮ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/6/2021 | 3.90 | 225.00 | 877.50 | Correspondence with team members; attend to pretrial matters; begin drafting mediation statement. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/8/2021 | 3.00 | 450.00 | 1,350.00 | Review deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/8/2021 | 1.10 | 225.00 | 247.50 | Continue drafting mediation statement. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/9/2021 | 3.80 | 400.00 | 1,520.00 | Internal call re strategy, witnesses, jury issues, exhibits and related matters; work on trial preparation; Heimbach sanctions motion |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/9/2021 | 2.50 | 400.00 | 1,000.00 | Attention re case/trial management and Fields module; meetings with litigation teams |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/9/2021 | 9.70 | 225.00 | 2,182.50 | Continue drafting mediation statement; attend to pretrial matters; Cooley internal phone call; cross-firm phone call; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/9/2021 | 5.10 | 100.00 | 510.00 | Updates/editing to trial exhibit list; Fields team strategy call; review crash expert report for purposes of trial exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/10/2021 | 1.50 | 450.00 | 675.00 | Participate in counsel call; review deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/10/2021 | 3.40 | 400.00 | 1,360.00 | Review research ███████ ████████ work on mediation statement; work on Fields motion; work on motions in limine; review Fields' criminal appeal |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/10/2021 | 2.10 | 400.00 | 840.00 | Attention re Fields module and case/trial management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/10/2021 | 8.90 | 225.00 | 2,002.50 | Correspondence with team members; continue working on mediation brief; review D. D'Costa exhibits. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/10/2021 | 5.70 | 100.00 | 570.00 | Updates/edits to trial exhibit list; work on Fields motion for sanctions brief; confer with counsel regarding exhibit list; confer with co-counsel re plaintiffs trial exhibit list and assist with their document review |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/11/2021 | 0.50 | 450.00 | 225.00 | Review and mark up mediation statement |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/11/2021 | 4.60 | 400.00 | 1,840.00 | Work on sanctions motion; work on mediation statement; work on opposition to motion for habeas corpus; work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/11/2021 | 5.50 | 400.00 | 2,200.00 | Attention re Fields module with planning call; case/trial management |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/11/2021 | 8.60 | 225.00 | 1,935.00 | Correspondence with team members and co-counsel; draft and revise mediation statement; review recent filings in case. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/11/2021 | 3.90 | 100.00 | 390.00 | Work on Fields motion for sanctions brief |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/12/2021 | 4.70 | 400.00 | 1,880.00 | Work on Fields motion, trial preparation, and mediation statement |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/12/2021 | 1.50 | 400.00 | 600.00 | Attention re Fields module with focus on trial exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/12/2021 | 1.50 | 225.00 | 337.50 | Review depositions and prepare deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/12/2021 | 6.20 | 225.00 | 1,395.00 | Correspondence with team members; draft correspondence to plaintiffs; revise mediation statement. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/12/2021 | 2.00 | 100.00 | 200.00 | Correspondence regarding expert report review and exhibit list; confer with co-counsel regarding filings; review expert report to locate still images clipped in report to add to exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/13/2021 | 1.00 | 450.00 | 450.00 | Work on mediation statement; discussion about testifying witness |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/13/2021 | 3.80 | 400.00 | 1,520.00 | Work on mediation statement; review Kessler's mediation statement; review Fields' settlement conference statement |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/13/2021 | 1.00 | 400.00 | 400.00 | Attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/13/2021 | 0.90 | 225.00 | 202.50 | Review depositions and prepare deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/13/2021 | 7.50 | 225.00 | 1,687.50 | Correspondence with team members; revise mediation statement and prepare the same for submission; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/13/2021 | 5.70 | 100.00 | 570.00 | Review crash expert report for purposes of trial exhibit list; update trial exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/14/2021 | 3.00 | 100.00 | 300.00 | Work on Trial exhibit list |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/15/2021 | 0.50 | 400.00 | 200.00 | Attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/15/2021 | 0.80 | 225.00 | 180.00 | Review depositions and prepare deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/15/2021 | 1.30 | 225.00 | 292.50 | Correspondence with team members; update deposition designation tracker; designation portions of Colucci and Baker depositions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/15/2021 | 8.00 | 100.00 | 800.00 | Work on Trial exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/16/2021 | 4.30 | 400.00 | 1,720.00 | Preparation for trial; work on stipulations, exhibits, jury instructions, strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/16/2021 | 3.50 | 400.00 | 1,400.00 | Attention re case/trial management; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/16/2021 | 1.80 | 225.00 | 405.00 | Review depositions and prepare deposition designations; calls regarding status and trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/16/2021 | 3.10 | 225.00 | 697.50 | Cooley team phone call; cross-firm phone call; correspondence with team members; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/16/2021 | 7.80 | 100.00 | 780.00 | Work on Trial exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/17/2021 | 1.50 | 450.00 | 675.00 | Call with counsel; follow up discussion on order of proof |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/17/2021 | 4.80 | 400.00 | 1,920.00 | Senior team call; work on Fields' evidence; work on stipulations; work on demonstratives; work on ███████ work on damages |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/17/2021 | 1.20 | 400.00 | 480.00 | Attention re damages and discuss same with litigation team; attention re case strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/17/2021 | 0.50 | 225.00 | 112.50 | Attention to deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/17/2021 | 2.30 | 225.00 | 517.50 | Attend to pretrial matters; correspondence with team members |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/17/2021 | 7.50 | 100.00 | 750.00 | Work on Trial exhibit list; trial logistics; conference calls regarding trial planning; prepare document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/18/2021 | 5.10 | 400.00 | 2,040.00 | Work on jury instructions; work on ███████████ telephone conference with B. Rottenborn re evidence; telephone conference with R. Haimivici re damages; work on pain and suffering damages |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/18/2021 | 2.00 | 400.00 | 800.00 | Discuss strategy with litigation team; attention re case management and crash expert prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/18/2021 | 6.20 | 225.00 | 1,395.00 | Correspondence with team members; attend to pretrial matters; correspondence with cross-firm team re: supplemental interrogatories; revise D. D'Costa examination notes. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/18/2021 | 2.10 | 100.00 | 210.00 | Prepare supplemental document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/19/2021 | 4.40 | 400.00 | 1,760.00 | Work on damages and review research; telephone conference with A. Levine; telephone conference re expert witness; work on strategy re evidence; prepare for mediation; review Cantwell filing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/19/2021 | 2.50 | 400.00 | 1,000.00 | Attention re case strategy and management; attention re Fields module with planning call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/19/2021 | 7.60 | 225.00 | 1,710.00 | Correspondence with team members and cross-firm team; review recent filings in case; review correspondence re: mediation; attend to pretrial matters; review witness preparation notes. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/19/2021 | 3.80 | 100.00 | 380.00 | Assist with trial logistics; plaintiffs re-designation review; prepare document production |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/20/2021 | 4.00 | 450.00 | 1,800.00 | Participate in settlement/mediation conference with Judge Hoppe |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/20/2021 | 4.50 | 400.00 | 1,800.00 | Mediation with Judge Hoppe; trial preparation; work on exhibits, stipulations, witnesses; review Fields' opposition; review Spencer filing |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/20/2021 | 7.10 | 225.00 | 1,597.50 | Begin highly confidential plaintiff review; correspondence with team members; review witness preparation notes; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/20/2021 | 6.60 | 100.00 | 660.00 | Attention to trial logistics; coordinate with print vendors for trial; prepare document production; correspond with vendor regarding document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/22/2021 | 1.60 | 225.00 | 360.00 | Continue Plaintiff highly confidential review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 8/23/2021 | 1.50 | 450.00 | 675.00 | Discussions regarding stipulation of facts |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/23/2021 | 3.50 | 400.00 | 1,400.00 | Team call; work on damages, exhibit lists; work on M. Martin case; work on Fields case; work on jury questionnaire |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/23/2021 | 1.20 | 400.00 | 480.00 | Discuss strategy with litigation team; attention re case/trial management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/23/2021 | 1.30 | 225.00 | 292.50 | Call regarding status and trial prep; researc ██████ attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/23/2021 | 8.80 | 225.00 | 1,980.00 | Correspondence with team members and cross-firm team re: supplemental interrogatories; Cooley internal phone call; continue plaintiff highly confidential review and summarize issues re: the same; attend to pretrial matters. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/23/2021 | 4.20 | 100.00 | 420.00 | Team strategy call; confer with counsel regarding plaintiff's reproduction; trial logistics call with counsel; confer with counsel regarding the same; prepare document production; review and redact records |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/24/2021 | 4.30 | 400.00 | 1,720.00 | Work on strategy; work on damages, witnesses, evidence; review M. Martin documents |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/24/2021 | 5.00 | 400.00 | 2,000.00 | Attention re Fields module with focus on trial exhibit selection; attention re case/trial management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/24/2021 | 7.40 | 225.00 | 1,665.00 | Correspondence with team members; attend to pretrial matters; correspondence with research services; correspondence re: Plaintiff highly confidential documents; continue Plaintiff highly confidential review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/24/2021 | 6.00 | 100.00 | 600.00 | Manage supplemental document production; prepare cover letters; create file links of the same; confer regarding exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/25/2021 | 2.80 | 400.00 | 1,120.00 | Work on damages; prepare for call with M. Martin; work on sanctions motion; work █████████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/25/2021 | 6.80 | 400.00 | 2,720.00 | Revise and edit reply brief; review correspondence; analyze legal research; discuss status and strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/25/2021 | 7.00 | 225.00 | 1,575.00 | Correspondence with team member and co-counsel; review documents for de-designation purposes; correspondence with D'Costa; review initial disclosures; attend to pretrial matters. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/25/2021 | 11.00 | 100.00 | 1,100.00 | Update supplemental document production; request re-production relating to Baker; update cover letter regarding to production; confer with counsel regarding plaintiffs highly confidential documents; QC Baker downgraded documents in preparation for production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/26/2021 | 4.80 | 400.00 | 1,920.00 | Telephone conference with plaintiff re ███████████; telephone conference with co-counsel re ███████████ ████ work on sanctions motion; review jury verdict information re damages |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/26/2021 | 4.00 | 400.00 | 1,600.00 | Review correspondence; revise and edit reply brief; analyze legal research; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/26/2021 | 7.50 | 225.00 | 1,687.50 | Phone call with S. Strauss; correspondence with team members; summarize outstanding issues with initial disclosures and interrogatories; revise confidentiality tagging on Plaintiff highly confidential review. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/26/2021 | 8.00 | 100.00 | 800.00 | Team strategy call; QC of Baker de-designation materials; conference re trial logistics with plaintiff firms paralegals; conference re trial exhibit list; conference with co-counsel regarding production and discord |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/27/2021 | 3.70 | 400.00 | 1,480.00 | Work ███████; work on case strategy; review discovery response updates; work on reply in support of motion for sanctions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/27/2021 | 2.50 | 400.00 | 1,000.00 | Attention re Fields module and case management |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/27/2021 | 5.60 | 225.00 | 1,260.00 | Correspondence with team members; call Counseling Alliance of Virginia re: issue with record; attend to pretrial matters; phone call re: interrogatories and initial disclosures. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/27/2021 | 7.00 | 100.00 | 700.00 | Quality review of plaintiff's documents; management re Discord-Impact software; prepare cover letter for production to Defendant Cantwell; prepare re-processed document production of Plaintiff de-designated materials; review exhibit list regarding discord materials based on conversation to identify any potential issue with imaging. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/29/2021 | 1.40 | 225.00 | 315.00 | Continue reviewing depositions for designations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/30/2021 | 4.50 | 400.00 | 1,800.00 | Preparation for trial; work on damages, jury instructions, ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/30/2021 | 2.90 | 400.00 | 1,160.00 | Attention re case/trial management, de-designations, unproduced exhibits; discuss status and strategy with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 8/30/2021 | 1.60 | 225.00 | 360.00 | Calls regarding trial preparation; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/30/2021 | 9.30 | 225.00 | 2,092.50 | Correspondence with team members and co-counsel; review Baker initial disclosures and redact the same; redact D. D'Costa exhibits; review League of the South defendant exhibits for confidentiality and production status; phone call with Cooley internal team; cross-firm call with Plaintiff team. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/30/2021 | 8.10 | 100.00 | 810.00 | Team strategy call; create impact-discord images of certain discord messages; work on trial exhibit list and trial logistics; review documents in anticipation of upcoming document production; confer regarding plaintiff's de-designation document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 8/31/2021 | 4.10 | 400.00 | 1,640.00 | Work on ███████; work on Fields case; work on jury instructions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 8/31/2021 | 5.10 | 400.00 | 2,040.00 | Draft witness summaries; attention re case management; discuss status and strategy with litigation team; outline case and witness testimony; summarize testimony |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 8/31/2021 | 6.40 | 225.00 | 1,440.00 | Correspondence with team members; attend to pretrial matters; correspondence re: confidential documents used in exhibit list; review Tubbs criminal docket. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 8/31/2021 | 4.90 | 100.00 | 490.00 | Attend trial logistics call; review trial exhibit list compared to master to identify any inconsistencies; confer with counsel regarding exhibits; confer regarding LOS/Hill/Tubbs defendants document productions; conference regarding J. Kessler document productions |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/1/2021 | 4.60 | 400.00 | 1,840.00 | Review Discord certification; work on de-designation of confidential documents; review ███████ work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/1/2021 | 9.50 | 400.00 | 3,800.00 | Discuss strategy with litigation team; review correspondence; analyze exhibits and witness list; ███████ |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/1/2021 | 4.40 | 225.00 | 990.00 | Team phone call; attend to pretrial matters; assist with witness list. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/1/2021 | 9.50 | 100.00 | 950.00 | QC re-production of plaintiff documents; confer with counsel regarding certain CW exhibits; confer with D. Roy regarding plaintiff documents; compare discord bates numbers to master production log; edit and revise trial exhibit list regarding the same; compile discord image exhibits listed on exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/2/2021 | 4.90 | 400.00 | 1,960.00 | Work on witnesses, MILs, jury instructions, exhibit lists, damages proof and related issues for trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/2/2021 | 10.00 | 400.00 | 4,000.00 | ██████████ review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/2/2021 | 5.10 | 225.00 | 1,147.50 | Correspondence re: Plaintiff documents; team phone call; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/2/2021 | 8.60 | 100.00 | 860.00 | Work on trial exhibit list and trial logistics |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/3/2021 | 3.70 | 400.00 | 1,480.00 | Work on witness lists; work on trial preparation; address law enforcement witnesses; review court opinion and assess; work on supplemental disclosures; work on exhibits. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/3/2021 | 6.90 | 400.00 | 2,760.00 | Attention re Fields trial module; attention re case management and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/3/2021 | 4.70 | 225.00 | 1,057.50 | Correspondence with team members; correspondence re: plaintiff document production; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/3/2021 | 7.50 | 100.00 | 750.00 | Conference with counsel regarding trial exhibit list; QC and redaction concerning document production of de-designated plaintiff documents; request re-production of certain files |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/4/2021 | 5.70 | 400.00 | 2,280.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/5/2021 | 4.50 | 400.00 | 1,800.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/6/2021 | 4.70 | 400.00 | 1,880.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/6/2021 | 3.80 | 400.00 | 1,520.00 | Analyze evidence; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/6/2021 | 2.60 | 225.00 | 585.00 | Correspondence with team members; review deposition designations; assist with witness list preparations; assist with pretrial processes. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/6/2021 | 8.00 | 100.00 | 800.00 | Work on trial exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/7/2021 | 5.60 | 400.00 | 2,240.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/7/2021 | 4.50 | 400.00 | 1,800.00 | Attention re exhibit list and witness list; discuss status and strategy with litigation team; review filings and correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/7/2021 | 0.50 | 225.00 | 112.50 | Attention to development of exhibit list; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/7/2021 | 9.90 | 225.00 | 2,227.50 | Correspondence with team members; attend to pretrial preparations; assist with exhibit list preparations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/7/2021 | 11.50 | 100.00 | 1,150.00 | Work on trial exhibit list |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/8/2021 | 5.70 | 400.00 | 2,280.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/8/2021 | 4.10 | 400.00 | 1,640.00 | Attention re case strategy; discuss strategy with litigation team; outline trial strategy; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/8/2021 | 0.50 | 225.00 | 112.50 | Attention to development of exhibit list; review defendant witness lists; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/8/2021 | 8.10 | 225.00 | 1,822.50 | Review League of the South summary judgment exhibits and track which should be added to exhibit list; review defendant witness lists; correspondence with team members; phone calls with C. Fisher. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/8/2021 | 12.50 | 100.00 | 1,250.00 | Work on trial exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/9/2021 | 5.30 | 400.00 | 2,120.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/9/2021 | 6.00 | 400.00 | 2,400.00 | Attention re case management; revise and edit motions in limine; discuss strategy and status with litigation team; review correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/9/2021 | 5.10 | 225.00 | 1,147.50 | Attend to pretrial matters; correspondence with team members; team phone call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/9/2021 | 13.40 | 100.00 | 1,340.00 | Work on trial exhibit list; document production; conference calls regarding trial exhibits and document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/10/2021 | 2.00 | 450.00 | 900.00 | Review of witness and exhibit lists with colleagues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/10/2021 | 4.70 | 400.00 | 1,880.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/10/2021 | 5.70 | 400.00 | 2,280.00 | Discuss strategy with litigation team; review correspondence and filings; revise and edit motions in limine |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/10/2021 | 1.30 | 225.00 | 292.50 | Call re trial exhibits; attention to development of exhibit list; research and prepare summaries of LOS non-party witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/10/2021 | 8.40 | 225.00 | 1,890.00 | Correspondence with team members; phone call re: League of the South defendants; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/10/2021 | 11.00 | 100.00 | 1,100.00 | Work on trial exhibit list; document production; conference calls regarding trial exhibits and document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/11/2021 | 3.70 | 225.00 | 832.50 | Attention to LOS exhibit list; review and prepare video timestamps; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/11/2021 | 0.70 | 225.00 | 157.50 | Correspondence with team members; review League of the South documents re: video exhibits. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/11/2021 | 7.00 | 100.00 | 700.00 | Work on trial exhibit list; document production; calls regarding trial exhibits and document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/12/2021 | 6.40 | 400.00 | 2,560.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/12/2021 | 2.50 | 400.00 | 1,000.00 | Discuss strategy with litigation team; correspond with co-counsel; attention re exhibit list and case management |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/12/2021 | 1.40 | 225.00 | 315.00 | Review LOS exhibit list and prepare video timestamps; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/12/2021 | 12.00 | 100.00 | 1,200.00 | Work on trial exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/13/2021 | 1.50 | 450.00 | 675.00 | Review exhibits and call with colleagues |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/13/2021 | 6.80 | 400.00 | 2,720.00 | Attention re Fields trial module; discuss status and strategy with litigation team; attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/13/2021 | 2.10 | 225.00 | 472.50 | Team calls; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/13/2021 | 4.80 | 225.00 | 1,080.00 | Attend to pretrial matters; correspondence with team members; team phone call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/13/2021 | 16.30 | 100.00 | 1,630.00 | Work on trial exhibits; plaintiff de-designated document production; supplemental document production; team strategy calls |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/14/2021 | 1.50 | 450.00 | 675.00 | Team meeting and followup |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/14/2021 | 3.30 | 400.00 | 1,320.00 | Work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/14/2021 | 6.00 | 400.00 | 2,400.00 | Revise and edit motions in limine; review correspondence; analyze exhibit lists; attention re case management; discuss strategy with litigation team; attention ███████ correspond with expert witness |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/14/2021 | 5.20 | 225.00 | 1,170.00 | Attend to pretrial matters; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/14/2021 | 17.00 | 100.00 | 1,700.00 | Work on trial exhibits; supplemental document production |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/15/2021 | 1.80 | 400.00 | 720.00 | Work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/15/2021 | 7.10 | 400.00 | 2,840.00 | Attention re Fields trial module; attention re case management and strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/15/2021 | 3.10 | 225.00 | 697.50 | Attend to pretrial matters; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/15/2021 | 8.20 | 100.00 | 820.00 | Work on trial exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/16/2021 | 3.10 | 400.00 | 1,240.00 | Work on trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/16/2021 | 7.60 | 400.00 | 3,040.00 | Attention re Fields trial module; attention re case management, deposition designations, motions in limine, and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/16/2021 | 0.90 | 225.00 | 202.50 | Weekly associate call; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/16/2021 | 4.10 | 225.00 | 922.50 | Attend to pretrial matters; correspondence with team members; team phone call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/16/2021 | 7.50 | 100.00 | 750.00 | Team strategy call; work on trial exhibit list; supplemental document production; identify defendant trial exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/17/2021 | 6.00 | 400.00 | 2,400.00 | Attention re case management, Fields trial module, and deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/17/2021 | 1.10 | 225.00 | 247.50 | Review defendant exhibits and prepare objections; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/17/2021 | 0.50 | 225.00 | 112.50 | Correspondence with team members re: witnesses. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/18/2021 | 4.10 | 400.00 | 1,640.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/19/2021 | 0.80 | 225.00 | 180.00 | Attend to pretrial matters; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/20/2021 | 0.50 | 450.00 | 225.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/20/2021 | 5.40 | 400.00 | 2,160.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation; Cantwell motions and issues |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/20/2021 | 8.50 | 400.00 | 3,400.00 | Attention re Fields trial module; attention re case management, deposition designations, motions in limine; and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/20/2021 | 4.10 | 225.00 | 922.50 | Research ███████ Team call; Review Cantwell motions; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/20/2021 | 4.90 | 225.00 | 1,102.50 | Team phone call; cross firm call; correspondence with team members re: exhibit list. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/20/2021 | 7.90 | 100.00 | 790.00 | Work on Plaintiff trial exhibits; team strategy call; plaintiffs firm wide strategy call; defendants trial exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/21/2021 | 1.00 | 450.00 | 450.00 | Counsel call; follow up review of witnesses |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/21/2021 | 5.60 | 400.00 | 2,240.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/21/2021 | 9.00 | 400.00 | 3,600.00 | Attention re Fields trial module; attention re case management and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/21/2021 | 1.10 | 225.00 | 247.50 | Research and prepare ███████ Review Cantwell motions; prepare LOS exhibit list objections; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/21/2021 | 1.40 | 225.00 | 315.00 | Attend to pretrial matters; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/21/2021 | 6.60 | 100.00 | 660.00 | Assist with researc ███████ onfer regarding various trial prep items; compile plaintiff exhibits; prepare spreadsheet of trial exhibits identified for Defendants Hill, Tubbs and League of the South |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/22/2021 | 2.50 | 450.00 | 1,125.00 | Work on Vanguard America witnesses |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/22/2021 | 6.10 | 400.00 | 2,440.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/22/2021 | 8.60 | 400.00 | 3,440.00 | Attention re Fields trial module; attention re case management, deposition designations, motions in limine, and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/22/2021 | 4.80 | 225.00 | 1,080.00 | Attend to pretrial matters; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/22/2021 | 5.00 | 100.00 | 500.00 | Work on Plaintiff trial exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/23/2021 | 6.80 | 400.00 | 2,720.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/23/2021 | 8.20 | 400.00 | 3,280.00 | Attention re Fields trial module; attention re case management, deposition designations, motions in limine, and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/23/2021 | 1.60 | 225.00 | 360.00 | Weekly associate call; review Baker deposition for testimony related to other defendants; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/23/2021 | 4.50 | 225.00 | 1,012.50 | Attend to pretrial matters; correspondence with team members; team phone call |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/23/2021 | 6.50 | 100.00 | 650.00 | Work on Trial exhibit list; strategy call regarding confidential designations; review confidential designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/24/2021 | 1.50 | 450.00 | 675.00 | Work on pretrial filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/24/2021 | 8.50 | 400.00 | 3,400.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/24/2021 | 10.10 | 400.00 | 4,040.00 | Attention re Fields trial module; attention re case management, deposition designations, motions in limine, and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/24/2021 | 5.90 | 225.00 | 1,327.50 | Correspondence with team members; revise League of the South joint exhibit list; review League of the South proposed exhibits for objections. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/24/2021 | 6.50 | 100.00 | 650.00 | Trial exhibit list; review confidential designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/25/2021 | 6.90 | 400.00 | 2,760.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/25/2021 | 5.80 | 400.00 | 2,320.00 | Attention re Fields trial module with focus on social media graphics and exhibits and reviewing sentencing memorandums |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/25/2021 | 2.70 | 225.00 | 607.50 | Review LOS/Hill/Tubbs exhibit list documents; correspondence with team members re trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/25/2021 | 1.50 | 100.00 | 150.00 | Fields team strategy call regarding ███████ research MSJ opp exhibits |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/26/2021 | 5.70 | 400.00 | 2,280.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/26/2021 | 4.20 | 400.00 | 1,680.00 | Attention re Fields trial module; attention re case management, deposition designations, motions in limine; and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/26/2021 | 1.20 | 225.00 | 270.00 | Prepare LOS exhibit list objections; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/26/2021 | 3.80 | 225.00 | 855.00 | Correspondence with team members; review LOS/Hill/Tubbs exhibits for objections. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/26/2021 | 1.00 | 100.00 | 100.00 | Work on objections to exhibit lists |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/27/2021 | 1.00 | 450.00 | 450.00 | Work on pretrial filings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/27/2021 | 8.50 | 400.00 | 3,400.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/27/2021 | 9.00 | 400.00 | 3,600.00 | Attention re Fields trial module; attention re case management, deposition designations, motions in limine; and strategy; discuss status and strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/27/2021 | 3.10 | 225.00 | 697.50 | Team calls; Prepare LOS witness summaries; Prepare LOS exhibit list objections; Attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/27/2021 | 10.00 | 225.00 | 2,250.00 | Correspondence with team members; continue working on exhibit list objections; team phone call; exhibit objections phone call; League of the South status phone call; correspondence with opposing counsel. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/27/2021 | 6.70 | 100.00 | 670.00 | Team strategy call; plaintiffs team strategy call; identify documents needed for Fields slide presentation; prepare League of the South; Hill, and Tubbs exhibit list objections |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/28/2021 | 7.60 | 400.00 | 3,040.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/28/2021 | 10.00 | 400.00 | 4,000.00 | Attention re Fields trial module; attention re case management, deposition designations, motions in limine; and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/28/2021 | 0.30 | 225.00 | 67.50 | Review LOS witness summaries; Attention to correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/28/2021 | 4.40 | 225.00 | 990.00 | Correspondence with team members; phone call re: stipulations; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/29/2021 | 6.00 | 450.00 | 2,700.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/29/2021 | 8.10 | 400.00 | 3,240.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/29/2021 | 9.90 | 400.00 | 3,960.00 | Attention re Fields trial module; attention re case management, deposition designations, motions in limine; and strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/29/2021 | 2.20 | 225.00 | 495.00 | Prepare LOS witness summaries; call re LOS witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/29/2021 | 7.60 | 225.00 | 1,710.00 | Correspondence with team members; Tubbs testimony outline; revise deposition designations; phone call with League of the South team. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/29/2021 | 11.50 | 100.00 | 1,150.00 | Work on Plaintiff trial exhibits; Fields' objections to plaintiffs exhibit list |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 9/30/2021 | 6.00 | 450.00 | 2,700.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 9/30/2021 | 9.40 | 400.00 | 3,760.00 | Conference calls, witness and exhibit work, research reviews and work on strategy, among other tasks, as part of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 9/30/2021 | 9.50 | 400.00 | 3,800.00 | Attention re Fields trial module; discuss strategy with litigation team; review correspondence and legal research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 9/30/2021 | 3.70 | 225.00 | 832.50 | Weekly associate call; prepare LOS witness summaries; attention to correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 9/30/2021 | 8.00 | 225.00 | 1,800.00 | Correspondence with team members; attend to pretrial matters; team phone call; finalize slides. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 9/30/2021 | 11.00 | 100.00 | 1,100.00 | Work on Plaintiff trial exhibits; team strategy call; Fields' objections to plaintiffs' exhibits; custodial certificates |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/1/2021 | 7.00 | 450.00 | 3,150.00 | Participate in team meetings; attend to presentations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/1/2021 | 9.40 | 400.00 | 3,760.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/1/2021 | 9.90 | 400.00 | 3,960.00 | Attention re Fields trial module; discuss strategy with litigation team; attention re deposition designations and depositions of undisclosed witnesses; review correspondence and legal research |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/1/2021 | 6.90 | 225.00 | 1,552.50 | Attention to preparation for trial witnesses; review and revise deposition designations; team meeting regarding trial preparation; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/1/2021 | 4.50 | 225.00 | 1,012.50 | Attend to pretrial matters; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/1/2021 | 10.20 | 100.00 | 1,020.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/2/2021 | 10.30 | 400.00 | 4,120.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/2/2021 | 3.30 | 400.00 | 1,320.00 | Attention re Fields trial module with focus on deposition designations and motion in limine re Det. Young testimony; attention and efforts re motion to preclude Cantwell witnesses |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/2/2021 | 1.50 | 225.00 | 337.50 | Attend to pretrial matters; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/2/2021 | 4.50 | 100.00 | 450.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/3/2021 | 9.60 | 400.00 | 3,840.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/3/2021 | 7.50 | 400.00 | 3,000.00 | Attention re Fields trial module with focus on deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/3/2021 | 1.50 | 225.00 | 337.50 | Attention to preparation for trial witnesses; attention to witness preparation; review and revise deposition designations; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/3/2021 | 4.00 | 225.00 | 900.00 | Work on motions in limine; correspondence with team members; attend to pretrial matters; continue working on deposition designations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/3/2021 | 11.50 | 100.00 | 1,150.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/4/2021 | 6.00 | 450.00 | 2,700.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/4/2021 | 9.20 | 400.00 | 3,680.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/4/2021 | 14.10 | 400.00 | 5,640.00 | Discuss strategy with litigation team; draft ███████; attention re Fields trial module; attention re case management and deposition designations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/4/2021 | 3.80 | 225.00 | 855.00 | Call regarding trial preparation; review and revise deposition designations; attention to preparation for trial witnesses; legal research ████████ ████████ ttention to correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/4/2021 | 4.90 | 225.00 | 1,102.50 | Correspondence with team members; team phone call; cross firm phone call; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/4/2021 | 16.50 | 100.00 | 1,650.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/5/2021 | 7.00 | 450.00 | 3,150.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/5/2021 | 10.10 | 400.00 | 4,040.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/5/2021 | 10.00 | 400.00 | 4,000.00 | Discuss strategy with litigation team; attention re Fields trial module; revise ███████ review motions in limine; attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/5/2021 | 6.60 | 225.00 | 1,485.00 | Attention to preparation for trial witnesses; prepare exhibit binders; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/5/2021 | 3.30 | 225.00 | 742.50 | Correspondence with team members; attend to pretrial matters; strategic re: League of the South exhibits. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/5/2021 | 8.30 | 100.00 | 830.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/6/2021 | 6.00 | 450.00 | 2,700.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/6/2021 | 11.30 | 400.00 | 4,520.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/6/2021 | 9.10 | 400.00 | 3,640.00 | Discuss strategy with litigation team; attention re case management; attention re de-designating confidentiality of documents; prepare plan for exhibits and witness testimony; review correspondence; revise ███████ |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/6/2021 | 7.10 | 225.00 | 1,597.50 | Legal research related to motion in limine; draft opposition to motion in limine; attention to preparation for trial witnesses; prepare exhibit binders attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/6/2021 | 1.50 | 225.00 | 337.50 | Correspondence with team members; conduct legal research; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/6/2021 | 10.00 | 100.00 | 1,000.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/7/2021 | 6.00 | 450.00 | 2,700.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/7/2021 | 10.70 | 400.00 | 4,280.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/7/2021 | 8.50 | 400.00 | 3,400.00 | Attention re case strategy; correspond with third parties re confidentiality; review correspondence; revise and edit briefs; discuss status and strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/7/2021 | 8.00 | 225.00 | 1,800.00 | Call regarding trial preparation; legal research related to motion in limine; draft opposition to motion in limine; attention to preparation for trial witnesses; prepare exhibit binders |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/7/2021 | 6.40 | 225.00 | 1,440.00 | Correspondence with team members; team phone call; draft motion in limine re: Tubbs conviction; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/7/2021 | 10.90 | 100.00 | 1,090.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/8/2021 | 5.00 | 450.00 | 2,250.00 | Trial preparation |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/8/2021 | 10.50 | 400.00 | 4,200.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/8/2021 | 10.00 | 400.00 | 4,000.00 | Attention re Fields module and trial prep; revise and edit oppositions to motions in limine; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/8/2021 | 7.60 | 225.00 | 1,710.00 | Legal research related to motion in limine; draft opposition to motion in limine attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/8/2021 | 5.20 | 225.00 | 1,170.00 | Correspondence with team members; review exhibits for proposed stipulations; correspondence re: witness exhibits and examination; attend to pretrial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/8/2021 | 10.00 | 100.00 | 1,000.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/9/2021 | 11.60 | 400.00 | 4,640.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/9/2021 | 8.50 | 400.00 | 3,400.00 | Attention re Fields module and trial prep; revise and edit oppositions to motions in limine; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/9/2021 | 0.70 | 225.00 | 157.50 | Correspondence with team members; revise motion in limine re: Tubbs conviction. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/9/2021 | 3.00 | 100.00 | 300.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/10/2021 | 12.20 | 400.00 | 4,880.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/10/2021 | 11.00 | 400.00 | 4,400.00 | Attention re Fields module and trial prep; revise and edit oppositions to motions in limine; discuss strategy with litigation team |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/10/2021 | 2.00 | 225.00 | 450.00 | Attention to preparation for trial witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/10/2021 | 1.20 | 225.00 | 270.00 | Correspondence with team members; review and edit draft motions in limine |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/10/2021 | 6.00 | 100.00 | 600.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/11/2021 | 6.00 | 450.00 | 2,700.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/11/2021 | 7.40 | 400.00 | 2,960.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/11/2021 | 15.90 | 400.00 | 6,360.00 | Attention re Fields module and trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/11/2021 | 3.50 | 225.00 | 787.50 | Call regarding trial preparation; attention to preparation for trial witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/11/2021 | 4.70 | 225.00 | 1,057.50 | Correspondence with team members; Cooley team meeting; cross firm team meeting; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/11/2021 | 10.00 | 100.00 | 1,000.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/12/2021 | 7.00 | 450.00 | 3,150.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/12/2021 | 7.70 | 400.00 | 3,080.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation; MILs; matters re Baker |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/12/2021 | 12.10 | 400.00 | 4,840.00 | Attention re Fields module and case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/12/2021 | 6.10 | 225.00 | 1,372.50 | Prepare deposition binders; attention to correspondence |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/12/2021 | 7.30 | 225.00 | 1,642.50 | Correspondence with team members; draft section of pretrial order; attend to pretrial matters; witness preparations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/12/2021 | 16.00 | 100.00 | 1,600.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/13/2021 | 3.00 | 450.00 | 1,350.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/13/2021 | 8.30 | 400.00 | 3,320.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation; Marcus; Tabler; Fields |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/13/2021 | 11.90 | 400.00 | 4,760.00 | Attention re Fields module and case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/13/2021 | 3.20 | 225.00 | 720.00 | Attention to preparation for trial witnesses; prepare deposition binders |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/13/2021 | 7.10 | 225.00 | 1,597.50 | Attend to pretrial matters; correspondence with team members; attend to League of the South exhibits. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/13/2021 | 13.50 | 100.00 | 1,350.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/14/2021 | 6.00 | 450.00 | 2,700.00 | Trial preparation, including interview of D. D'Castro |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/14/2021 | 8.00 | 400.00 | 3,200.00 | Work on witnesses, exhibits, jury issues, MILs, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/14/2021 | 10.70 | 400.00 | 4,280.00 | Attention re Fields module; attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/14/2021 | 2.60 | 225.00 | 585.00 | Call regarding trial preparation; attention to preparation for trial witnesses; confer with team regarding trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/14/2021 | 6.10 | 225.00 | 1,372.50 | Team phone call; correspondence with team members; attend to pretrial matters; assist with briefing. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/14/2021 | 14.00 | 100.00 | 1,400.00 | Attend to trial preparation activities |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/15/2021 | 5.00 | 450.00 | 2,250.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/15/2021 | 7.90 | 400.00 | 3,160.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/15/2021 | 10.00 | 400.00 | 4,000.00 | Trial prep; pretrial order; discuss strategy with litigation team; attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/15/2021 | 2.70 | 225.00 | 607.50 | Confer with team regarding trial; attention to preparation for trial witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/15/2021 | 3.70 | 225.00 | 832.50 | Correspondence with team members; attend to pretrial matters; correspondence with D. D'Costa. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/15/2021 | 13.00 | 100.00 | 1,300.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/16/2021 | 7.10 | 400.00 | 2,840.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/16/2021 | 10.00 | 400.00 | 4,000.00 | Attention re Fields module; attention re case management |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/16/2021 | 9.00 | 100.00 | 900.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/17/2021 | 2.00 | 450.00 | 900.00 | Prepare for motion argument |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/17/2021 | 7.80 | 400.00 | 3,120.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/17/2021 | 10.50 | 400.00 | 4,200.00 | Trial prep; prepare outline and witness prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/17/2021 | 3.10 | 225.00 | 697.50 | Correspondence with team members; draft section of pretrial order; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/17/2021 | 9.50 | 100.00 | 950.00 | Attend to trial preparation activities |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/18/2021 | 5.00 | 450.00 | 2,250.00 | Participation in Court hearing on motions; trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/18/2021 | 9.50 | 400.00 | 3,800.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/18/2021 | 11.60 | 400.00 | 4,640.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/18/2021 | 13.90 | 400.00 | 5,560.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/18/2021 | 3.00 | 225.00 | 675.00 | Call regarding trial preparation; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/18/2021 | 7.00 | 225.00 | 1,575.00 | Motion hearing; correspondence with team members; review recent filings in case; team phone call; review recent deposition transcript; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/18/2021 | 16.00 | 100.00 | 1,600.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/19/2021 | 11.60 | 400.00 | 4,640.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/19/2021 | 12.00 | 400.00 | 4,800.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/19/2021 | 1.00 | 225.00 | 225.00 | Call regarding trial preparation; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/19/2021 | 7.90 | 225.00 | 1,777.50 | Correspondence with team members; review exhibits for de-designation; phone call with League of the South team; witness preparations; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/19/2021 | 12.00 | 100.00 | 1,200.00 | Attend to trial preparation activities |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/20/2021 | 11.90 | 400.00 | 4,760.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/20/2021 | 13.40 | 400.00 | 5,360.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/20/2021 | 3.10 | 225.00 | 697.50 | Call regarding trial preparation; attention to preparation for trial witnesses; attention to exhibit issues; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/20/2021 | 8.70 | 225.00 | 1,957.50 | Correspondence with team members; team phone call; motion in limine hearing; witness preparations; attend to pretrial matters; correspondence with cross-firm team. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/20/2021 | 17.00 | 100.00 | 1,700.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/21/2021 | 7.00 | 450.00 | 3,150.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/21/2021 | 12.60 | 400.00 | 5,040.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/21/2021 | 12.80 | 400.00 | 5,120.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/21/2021 | 4.20 | 225.00 | 945.00 | Confer with team regarding trial; attention to preparation for trial witnesses; attention to exhibit issues; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/21/2021 | 5.90 | 225.00 | 1,327.50 | Correspondence with team members; phone call re: League of the south video exhibits; phone call re: hot documents binder; attend to pretrial matters; conduct legal research re: voir dire. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/21/2021 | 15.00 | 100.00 | 1,500.00 | Attend to trial preparation activities |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/22/2021 | 7.00 | 450.00 | 3,150.00 | Attend pretrial conference before Judge Moon; conferences w/team before and after pretrial conference; trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/22/2021 | 12.50 | 400.00 | 5,000.00 | Attend pretrial conference; work on juror questionnaires and strategy; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/22/2021 | 11.00 | 400.00 | 4,400.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/22/2021 | 3.30 | 225.00 | 742.50 | Confer with team regarding trial; attention to preparation for trial witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/22/2021 | 9.00 | 225.00 | 2,025.00 | Pretrial conference; correspondence with team members; conduct legal research; witness preparations; attend to pretrial matters. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/22/2021 | 14.00 | 100.00 | 1,400.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/23/2021 | 9.80 | 400.00 | 3,920.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/23/2021 | 8.00 | 400.00 | 3,200.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/23/2021 | 2.10 | 225.00 | 472.50 | Confer with team regarding trial; attention to preparation for trial witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/23/2021 | 10.70 | 225.00 | 2,407.50 | Conduct legal research ███████ correspondence with team members; compile hot defendant exhibits for League of the South; correspondence with D. D'Costa. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/23/2021 | 11.00 | 100.00 | 1,100.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/24/2021 | 5.00 | 450.00 | 2,250.00 | Trial preparation |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/24/2021 | 12.40 | 400.00 | 4,960.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/24/2021 | 9.50 | 400.00 | 3,800.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/24/2021 | 2.50 | 225.00 | 562.50 | Confer with team regarding trial; attention to preparation for trial witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/24/2021 | 4.80 | 225.00 | 1,080.00 | Correspondence with team members and cross firm team; attend to pretrial matters; review defense exhibits; phone call with D. D'Costa. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/24/2021 | 13.00 | 100.00 | 1,300.00 | Attend to trial preparation activities |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/25/2021 | 12.00 | 450.00 | 5,400.00 | Attend trial, including jury selection |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/25/2021 | 13.80 | 400.00 | 5,520.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/25/2021 | 13.00 | 400.00 | 5,200.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/25/2021 | 8.50 | 225.00 | 1,912.50 | Trial Day 1; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/25/2021 | 10.20 | 225.00 | 2,295.00 | Correspondence with team members; Cantwell hearing; voir dire hearings; review exhibits for League of the South; review Cantwell and Bellamy deposition transcripts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/25/2021 | 16.50 | 100.00 | 1,650.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/26/2021 | 12.00 | 450.00 | 5,400.00 | Attend trial, including jury selection |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/26/2021 | 13.30 | 400.00 | 5,320.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/26/2021 | 12.60 | 400.00 | 5,040.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/26/2021 | 9.60 | 225.00 | 2,160.00 | Trial Day 2; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/26/2021 | 10.20 | 225.00 | 2,295.00 | Correspondence with team members; void dire hearing; review deposition transcripts; review proposed exhibits in the opening argument. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/26/2021 | 16.00 | 100.00 | 1,600.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/27/2021 | 12.00 | 450.00 | 5,400.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/27/2021 | 14.10 | 400.00 | 5,640.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/27/2021 | 12.90 | 400.00 | 5,160.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/27/2021 | 7.00 | 225.00 | 1,575.00 | Trial Day 3; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/27/2021 | 13.70 | 225.00 | 3,082.50 | Conduct legal research ████ correspondence with team members; attend to pretrial matters; voir dire hearing; team phone call; review deposition transcripts. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/27/2021 | 17.00 | 100.00 | 1,700.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/28/2021 | 12.00 | 450.00 | 5,400.00 | Trial |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/28/2021 | 13.20 | 400.00 | 5,280.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/28/2021 | 13.50 | 400.00 | 5,400.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/28/2021 | 8.50 | 225.00 | 1,912.50 | Trial Day 4; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/28/2021 | 12.60 | 225.00 | 2,835.00 | Correspondence with team members; attend to pretrial matters; revise trial outlines; listen to opening arguments |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/28/2021 | 15.50 | 100.00 | 1,550.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/29/2021 | 6.00 | 450.00 | 2,700.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/29/2021 | 10.60 | 400.00 | 4,240.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/29/2021 | 13.10 | 400.00 | 5,240.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/29/2021 | 11.50 | 225.00 | 2,587.50 | Trial Day 5; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/29/2021 | 10.80 | 225.00 | 2,430.00 | Correspondence with team members; plaintiff examination; attend to pretrial matters; assist with witness preparations; revise witness outlines. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/29/2021 | 13.50 | 100.00 | 1,350.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/30/2021 | 10.00 | 450.00 | 4,500.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/30/2021 | 7.60 | 400.00 | 3,040.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/30/2021 | 7.70 | 400.00 | 3,080.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 10/30/2021 | 3.90 | 225.00 | 877.50 | Attention to preparation for trial witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/30/2021 | 8.30 | 225.00 | 1,867.50 | Attend to pretrial matters; witness preparations; discuss case strategy with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/30/2021 | 9.00 | 100.00 | 900.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 10/31/2021 | 7.00 | 450.00 | 3,150.00 | Trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 10/31/2021 | 12.60 | 400.00 | 5,040.00 | Work on witnesses, exhibits, jury issues, evidentiary issues, team meetings; research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 10/31/2021 | 11.00 | 400.00 | 4,400.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 10/31/2021 | 14.10 | 225.00 | 3,172.50 | Trial; team meetings; witness preparations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 10/31/2021 | 16.00 | 100.00 | 1,600.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/1/2021 | 10.00 | 450.00 | 4,500.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/1/2021 | 10.30 | 400.00 | 4,120.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/1/2021 | 13.10 | 400.00 | 5,240.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/1/2021 | 12.20 | 225.00 | 2,745.00 | Trial Day 6; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/1/2021 | 17.10 | 225.00 | 3,847.50 | Witness preparations; trial; fact development |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/1/2021 | 16.50 | 100.00 | 1,650.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/2/2021 | 10.00 | 450.00 | 4,500.00 | Trial |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|---|---|---|---|---|---|---|---|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/2/2021 | 11.20 | 400.00 | 4,480.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/2/2021 | 12.00 | 400.00 | 4,800.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/2/2021 | 9.20 | 225.00 | 2,070.00 | Trial Day 7; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/2/2021 | 15.90 | 225.00 | 3,577.50 | Attend court; assist with trial and witness preparations; strategize re: fact development |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/2/2021 | 10.00 | 100.00 | 1,000.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/3/2021 | 10.00 | 450.00 | 4,500.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/3/2021 | 9.60 | 400.00 | 3,840.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/3/2021 | 12.90 | 400.00 | 5,160.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/3/2021 | 14.00 | 225.00 | 3,150.00 | Trial Day 8; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/3/2021 | 16.30 | 225.00 | 3,667.50 | Assist with pretrial matters; attend trial; witness preparations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/3/2021 | 15.00 | 100.00 | 1,500.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/4/2021 | 10.00 | 450.00 | 4,500.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/4/2021 | 11.70 | 400.00 | 4,680.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/4/2021 | 13.10 | 400.00 | 5,240.00 | Trial |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/4/2021 | 13.00 | 225.00 | 2,925.00 | Trial Day 9; attention to preparation for trial witnesses; confer with team regarding witnesses; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/4/2021 | 16.80 | 225.00 | 3,780.00 | Attend to trial matters; witness preparations; create witness binders for court. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/4/2021 | 18.00 | 100.00 | 1,800.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/5/2021 | 10.00 | 450.00 | 4,500.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/5/2021 | 9.80 | 400.00 | 3,920.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/5/2021 | 14.10 | 400.00 | 5,640.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/5/2021 | 11.20 | 225.00 | 2,520.00 | Trial Day 10; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/5/2021 | 12.70 | 225.00 | 2,857.50 | Correspondence with team members; attend to trial matters; attend trial for Hill examination; begin working on Tubbs outline. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/5/2021 | 13.50 | 100.00 | 1,350.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/6/2021 | 6.00 | 450.00 | 2,700.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/6/2021 | 10.20 | 400.00 | 4,080.00 | Work on witnesses, exhibits, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/6/2021 | 8.90 | 400.00 | 3,560.00 | Trial prep |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/6/2021 | 8.90 | 225.00 | 2,002.50 | Attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/6/2021 | 11.20 | 225.00 | 2,520.00 | Attend to trial matters; witness preparations; discuss case strategy, |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/6/2021 | 3.00 | 100.00 | 300.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/7/2021 | 7.00 | 450.00 | 3,150.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/7/2021 | 10.30 | 400.00 | 4,120.00 | Work on exhibits, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/7/2021 | 10.90 | 400.00 | 4,360.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/7/2021 | 5.20 | 225.00 | 1,170.00 | Attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/7/2021 | 15.00 | 225.00 | 3,375.00 | Attend to trial matters; witness preparations; discuss case strategy, |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/7/2021 | 17.00 | 100.00 | 1,700.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/8/2021 | 12.00 | 450.00 | 5,400.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/8/2021 | 10.80 | 400.00 | 4,320.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/8/2021 | 14.00 | 400.00 | 5,600.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/8/2021 | 7.50 | 225.00 | 1,687.50 | Trial Day 11; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/8/2021 | 12.10 | 225.00 | 2,722.50 | Attend trial; Tubbs cross examination; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/8/2021 | 16.00 | 100.00 | 1,600.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/9/2021 | 12.00 | 450.00 | 5,400.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/9/2021 | 11.30 | 400.00 | 4,520.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/9/2021 | 14.50 | 400.00 | 5,800.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/9/2021 | 6.10 | 225.00 | 1,372.50 | Trial Day 12; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/9/2021 | 5.20 | 225.00 | 1,170.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/9/2021 | 15.50 | 100.00 | 1,550.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/10/2021 | 8.00 | 450.00 | 3,600.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/10/2021 | 10.80 | 400.00 | 4,320.00 | Trial; work on witnesses, exhibits, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/10/2021 | 15.30 | 400.00 | 6,120.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/10/2021 | 8.10 | 225.00 | 1,822.50 | Trial Day 13; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/10/2021 | 9.20 | 225.00 | 2,070.00 | Trial; begin working on summation. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/10/2021 | 19.00 | 100.00 | 1,900.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/11/2021 | 12.50 | 400.00 | 5,000.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/11/2021 | 13.60 | 400.00 | 5,440.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/11/2021 | 7.30 | 225.00 | 1,642.50 | Trial Day 14; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/11/2021 | 9.60 | 225.00 | 2,160.00 | Trial; continue working on summation. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/11/2021 | 17.50 | 100.00 | 1,750.00 | Attend to trial matters |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/12/2021 | 10.80 | 400.00 | 4,320.00 | Trial; work on witnesses, exhibits, jury issues, evidentiary issues, team meetings, research review, strategy, and other aspects of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/12/2021 | 12.90 | 400.00 | 5,160.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/12/2021 | 10.90 | 225.00 | 2,452.50 | Trial Day 15; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/12/2021 | 10.00 | 225.00 | 2,250.00 | Trial; correspondence with team members; continue working on summation, |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/12/2021 | 14.00 | 100.00 | 1,400.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/13/2021 | 4.00 | 450.00 | 1,800.00 | Work on summations |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/13/2021 | 4.70 | 400.00 | 1,880.00 | Work on possible defense witnesses, evidentiary issues, team meetings, research review, strategy, and other aspects of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/13/2021 | 7.10 | 400.00 | 2,840.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/13/2021 | 8.80 | 225.00 | 1,980.00 | Prepare for trial; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/13/2021 | 2.60 | 225.00 | 585.00 | Attend to trial matters; correspondence with team members and opposing counsels; continue working on summation, |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/13/2021 | 10.00 | 100.00 | 1,000.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/14/2021 | 7.50 | 400.00 | 3,000.00 | Work on possible defense witnesses, evidentiary issues, team meetings, research review, strategy, and other aspects of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/14/2021 | 13.90 | 400.00 | 5,560.00 | Trial |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/14/2021 | 5.40 | 225.00 | 1,215.00 | Prepare for trial; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/14/2021 | 4.30 | 225.00 | 967.50 | Attend to trial matters; correspondence with team members and opposing counsels; continue working on summation, |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/14/2021 | 11.50 | 100.00 | 1,150.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/15/2021 | 15.00 | 450.00 | 6,750.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/15/2021 | 11.50 | 400.00 | 4,600.00 | Trial; work on possible defense witnesses, exhibits, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/15/2021 | 15.30 | 400.00 | 6,120.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/15/2021 | 8.50 | 225.00 | 1,912.50 | Trial Day 16; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/15/2021 | 14.00 | 225.00 | 3,150.00 | Assist with summation; trial; correspondence with team members. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/15/2021 | 17.50 | 100.00 | 1,750.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/16/2021 | 14.00 | 450.00 | 6,300.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/16/2021 | 9.50 | 400.00 | 3,800.00 | Trial; work on witnesses, exhibits, evidentiary issues, team meetings, research review, strategy, and other aspects of trial preparation |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/16/2021 | 14.30 | 400.00 | 5,720.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/16/2021 | 16.50 | 225.00 | 3,712.50 | Trial Day 17; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/16/2021 | 14.80 | 225.00 | 3,330.00 | Meeting re: closing slides; work on closing; trial. |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/16/2021 | 18.50 | 100.00 | 1,850.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/17/2021 | 10.00 | 450.00 | 4,500.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/17/2021 | 12.30 | 400.00 | 4,920.00 | Trial; work on closing argument, team meetings, strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/17/2021 | 13.70 | 400.00 | 5,480.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/17/2021 | 9.00 | 225.00 | 2,025.00 | Trial Day 18; attention to preparation for trial witnesses; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/17/2021 | 11.10 | 225.00 | 2,497.50 | Assist with closing; correspondence with co-counsel; trial. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/17/2021 | 15.50 | 100.00 | 1,550.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/18/2021 | 6.00 | 450.00 | 2,700.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/18/2021 | 9.80 | 400.00 | 3,920.00 | Trial; closing arguments, team meetings, review research, work on strategy, jury instructions; and other aspects of trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/18/2021 | 8.30 | 400.00 | 3,320.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/18/2021 | 8.30 | 225.00 | 1,867.50 | Trial Day 19; confer with team regarding trial; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/18/2021 | 8.10 | 225.00 | 1,822.50 | Trial; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/18/2021 | 14.00 | 100.00 | 1,400.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/19/2021 | 8.00 | 450.00 | 3,600.00 | Trial-jury deliberations in courthouse |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/19/2021 | 10.50 | 400.00 | 4,200.00 | Trial; jury instructions; address jury notes; work on strategy |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Siegel, Joshua M. | 11/19/2021 | 2.90 | 400.00 | 1,160.00 | Trial |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/19/2021 | 1.70 | 225.00 | 382.50 | Trial; correspondence with team members |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Fisher, Courtney E. | 11/19/2021 | 15.00 | 100.00 | 1,500.00 | Attend to trial matters |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/20/2021 | 3.60 | 400.00 | 1,440.00 | Review research ███████; work on strategy |

| Case | Case Number | Timekeeper Name | Date Worked | Hours Worked | Hourly Rate | Total Amount | Description of Work |
|------|-------------|-----------------|-------------|--------------|-------------|--------------|---------------------|
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/21/2021 | 3.20 | 400.00 | 1,280.00 | Review research ███████; work on strategy; work on letter to court re jury question |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/22/2021 | 8.00 | 450.00 | 3,600.00 | Jury deliberations at Courthouse |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/22/2021 | 10.10 | 400.00 | 4,040.00 | Trial; work on jury notes; review research; team meetings |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/22/2021 | 3.00 | 225.00 | 675.00 | Correspondence with team members; jury deliberations. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Levine, Alan | 11/23/2021 | 8.00 | 450.00 | 3,600.00 | Jury deliberations at Courthouse |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Mills, David E. | 11/23/2021 | 9.40 | 400.00 | 3,760.00 | Trial; address jury questions; convene for verdict; report results to clients and team; work on post-trial processes and motions. |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Liverzani, Amanda | 11/23/2021 | 1.00 | 225.00 | 225.00 | Deliberations and verdict; attention to correspondence |
| Sines v. Kessler (W.D. Va.) | 17-cv-00072 | Seidita, Gemma | 11/23/2021 | 2.00 | 225.00 | 450.00 | Correspondence with team members; jury deliberations; jury verdict. |
| | | | **TOTAL** | **11,462.20** | **TOTAL** | **$  3,403,320.00** | |