# Exhibit A

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1. | 1/2/2018 | Dunn, Karen | 1.4 | 450 | 630 | Attention to civil conspiracy research (0.4); prepare for and participate in team call. |
| 2. | 1/2/2018 | Barkai, Yotam | 9.8 | 225 | 2205 | Review, revise, and recirculate subpoena, preservation notice, and letter regarding subpoena; emails and teleconf. With K. Dunn, P. Bowman, J. Libling, M. Guarisco, J. Fink, C. Greene, S. Strohmeier, J. Siegel, A. Saunders, J. van Benten, and others regarding subpoena, preservation notice, indictment, service, amended complaint, opposition to motions to dismiss, and various issues; review draft amended complaint; review draft opposition to motions to dismiss; complete various tasks relating to serving Discord subpoena; complete various tasks relating to filing stipulation and confidentiality order; review analysis of claims by J. Matz and related work product; serve notice of intent to serve subpoena and subpoena on defendants; serve P. Bowman letter, complaint, and subpoena on Discord. |
| 3. | 1/3/2018 | Dunn, Karen | 2 | 450 | 900 | Review and edit opposition to MTD. |
| 4. | 1/3/2018 | Barkai, Yotam | 2.9 | 225 | 652.5 | Tasks relating to confidentiality order and subpoena; emails with J. Holdip regarding confidentiality order and subpoena; review draft opposition to motions to dismiss, including revisions by K. Dunn; further review of draft amended complaint; review ▓▓▓▓▓▓▓▓ account. |
| 5. | 1/4/2018 | Dunn, Karen | 1.3 | 450 | 585 | ▓▓▓▓▓▓▓▓ and telecon re: same, and attention to amending of complaint (1.0); prepare for and participate in telecon with R. Kaplan (0.3). |
| 6. | 1/4/2018 | Barkai, Yotam | 1.6 | 225 | 360 | Emails with K. Dunn, P. Bowman, J. Libling, C. Greene, J. Holdip, and others regarding ▓▓▓▓▓▓▓▓, amended complaint, discovery meeting, and other issues; further review of amended complaint and opposition to motion to dismiss; ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | ███████████████████; review materials relating to discovery. |
| 7. | 1/4/2018 | Barkai, Yotam | 2.7 | 225 | 607.5 | Emails and teleconf. with P. Bowman, J. Libling, and C. Greene regarding elements of claims, preservation notice, and other issues; draft memorandum concerning elements of claims; ██████████████████████████████████ ███████████████████████████████████; review opposition to motion to dismiss. |
| 8. | 1/5/2018 | Dunn, Karen | 4.5 | 450 | 2025 | Strategy meeting with Kaplan and Cooley and follow-up. |
| 9. | 1/5/2018 | Isaacson, William | 2.5 | 400 | 1000 | Litigation planning meeting on discovery plan, deposition strategy, and litigation next steps |
| 10. | 1/5/2018 | Barkai, Yotam | 6.7 | 225 | 1507.5 | Emails, conf., and teleconf. with K. Dunn, W. Isaacson, P. Bowman, J. Libling, M. Guarisco, R. Kaplan, J. Fink, C. Greene, S. Strohmeier, K. Magun, A. Levine, D. Mills, and A. Koorji regarding case status, elements of claims, defendants, third parties for potential discovery, discovery plan, third-party subpoenas, document requests, interrogatories, depositions, other offensive discovery, and other issues. |
| 11. | 1/5/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Matz and J. Libling regarding subpoena and discovery tracking, opposition to motion to dismiss, and other issues. |
| 12. | 1/9/2018 | Barkai, Yotam | 1.6 | 225 | 360 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, J. Fink, C. Greene, T. Bland, A. Levine, A. Koorji, A. Saunders regarding case status, task list, service, initial disclosures, interrogatories, subpoenas, and other issues; begin drafting third-party subpoenas. |
| 13. | 1/10/2018 | Barkai, Yotam | 0.7 | 225 | 157.5 | Review draft initial disclosures and related correspondence and documents. |
| 14. | 1/11/2018 | Dunn, Karen | 0.7 | 450 | 315 | Prepare for and participate in telecon with ██████████ re: complaint and follow-up with team re: same. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 15. | 1/11/2018 | Dunn, Karen | 0.6 | 450 | 270 | Attention to Discord and forensics issues and follow-up with colleagues re: same. |
| 16. | 1/11/2018 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding third-party subpoenas and related issues; draft, revise, and circulate third-party subpoenas; review draft interrogatories. |
| 17. | 1/12/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in telecom with ███████. |
| 18. | 1/12/2018 | Barkai, Yotam | 1.2 | 225 | 270 | Emails with A. Osisioma regarding third-party subpoenas; review, revise, and recirculate third-party subpoenas. |
| 19. | 1/12/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Review task list circulated by C. Greene; emails with J. Libling and A. Osisioma regarding task list. |
| 20. | 1/16/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in weekly team call. |
| 21. | 1/16/2018 | Dunn, Karen | 0.6 | 450 | 270 | Prepare for and participate in telecom with ███████. |
| 22. | 1/16/2018 | Barkai, Yotam | 1.2 | 225 | 270 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding third-party subpoenas, task list, and other issues; revise and recirculate third-party subpoenas. |
| 23. | 1/17/2018 | Dunn, Karen | 1 | 450 | 450 | Prepare for and participate in telecon with ███████ (0.5); prepare for and participate in telecon re: Discord subpoena and follow-up. |
| 24. | 1/17/2018 | Barkai, Yotam | 2.1 | 225 | 472.5 | Review objections to Discord subpoena; emails with J. Libling regarding legal research; ████████████████████████. |
| 25. | 1/18/2018 | Dunn, Karen | 1 | 450 | 450 | Attention to Discord letter and response and correspondence re: same. |
| 26. | 1/18/2018 | Barkai, Yotam | 0.4 | 225 | 90 | Emails and teleconf. with P. Bowman, J. Libling, and A. Osisioma regarding third-party subpoenas, interrogatories, service, SCA, and related issues. |
| 27. | 1/19/2018 | Barkai, Yotam | 2.8 | 225 | 630 | Conf., emails, and teleconf. with P. Bowman, J. Libling, J. Fink, C. Greene, A. Levine regarding Discord subpoena; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | ███████████████████████ |
| 28. | 1/23/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in team call re Discord. |
| 29. | 1/23/2018 | Barkai, Yotam | 5.2 | 225 | 1170 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, counsel from Kaplan (including C. Greene and S. Strohmeier), and counsel from Cooley (including A. Levine, D. Mills, and A. Khoorji) regarding Discord subpoena, service, third-party subpoenas, and other issues; review and revise order of proof; ██████████████████████; revise motion for preservation order; research third parties and service issues. |
| 30. | 1/24/2018 | Barkai, Yotam | 2.7 | 225 | 607.5 | Emails and teleconf. with P. Bowman, S. Rodriguez, J. Libling, A. Osisioma, M. Guarisco, A. Koorji, defendants, and opposing counsel regarding Discord Rule 45 subpoena, Discord Rule 30(b)(6) subpoena, motion for order to show cause, declaration, proposed order and other issues; review and revise motion for order to show cause; review and revise declaration; review and revise proposed order; resolve various issues regarding service of subpoenas and notices of intent to serve subpoenas. |
| 31. | 1/24/2018 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails with P. Bowman, J. Libling, A. Osisioma, and M. Guarisco regarding notice of subpoena, notice of deposition, Discord subpoena, and other issues; prepare notice of deposition; various tasks relating to subpoena. |
| 32. | 1/25/2018 | Barkai, Yotam | 10.3 | 225 | 2317.5 | Emails and telecon. with P. Bowman, J. Libling, A. Osisioma, C. Greene, D. Mills, A. Koorji, J. Van Benten, E. Bolton, D. Roelofs, and J. Bambanek regarding Twitter subpoena, Hatreon subpoena, Merwin subpoena, other subpoenas, interrogatories, and RFPs; review and revise Twitter subpoena; resolve issues relating to service of Merwin subpoena; draft and revise Facebook, Instagram, Snapchat, YouTube, and |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Reddit subpoena; research various issues relating to Twitter, Facebook, Instagram, and other subpoenaed entities; draft and revise Gab, Voat, 4chan, and 8chan subpoenas; serve interrogatories and RFPs on defendants; correct RFPs and serve corrected RPFs on defendants; revise Hateron subpoena; draft and revise various other subpoenas and preservation letters. |
| 33. | 1/26/2018 | Barkai, Yotam | 2.8 | 225 | 630 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, J. Fink, and C. Greene regarding protective order, subpoenas, and other issues; review and revise Twitter, Hatreon, GoDaddy, and Cloudflare subpoenas and preservation letters. |
| 34. | 1/29/2018 | Barkai, Yotam | 2.2 | 225 | 495 | Continue revising outline of elements; continue reviewing previous work product to incorporate into outline of elements; emails with P. Bowman, J. Libling, A. Osisioma, E. Fridberg, and P. Miller regarding elements of claims, subpoenas, and other issues; review materials concerning GoDaddy and Cloud Flare. |
| 35. | 1/30/2018 | Barkai, Yotam | 5.9 | 225 | 1327.5 | Emails, teleconf. and conf. with P. Bowman, J. Libling, A. Osisioma, M. Guarisco, C. Greene, T. Bland, A. Koorji and others regarding service updates, subpoenas (Discord, Duke Merwin, NPI, Trump Hotel), default motions, initial disclosures, and other issues; review and revise subpoenas to Twitter and Hatreon; review and revise outline of elements of claims; research issues relating to subpoena, service, signatures, and other issues; finalize subpoenas for Twitter and Hatreon; various tasks relating to finalizing, serving, and delivering subpoenas. |
| 36. | 1/31/2018 | Barkai, Yotam | 4.9 | 225 | 1102.5 | Emails, teleconf., and conf. with P. Bowman, J. Libling, A. Osisioma, M. Guarisco, J. Van Benten, A. Koorji, and E. Bolton regarding Hatreon subpoena, Twitter subpoena, document discovery, and other issues; review, revise, and |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | finalize Hatreon subpoena and accompanying materials; tasks relating to service of Hatreon subpoena; review and revise outline of elements of claims; review prior research and incorporate research into outline of elements of claims; draft and revise GoDaddy and CloudFlare subpoenas. |
| 37. | 2/1/2018 | Barkai, Yotam | 3.3 | 225 | 742.5 | Emails, teleconf., and conf. with P. Bowman, J. Libling, A. Osisioma, M. Guarisco, A. Koorji, J. Van Benten, and E. Bolton regarding GoDaddy and Cloudflare subpoenas, preservation letters, discovery plan, and other issues; review and revise subpoenas and preservation letters; finalize subpoenas and preservation letters; various tasks relating to service of subpoenas and preservation letters; discuss discovery plan. |
| 38. | 2/2/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding task list; review task list and other materials relating to task list. |
| 39. | 2/3/2018 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding case status and task list. |
| 40. | 2/5/2018 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with P. Bowman, J. Libling, A. Osisioma, and C. Greene regarding task list, Cloudflare subpoena, and other issues. |
| 41. | 2/6/2018 | Barkai, Yotam | 2.4 | 225 | 540 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, Greene, T. Bland, S. Strohmeier, A. Levine, D. Mills, A. Koorji regarding case status, motions for default, local counsel, initial disclosures, ████████, Rule 16 conference, Discord, third-party subpoenas (including Merwin), motions to dismiss, and other issues; review research by A. Koorji regarding Cloudflare; continue drafting and revising outline of elements of claims; ████████████████████. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 42. | 2/7/2018 | Barkai, Yotam | 0.6 | 225 | 135 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding Cloudflare subpoena. |
| 43. | 2/8/2018 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding objections to Trump and NPI subpoenas. |
| 44. | 2/10/2018 | Barkai, Yotam | 1.5 | 225 | 337.5 | Review, revise, and circulate outline of elements of claims; emails with P. Bowman, J. Libling, and A. Osisioma regarding outline of elements of claims. |
| 45. | 2/13/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in weekly call. |
| 46. | 2/15/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with P. Bowman, J. Libling, A. Osisioma, K. Keller, and C. Greene regarding document requests, opposition to motions to dismiss, and other issues. |
| 47. | 2/16/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding subpoenas; review subpoenas and notices of intent to serve subpoenas. |
| 48. | 2/19/2018 | Dunn, Karen | 1.3 | 450 | 585 | Edit opposition to motions to dismiss. |
| 49. | 2/20/2018 | Dunn, Karen | 1.8 | 450 | 810 | Edit opposition to Defendants' motion to dismiss. |
| 50. | 2/23/2018 | Dunn, Karen | 1.6 | 450 | 720 | Focus on deposition strategy and prepare for and participate in telecon with A. Levine re: same. |
| 51. | 2/23/2018 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with A. Osisioma, M. Guarisco, A. Koorji, J. van Benten, and E. Bolton regarding document subpoenas. |
| 52. | 2/24/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Review correspondence and documents concerning non-party motion. |
| 53. | 2/26/2018 | Dunn, Karen | 0.4 | 450 | 180 | Review opposition to Penovich motion to stay. |
| 54. | 2/26/2018 | Barkai, Yotam | 3.1 | 225 | 697.5 | Review documents produced by G. Ritter, subpoenas to D. Duke and NPI, and other documents; emails and teleconf. with K. Dunn, P. Bowman, J. Libling, A. Osisioma, J. Holdip, C. Greene, J. van Benten, E. Bolton, and Perkins Coie regarding documents produced by G. Ritter, Peinovich motion, outline of elements, third-party discovery, party discovery, Twitter subpoena, and other issues; review Peinovich motion to stay |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | and draft opposition to motion to stay; review Duke motion to quash; review opposition to Peinovich motions to quash; plan various aspects of third-party and party discovery. |
| 55. | 2/27/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in senior team call re: March 16 conference and possible MTC. |
| 56. | 2/27/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with Charlottesville BSF, Kaplan, and Cooley teams regarding outline of elements of claims. |
| 57. | 2/27/2018 | Barkai, Yotam | 4.8 | 225 | 1080 | Review and revise outline elements of claims; emails with P. Bowman, J. Libling, and A. Osisioma regarding outline; teleconf. with K. Dunn, P. Bowman, J. Libling, A. Osisioma, J. Fink, C. Greene, A. Levine, D. Mills, A. Koorji and others regarding case status, depositions, entry of default, Fields motion to stay the case, ███████████, scheduling conference, third-party subpoenas, Peinovich motion to quash, Duke motion to quash, Doe motion to quash, ████████████████ ██████████, NPI documents, motion to compel, and other issues; begin drafting opposition to Duke motion to quash; ████████████████████████████████████████████. ████████████████████████████████████████████████; |
| 58. | 2/28/2018 | Barkai, Yotam | 2.6 | 225 | 585 | continue drafting and revising opposition to Duke motion to quash subpoena; emails and teleconf. with P. Bowman, J. Libling, and A. Osisioma regarding opposition to Peinovich motion to quash, opposition to Duke motion to quash, and other issues. |
| 59. | 3/1/2018 | Barkai, Yotam | 2.3 | 225 | 517.5 | Emails with J. Libling, A. Osisioma, C. Greene, J. van Benten, and E. Bolton regarding filing, opposition to Duke motion to quash, and other issues; begin drafting letter to National Policy Institute regarding production; review and revise opposition to Duke motion to quash. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 60. | 3/2/2018 | Dunn, Karen | 2 | 450 | 900 | Edit e-mail to the court re: destruction of evidence (.6); prepare for and participate in telecon with US Marshals; follow-up correspondence re: same (1.4). |
| 61. | 3/5/2018 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with P. Bowman, J. Libling, A. Osisioma, and C. Greene regarding tasks, Duke motion to quash, NPI letter, third-party discovery, and other issues. |
| 62. | 3/6/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in team call re: March 16 hearing. |
| 63. | 3/6/2018 | Barkai, Yotam | 2.1 | 225 | 472.5 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding opposition to Duke motion to quash, letter to NPI, and other issues; revise letter to NPI regarding subpoena; teleconf. with P. Bowman, A. Osisioma, J. Fink, C. Greene, S. Strohmeier, and others regarding scheduling conference, motions to quash, third-party discovery, and other issues; review J. Libling revisions to opposition to Duke motion to quash; implement further revisions to opposition to Duke motion to quash; circulate opposition to Duke motion to quash. |
| 64. | 3/6/2018 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding opposition to Duke motion to quash; review, revise, and circulate opposition to Duke motion to quash. |
| 65. | 3/7/2018 | Barkai, Yotam | 4.7 | 225 | 1057.5 | Emails and teleconf. with K. Dunn, P. Bowman, J. Libling, R. Kaplan, A. Levine, and others regarding opposition to Duke's motion to quash and objections to subpoena; conduct further legal research; draft and circulate letter to Duke regarding motion to quash; revise brief based on comments from P. Bowman and J. Libling; ███████████. |
| 66. | 3/8/2018 | Barkai, Yotam | 2.2 | 225 | 495 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, and C. Greene regarding opposition to Duke motion to quash; review, revise, and recirculate Duke motion to quash; ███████████. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 67. | 3/9/2018 | Barkai, Yotam | 3.4 | 225 | 765 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding discovery status, opposition to Duke motion to quash, and other issues; review discovery status for various third parties; strategize next steps for third-party discovery; review discovery materials; review draft correspondence; review Kaplan edits to opposition to Duke motion to quash; revise Duke motion to quash in accordance with Kaplan edits. |
| 68. | 3/10/2018 | Dunn, Karen | 0.8 | 450 | 360 | Attention to Peinovich motion and prepare for and participate in telecon re: response to same. |
| 69. | 3/10/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Review and revise opposition to Duke motion to quash; review correspondence and filings. |
| 70. | 3/11/2018 | Barkai, Yotam | 3.2 | 225 | 720 | Review correspondence and materials relating to Duke subpoena; review and revise opposition to Duke motion to quash; cite-check Duke motion to quash; circulate opposition to Duke motion to quash. |
| 71. | 3/12/2018 | Dunn, Karen | 0.4 | 450 | 180 | Attention to M. Peinovich Motion. |
| 72. | 3/12/2018 | Barkai, Yotam | 6.6 | 225 | 1485 | Emails with P. Bowman, J. Libling, A. Osisioma, C. Greene, G. Tenzer, and co-counsel regarding Duke motion to quash and related issues, party discovery, and other issues relating to discovery; review documents and correspondence regarding Duke motion to quash; review motion to strike FOAK response; ███████ ███████; review status of party discovery; review initial disclosures, discovery requests, and related documents; prepare spreadsheet of discovery status; prepare exhibits to opposition to Duke motion to quash; review, revise, finalize, and file opposition to Duke motion to quash. |
| 73. | 3/13/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in team call re: March 16 hearing |
| 74. | 3/13/2018 | Barkai, Yotam | 1.4 | 225 | 315 | Emails and teleconf. with K. Dunn, P. Bowman, J. Libling, A. Osisioma, J. Fink, C. Greene, G. Tenzer, S. Strohmeier, D. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Mills, A. Koorji regarding scheduling conference, motions for default, service, third-party subpoenas, and other issues; review discovery materials. |
| 75. | 3/14/2018 | Dunn, Karen | 1.5 | 450 | 675 | Attention to filing re: Parrott destruction of evidence (.5); prepare for and participate in telecon with R. Kaplan (.3); review sanctions motion response (.7). |
| 76. | 3/14/2018 | Barkai, Yotam | 1.5 | 225 | 337.5 | Compile and annotate materials and authorities regarding M. Peinovich motion for sanctions for review by K. Dunn; emails with K. Dunn and J. Alm regarding materials for review by K. Dunn. |
| 77. | 3/14/2018 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails with P. Bowman, J. Libling, G. Tenzer, and C. Greene regarding letter to Fields regarding deficient production; begin drafting letter to Fields regarding deficient production; review various discovery requests and documents relating to document requests; ███████████████████████████ ██████. |
| 78. | 3/15/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Compile and annotate materials and authorities regarding M. Peinovich motion for sanctions for review by K. Dunn; emails with K. Dunn and J. Alm regarding materials for review by K. Dunn. |
| 79. | 3/15/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Continue drafting and revising letter to Fields regarding deficient discovery. |
| 80. | 3/15/2018 | Barkai, Yotam | 1.6 | 225 | 360 | Emails with P. Bowman, J. Libling, J. Alm, C. Greene, S. Strohmeier regarding scheduling conference, sanctions motion, interrogatories, and other issues; continue drafting and revising letter to Fields regarding deficient discovery; review discovery requests; review motions for sanctions and related documents; other tasks in preparation for conference. |
| 81. | 3/16/2018 | Dunn, Karen | 5.5 | 450 | 2475 | Prepare for and attend hearing with magistrate judge. |
| 82. | 3/16/2018 | Barkai, Yotam | 1.1 | 225 | 247.5 | Emails with K. Dunn, P. Bowman, J. Libling, A. Osisioma, and others regarding hearing, motion for sanctions, Parrott |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | declaration, ███████████, and other issues; review and research issues relating to sanctions motion, declaration, and other topics. |
| 83. | 3/18/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with C. Greene regarding discovery requests and Richard Spencer; review discovery materials. |
| 84. | 3/19/2018 | Barkai, Yotam | 6.6 | 225 | 1485 | Emails and teleconf. with J. Libling, M. Guarisco, C. Greene, and S. Strohmeier regarding Discord subpoena, motion to compel, Fields deficient discovery, and other discovery issues; review correspondence with Discord, Discord subpoena, and other documents and exhibits relating to Discord; revise Discord motion to compel. |
| 85. | 3/20/2018 | Barkai, Yotam | 2.9 | 225 | 652.5 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, C. Greene, G. Tenzer, S. Strohmeier, K. Magun, D. Mills, A. Koo1ji, and B. Rottenborn regarding Fields discovery letter, conference outcomes, preservation order, service, defaults, third-party subpoenas, Discord, and other issues; revise and recirculate Fields discovery letter; review court proceeding transcript; review case law on discovery; review discovery status. |
| 86. | 3/21/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in telecon with Kaplan and Co re: discovery issues related to Fields and review correspondence re: same. |
| 87. | 3/21/2018 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with J. Libling, A. Osisioma, G. Tenzer, C. Greene, and D. Campbell regarding Hatreon letter, Cloudfare discovery, Fields discovery, and other issues; serve discovery letter on J. Fields. |
| 88. | 3/21/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Libling and A. Osisioma regarding third-party productions to defendants and other issues. |
| 89. | 3/22/2018 | Dunn, Karen | 1.6 | 450 | 720 | Review Penovich motion (.3); review Hoppe order re: sanctions (.3); respond to correspondence re: discovery issues (.5); attention to postings by defendants (.5). |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 90. | 3/27/2018 | Barkai, Yotam | 7.1 | 225 | 1597.5 | Review discovery materials, including discovery tracker and draft third-party subpoenas; emails with P. Bowman, J. Libling, A. Osisioma, M. Guarisco, J. van Benten, and A. Koorji regarding discovery materials and third-party subpoenas; review J. Libling revisions to B. Brathovd subpoena; teleconf. with J. Libling, A. Osisioma, G. Tenzer, C. Greene, S. Strohmeier, K. Magun, D. Mills, and others regarding meet-and-confer, preservation order, initial disclosures, interrogatories, third parties (including Discord, Twitter, and other third parties), Fields discovery, document review, and other issues; review and revise third-party subpoenas for Brathovd and other individuals; various tasks to arrange for logistics and service of third-party subpoenas; review various documents relating to third-party subpoenas; circulate revised third-party subpoenas for internal review. |
| 91. | 3/28/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with A. Osisioma, J. van Benten, A. Koorji, E. Bolton, R. Short, B. Paris, and Capital Process Servers regarding service issues. |
| 92. | 3/29/2018 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with P. Bowman and J. Libling regarding motion to compel Discord discovery; review Discord correspondence; review and revise motion to compel Discord discovery; review and revise Bowman declaration in support of motion to compel Discord discovery. |
| 93. | 4/2/2018 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with P. Bowman, J. Libling, and A. Osisioma regarding task list and other issues; review, revise, and recirculate BSF task list, Charlottesville team task list, and discovery spreadsheet; review documents and correspondence for incorporation into task lists and spreadsheet. |
| 94. | 4/3/2018 | Barkai, Yotam | 2.3 | 225 | 517.5 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, G. Tenzer, and C. Greene regarding third-party discovery, preservation order, handling of IDs for Spencer, third-party |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | subpoenas, Hatreon production, Fields discovery requests, Jones inadequate interrogatory responses, Kessler deposition notice, and other issues; review, revise, and circulate third-party subpoenas. |
| 95. | 4/4/2018 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with J. Libling, A. Osisioma, G. Tenzer, and C. Greene regarding third-party subpoenas, SCA consents, and related issues; review third-party subpoenas. |
| 96. | 4/6/2018 | Dunn, Karen | 0.3 | 450 | 135 | Respond to e-mails re: Peinovich filing and Kessler deposition. |
| 97. | 4/6/2018 | Barkai, Yotam | 0.4 | 225 | 90 | Review order denying Duke motion to quash, Cantwell discovery responses, and other materials; emails with C. Greene, S. Strohmeier, and team regarding Cantwell discovery responses and other materials. |
| 98. | 4/9/2018 | Barkai, Yotam | 1.5 | 225 | 337.5 | Review Damigo, Identity Evropa, Fields, Cantwell, Nationalist Front, Nationalist Socialist Movement, and Jeff Schoep discovery responses and accompanying correspondence; revise discovery trackers to reflect discovery responses; revise third-party subpoenas; review and revise team-wide task list, internal BSF task list, and discovery spreadsheet. |
| 99. | 4/9/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Review and revise discovery tracker; emails with A. Osisioma and K. Magun regarding discovery tracker and related issues. |
| 100. | 4/10/2018 | Dunn, Karen | 0.6 | 450 | 270 | Prepare for and participate in team telecon. |
| 101. | 4/10/2018 | Barkai, Yotam | 0.6 | 225 | 135 | Teleconf. with P. Bowman, J. Libling, A. Osisioma, and Kaplan and Cooley teams regarding case status, discovery, and other issues. |
| 102. | 4/10/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Review Damigo and other discovery responses and related materials. |
| 103. | 4/11/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with C. Greene, A. Osisioma, J. van Benten, A. Koorji, and E. Bolton regarding Spencer discovery, third-party subpoenas, Kessler productions, and other issues. |
| 104. | 4/12/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with team and discovery vendor regarding Kessler production. |

|  | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 105. | 4/13/2018 | Barkai, Yotam | 1 | 225 | 225 | Emails with J. Libling, A. Osisioma, C. Greene, S. Strohmeier, and team regarding Heimbach discovery responses, document review, and other issues; review Heimbach discovery responses and other discovery responses; review and revise discovery tracking spreadsheet; review documents and correspondence relating to Fields discovery. |
| 106. | 4/16/2018 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence with ▮▮▮▮▮ |
| 107. | 4/16/2018 | Barkai, Yotam | 2.4 | 225 | 540 | Emails with P. Bowman, J. Libling, A. Osisioma and other team members regarding Peinovich discovery requests and other issues; review Peinovich discovery requests; review and revise discovery trackers and logs; review and revise motion to compel discovery from Discord; review correspondence relating to Discord. |
| 108. | 4/16/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with G. Tenzer, C. Greene, and K. Magun regarding Trump subpoena and other issues. |
| 109. | 4/17/2018 | Barkai, Yotam | 6.8 | 225 | 1530 | Emails and teleconf. with P. Bowman, J. Libling, G. Tenzer, C. Greene, A. Osisioma, S. Strohmeier, K. Magun, A. Levine, D. Mills, J. van Benten, A. Koorji regarding Trump subpoena, Peinovich discovery responses, third-party discovery, Discord, and other issues; review Peinovich discovery responses; review and revise Discord motion; review correspondence and documents relating to Discord; resolve various technical issues relating to document review and account. |
| 110. | 4/18/2018 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with A. Osisioma, C. Greene, S. Strohmeier, C. English, and R. Jamison regarding ▮▮▮▮▮ ▮▮▮▮▮, Kessler production and other issues. |
| 111. | 4/18/2018 | Barkai, Yotam | 1.3 | 225 | 292.5 | Further emails with C. Greene, S. Strohmeier, C. English, and R. Jamison regarding Kessler production and related issues; resolve technical issues relating to Kessler production; further review and revisions of Discord motion. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 112. | 4/18/2018 | Barkai, Yotam | 0.6 | 225 | 135 | Emails with C. Greene and team regarding Kessler, Ray, and Vanguard America discovery responses. |
| 113. | 4/19/2018 | Dunn, Karen | 0.8 | 450 | 360 | Attention to issues of spoliation. |
| 114. | 4/23/2018 | Barkai, Yotam | 1.1 | 225 | 247.5 | Emails with P. Bowman, J. Libling, A. Osisioma, M. Guarisco, G. Tenzer, J. Fink, C. Greene, J. Van Benten regarding Duke motion to quash; review Duke motion to quash, Discord subpoena, Discord meet-and-confer, and related issues. |
| 115. | 4/24/2018 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Libling and A. Osisioma regarding tasks and Duke motion to quash. |
| 116. | 4/25/2018 | Barkai, Yotam | 2.6 | 225 | 585 | Review revised Duke motion to quash; begin drafting opposition to revised Duke motion to quash; ██████████ ████████████████████████; emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, M. Guarisco, J. Rossetti, J. Pasterick, S. Ginsberg, R. Mrazik, D. Martin, and other Perkins Coie attorneys regarding Duke motion to quash, Discord subpoena, and other issues. |
| 117. | 4/25/2018 | Barkai, Yotam | 1.1 | 225 | 247.5 | Emails with A. Osisioma regarding third-party subpoenas; ████████████████████████████████; continue drafting and revising response to Duke motion to quash. |
| 118. | 4/26/2018 | Barkai, Yotam | 0.9 | 225 | 202.5 | ████████████████████████████████████; review and revise opposition to Duke motion to quash. |
| 119. | 4/26/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Continue drafting and revising opposition to Duke motion to quash (E.D. La.). |
| 120. | 4/27/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in telecon with Kaplan and Co re: █████████ and spoliation issues. |
| 121. | 4/30/2018 | Barkai, Yotam | 5.5 | 225 | 1237.5 | Emails with P. Bowman, J. Libling, J. Fink, and G. Tenzer regarding opposition to Duke motion to quash; continue drafting and revising opposition to Duke motion to quash; █████████████████████████████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | ███████████; review and revise task list. |
| 122. | 5/1/2018 | Barkai, Yotam | 2.7 | 225 | 607.5 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, C. Greene, A. Mills, and others; review correspondence and documents relating to third-party subpoenas, Discord subpoena, opposition to Duke motion subpoena, Fields discovery responses, Kolenich discovery responses, Peinovich discovery requests, and other issues; further review of correspondence and documents relating to Duke motion to quash. |
| 123. | 5/2/2018 | Barkai, Yotam | 3.7 | 225 | 832.5 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, R. Kaplan, .J. Fink, G. Tenzer, C. Greene, A. Koorji, J. van Benten, A. Mills, and team regarding opposition to Duke motion to quash, preparation for oral argument on motion to dismiss, Discord, SCA, and other issues; review P. Bowman revisions to opposition to Duke motion to quash; further revise and circulate opposition to Duke motion to quash; tasks relating to Discord and SCA |
| 124. | 5/3/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in telecon with R. Kaplan re: motion to dismiss hearing. |
| 125. | 5/3/2018 | Barkai, Yotam | 3.1 | 225 | 697.5 | Emails with P. Bowman, J. Libling, S. Ginsberg, G. Tenzer, J. Matz, and C. Greene regarding motion to dismiss argument and other issues; review motions to dismiss and replies on motions to dismiss filed by various defendants; review opposition to motion to dismiss. |
| 126. | 5/3/2018 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with S. Ginsberg; complete tasks in connection with admission pro hac vice. |
| 127. | 5/4/2018 | Dunn, Karen | 0.4 | 450 | 180 | Attention to discovery-related correspondence. |

|  | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 128. | 5/4/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with G. Tenzer, C. Greene, J. Libling, and A. Mills regarding admission pro hac vice; other tasks relating to admission pro hac vice. |
| 129. | 5/7/2018 | Dunn, Karen | 1 | 450 | 450 | Attention to Motion to Dismiss |
| 130. | 5/7/2018 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with A. Osisioma regarding Charlottesville task list, status update, and related issues. |
| 131. | 5/7/2018 | Barkai, Yotam | 2.1 | 225 | 472.5 | Review draft letters to Peinovich and Spencer; review and revise team-wide task list, discovery tracker, and BSF task list; review document review protocol and related documents; emails and conf. with P. Bowman, J. Libling, A. Osisioma, S. Ginsberg, C. Greene, A. Mills, and other team members regarding task lists, Duke motion to quash, and other issues; review various documents and correspondence for incorporation into task list and discovery spreadsheet. |
| 132. | 5/8/2018 | Barkai, Yotam | 0.9 | 225 | 202.5 | Review document review protocol and related documents concerning document review; emails with C. Greene and K. Magun regarding task list, discovery tracker, and other issues. |
| 133. | 5/8/2018 | Barkai, Yotam | 7.1 | 225 | 1597.5 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, M. Guarisco, G. Tenzer, C. Greene, and others regarding Duke motion to quash, third-party subpoenas, Fields interrogatory responses, and other issues; review document review protocol; review and revise opposition to Duke motion to quash; review Peinovich objections to magistrate's order; review briefing on Peinovich motion to quash and motion for Rule 45 compliance; begin drafting response to Peinovich objections to magistrate's order; review confidentiality order; review defendants' discovery requests. |
| 134. | 5/8/2018 | Barkai, Yotam | 1.4 | 225 | 315 | Begin H. Pearce document review. |
| 135. | 5/9/2018 | Dunn, Karen | 1.5 | 450 | 675 | Prepare for and participate in telecon with R. Kaplan re: MTD and follow-up. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 136. | 5/9/2018 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with P. Bowman, J. Libling, G. Tenzer, C. Greene, and A. Mills regarding opposition to Duke motion to quash; continue document review. |
| 137. | 5/9/2018 | Barkai, Yotam | 4 | 225 | 900 | Emails with P. Bowman, J. Libling, A. Osisioma, G. Tenzer, C. Greene, A. Mills regarding Duke motion to quash and other issues; review, revise, and cite-check opposition to Duke motion to quash; review and finalize exhibits; continue document review |
| 138. | 5/9/2018 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails and teleconf. with P. Bowman, J. Libling, A. Osisioma, M. Guarisco, G. Tenzer, C. Greene, A. Mills and team regarding opposition to Duke motion to quash, prep for motion to dismiss argument, and other issues. |
| 139. | 5/10/2018 | Dunn, Karen | 1.5 | 450 | 675 | Prepare for and attend meeting re: MTD and follow-up . |
| 140. | 5/10/2018 | Barkai, Yotam | 2.4 | 225 | 540 | Continue reviewing H. Pearce documents; continue drafting and revising opposition to Peinovich objections on motion to quash; further review of briefing on Peinovich motions; emails with J. Libling, A. Osisioma, C. Greene, and others regarding document review, Peinovich motion, and various other issues. |
| 141. | 5/11/2018 | Barkai, Yotam | 5.5 | 225 | 1237.5 | Continue reviewing H. Pearce documents; continue drafting and revising response to Peinovich objections; review briefing on Peinovich motion to quash and Rule 45 motion; emails with J. Libling, A. Osisioma, and C. Greene regarding Peinovich motion to quash and Rule 45 motion, document review, preparation for oral argument, and other issues. |
| 142. | 5/14/2018 | Dunn, Karen | 1 | 450 | 450 | Attention to materials for MTD hearing. |
| 143. | 5/14/2018 | Barkai, Yotam | 4 | 225 | 900 | Emails with P. Bowman, J. Libling, A. Osisioma, C. Greene, and K. Magun regarding tasks, document review, and other issues; continue document review; review and revise task lists and discovery tracker; circulate task lists and discovery tracker. |
| 144. | 5/14/2018 | Barkai, Yotam | 1.2 | 225 | 270 | Continue document review. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 145. | 5/14/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Continue reviewing H. Pearce documents. |
| 146. | 5/15/2018 | Dunn, Karen | 12.5 | 450 | 5625 | Prepare for and attend Kessler depo and follow up; prepare for MTD hearing. |
| 147. | 5/15/2018 | Dunn, Karen | 1.3 | 450 | 585 | Prepare for and participate in telecon with J. Libling and Y. Barkai re MTD hearing prep; follow-up re: same. |
| 148. | 5/15/2018 | Barkai, Yotam | 0.6 | 225 | 135 | Continue document review. |
| 149. | 5/15/2018 | Barkai, Yotam | 8.6 | 225 | 1935 | Emails and teleconf. with K. Dunn, P. Bowman, .I. Libling, A. Osisioma, S. Lee, R. Kaplan, G. Tenzer, C. Greene, S. Strohmeier, K. Magun, plaintiffs, and others regarding ████ ████ motion to dismiss argument, claims memo, discovery and depositions, document review, Peinovich objections, and other issues; continue document review; review J. Matz memo regarding oral argument on motion to dismiss; review motions to dismiss, opposition brief on motion to dismiss, and replies in support of motions to dismiss; revise opposition to Peinovich objections; ████████ ████████████████████████████; begin drafting slides; begin drafting outline or oral arguments on motion to dismiss. |
| 150. | 5/15/2018 | Barkai, Yotam | 3.3 | 225 | 742.5 | Continue drafting motion to dismiss oral argument outline: ████████████████████; review briefs on motion to dismiss; review J. Matz memo; emails with J. Libling regarding oral argument outline. |
| 151. | 5/16/2018 | Dunn, Karen | 2.1 | 450 | 945 | Prepare for and participate in team telecon re: MTD, depositions, case management and strategy and follow-up correspondence re same. |
| 152. | 5/16/2018 | Dunn, Karen | 6.5 | 450 | 2925 | Prepare for and attend Kessler depo; prep for MTD hearing. |
| 153. | 5/16/2018 | Barkai, Yotam | 8.1 | 225 | 1822.5 | Emails and teleconf. with K. Dunn, P. Bowman, J. Libling, A. Osisioma, G. Tenzer, S. Strohmeier, B. Rottenborn, and others regarding motion to dismiss, depositions, First Amendment |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | issues, document review, and other topics; continue reviewing H. Pearce documents; continue reviewing briefing on motion to dismiss and related work product; conduct further legal research; review relevant cases; draft additional bullet points per K. Dunn request; draft appendix per K. Dunn request; research use of depositions. |
| 154. | 5/16/2018 | Barkai, Yotam | 0.7 | 225 | 157.5 | Continue reviewing documents. |
| 155. | 5/17/2018 | Dunn, Karen | 6.8 | 450 | 3060 | Review 1A case law in preparation for MTD argument, review outline. |
| 156. | 5/17/2018 | Dunn, Karen | 1.4 | 450 | 630 | Confer with colleagues re Peinovich objections and MTD; correspondence re: same. |
| 157. | 5/17/2018 | Barkai, Yotam | 5 | 225 | 1125 | Emails and conf. with K. Dunn, P. Bowman, W. Isaacson, J. Libling, G. Tenzer, C. Greene, S. Strohmeier, B. Rottenborn, A. Mills, and others regarding response to Peinovich objections, motion to dismiss oral argument, and other issues; review and revise motion to dismiss oral argument outline; conduct further legal research and further review of relevant briefs and relevant documents. |
| 158. | 5/18/2018 | Dunn, Karen | 1.7 | 450 | 765 | Prepare for and participate in team telecon re: MTD hearing prep (1.0); attention to correspondence re: first amend. issues. |
| 159. | 5/18/2018 | Dunn, Karen | 6.5 | 450 | 2925 | Prepare for MTD hearing; prepare for and attend meeting with team to discuss MTD hearing. |
| 160. | 5/18/2018 | Isaacson, William | 1.8 | 400 | 720 | Edit outline and slides for motion to dismiss argument |
| 161. | 5/18/2018 | Barkai, Yotam | 8.8 | 225 | 1980 | Emails, teleconf., and conf. with K. Dunn, P. Bowman, J. Libling, A. Osisioma, S. Ginsberg, R. Kaplan, J. Fink, S. Strohmeier, J. Matz, and others regarding Duke motion to quash, Peinovich objections, motion to dismiss oral argument, conspiracy claims, First Amendment defenses, and other issues; draft and revise slides based on K. Dunn and W. Isaacson comments; revise talking points based on K. Dunn |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | and W. Isaacson comments; finalize and file opposition to Peinovich objections; review and revise hard questions; conduct further legal research.; prepare additional work product requested by K. Dunn |
| 162. | 5/18/2018 | Barkai, Yotam | 3.1 | 225 | 697.5 | Emails with K. Dunn, J. Libling, J. Matz regarding slides, talking points, and other issues; continue drafting and revising slides; continue drafting and revising talking points; continue review of ▮▮▮ opposition brief, and other documents. |
| 163. | 5/19/2018 | Dunn, Karen | 2 | 450 | 900 | Attention to ▮▮▮. |
| 164. | 5/19/2018 | Dunn, Karen | 1.1 | 450 | 495 | Attention to key cases and follow-up re: same. |
| 165. | 5/19/2018 | Barkai, Yotam | 2 | 225 | 450 | Continue drafting appendix or acts or violence. intimidation. harassment, and incitement alleged in FAC; revise talking points and slides; conduct legal research; begin drafting appendix or evidence of specific intent: continue reviewing ▮▮▮ opposition brief, and other work product. |
| 166. | 5/19/2018 | Barkai, Yotam | 4.3 | 225 | 967.5 | Continue drafting appendix of specific intent as to each defendant; continue reviewing ▮▮▮ pull arguments that must be deferred to summary judgment or trial: continue reviewing briefs on motions to dismiss; continue drafting and revising talking points;<br>continue drafting and revising slides |
| 167. | 5/19/2018 | Barkai, Yotam | 3.9 | 225 | 877.5 | Draft summaries of key cases for K. Dunn; conduct legal research; emails with J. Libling and .J. Matz regarding slides, outline, and other work product; continue revising slides, outline, and other work product; circulate draft work product to J. Matz. |
| 168. | 5/20/2018 | Dunn, Karen | 5 | 450 | 2250 | Prepare for MTD hearing. |
| 169. | 5/21/2018 | Dunn, Karen | 4.7 | 450 | 2115 | Work on slides and prepare for MTD hearing. |
| 170. | 5/21/2018 | Dunn, Karen | 2.2 | 450 | 990 | Confer with colleagues re: slides, talking points, key cases and follow-up re: same. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 171. | 5/21/2018 | Barkai, Yotam | 3.4 | 225 | 765 | Emails with K. Dunn, P. Bowman, W. Isaacson, J. Libling, J. Matz, and others regarding slides, talking points, case summaries, and other issues; review and revise case summaries based on K. Dunn comments; review and revise slides based on K. Dunn comments; further legal research; further review of relevant briefs and other documents |
| 172. | 5/21/2018 | Barkai, Yotam | 5.1 | 225 | 1147.5 | Continue reviewing and revising slides based on K. Dunn comments; continue reviewing briefs, amended complaint, and other work product; continue reviewing cases; emails with K. Dunn, P. Bowman, W. Isaacson, J. Libling, A. Osisioma, J. Matz, C. Greene, K. Magun, and others regarding slides, case summaries, task lists, and other issues; continue reviewing and revising case summaries; review and revise task lists, discovery tracker, and related documents; further legal research; other tasks to prepare for hearing; review and revise slides in light of K. Dunn and W. Isaacson comments. |
| 173. | 5/22/2018 | Dunn, Karen | 2.1 | 450 | 945 | Prepare for and participate in weekly call (.5); attention to final revisions to slides and correspondence re: same. |
| 174. | 5/22/2018 | Dunn, Karen | 4.8 | 450 | 2160 | Prepare for MTD hearing, including finalize slides and participate in calls with ███████████. |
| 175. | 5/22/2018 | Barkai, Yotam | 8.4 | 225 | 1890 | Emails and teleconf. with K. Dunn, J. Libling, A. Osisioma, R. Kaplan, G. Tenzer, C. Greene, J. Matz, S. Strohmeier, B. Rottenborn, P. Karlan, and others regarding slides, constitutional defenses, Doe motion to quash, and other issues; continue revising and cite-checking slides; continue legal research; continue reviewing various documents to incorporate into slides; continue legal research; various other tasks to prepare for hearing. |
| 176. | 5/22/2018 | Barkai, Yotam | 3.7 | 225 | 832.5 | Emails with K. Dunn, S. Rodriguez, J. Libling, C. Seki, G. Tenzer, S. Strohmeier, E. Young, M. Spalding, and others |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | regarding slides, outline, Doe motion to quash, and other issues; review and revise slides; review and revise outline; further review of various documents and case law for use in slides and outline. |
| 177. | 5/23/2018 | Dunn, Karen | 10 | 450 | 4500 | Prepare for argument, including outline and slides. |
| 178. | 5/23/2018 | Dunn, Karen | 1.8 | 450 | 810 | Prepare for and participate in telecon re: hearing (1.0); review of materials and correspondence re: planning and strategy for same. |
| 179. | 5/23/2018 | Barkai, Yotam | 10.5 | 225 | 2362.5 | Prepare for hearing on motions to dismiss; emails, conf., and telecon. with K. Dunn, J. Libling, R. Kaplan, G. Tenzer, S. Strohmeier, and others; review and revise slides and outline; conduct legal research; review briefs, motions, ▓▓ and relevant work product to incorporate into slides and outline. |
| 180. | 5/24/2018 | Dunn, Karen | 2.3 | 450 | 1035 | Prepare for and participate in telecon re: hearing (.5); attention to correspondence and prep for hearing. |
| 181. | 5/24/2018 | Dunn, Karen | 9.3 | 450 | 4185 | Prepare for and attend MTD hearing and follow-up. |
| 182. | 5/24/2018 | Barkai, Yotam | 8.5 | 225 | 1912.5 | Prepare for and attend oral argument on motions to dismiss; emails, conf., and telecon. with K. Dunn, J. Libling, R. Kaplan, G. Tenzer, S. Strohmeier, D. Mills, B. Rottenborn, and others. |
| 183. | 5/25/2018 | Dunn, Karen | 0.8 | 450 | 360 | Prepare for and participate in ▓▓▓▓ call (.5); prepare for and participate in telecon with S. Wispelwey. |
| 184. | 5/25/2018 | Barkai, Yotam | 3.3 | 225 | 742.5 | Emails with S. Strohmeier regarding oral argument transcript; review Kessler deposition transcript; review Doe motion to quash; ▓▓▓▓▓▓▓; begin drafting opposition to motion to quash. |
| 185. | 5/25/2018 | Barkai, Yotam | 1 | 225 | 225 | Continue ▓▓▓▓▓▓; continue reviewing briefs and relevant materials. |
| 186. | 5/26/2018 | Barkai, Yotam | 3.5 | 225 | 787.5 | Continue drafting and revising opposition to Doe motion to quash Discord subpoena; complete further legal research; complete further review of relevant documents, including |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | briefs and complaint; emails with J. Libling regarding opposition to Doe motion to quash Discord subpoena. |
| 187. | 5/27/2018 | Barkai, Yotam | 6.2 | 225 | 1395 | Continue drafting and revising opposition to Doe motion to quash Discord subpoena; ████████████; further review of briefs, complaint, and other documents for use in opposition brief; emails with S. Strohmeier regarding Doe motion to quash Discord subpoena. |
| 188. | 5/28/2018 | Dunn, Karen | 0.6 | 450 | 270 | Prepare for and participate in telecon re: ████████. |
| 189. | 5/28/2018 | Isaacson, William | 0.5 | 400 | 200 | Prepare for and participate in conference call on ████████████. |
| 190. | 5/28/2018 | Barkai, Yotam | 3.5 | 225 | 787.5 | Teleconf. with K. Dunn, W. Isaacson, J. Libling, G. Tenzer, J. Matz, and S. Strohmeier regarding ████████ and related issues: continue drafting and revising opposition to Doe motion to quash subpoena; continue legal research and review of relevant documents for use in opposition brief; ████████████████████████. |
| 191. | 5/28/2018 | Barkai, Yotam | 3.6 | 225 | 810 | Continue drafting and revising opposition to Doe motion to quash Discord subpoena; continue legal research; continue reviewing relevant documents; continue research regarding ████████████. |
| 192. | 5/29/2018 | Dunn, Karen | 0.6 | 450 | 270 | Attention to case management, status and follow-up. |
| 193. | 5/29/2018 | Dunn, Karen | 1.4 | 450 | 630 | Prepare for and participate in team telecon re: Doe motion to quash and ████████ and follow-up correspondence re: same. |
| 194. | 5/29/2018 | Barkai, Yotam | 7.1 | 225 | 1597.5 | Emails and teleconf. with K. Dunn, W. Isaacson, J. Libling, A. Osisioma, G. Tenzer, S. Strohmeier, P. Clement, and others regarding Doe motion to quash, ████████████ and other issues; continue drafting and revising opposition to Doe motion to quash; continue legal research regarding ████████████, including jury instructions; continue reviewing relevant work product and |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | briefs for use in opposition to Doe motion to quash; ███████ ███████████████████████████; circulate draft opposition brief; review correspondence regarding deficient discovery. |
| 195. | 5/30/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in telecon re: motion to quash and narrative issues. |
| 196. | 5/30/2018 | Barkai, Yotam | 2.1 | 225 | 472.5 | Emails with J. Libling regarding opposition to Doe motion to quash; review and revise Doe motion to quash; conduct further legal research. |
| 197. | 5/30/2018 | Barkai, Yotam | 0.8 | 225 | 180 | Emails and teleconf. with K. Dunn, J. Libling, G. Tenzer, and S. Strohmeier regarding Doe motion to quash, narratives, and other issues; review motions to dismiss; review Moon decision. |
| 198. | 5/31/2018 | Barkai, Yotam | 2.9 | 225 | 652.5 | Continue reviewing and revising opposition to Doe motion to quash; continue legal research; continue reviewing briefs and work product for incorporation into opposition brief; emails with J. Libling regarding opposition to Doe motion to quash. |
| 199. | 5/31/2018 | Barkai, Yotam | 2.5 | 225 | 562.5 | Emails with J. Libling and A. Osisioma regarding opposition to motion to quash; continue drafting and revising opposition to motion to quash; continue legal research; circulate opposition to motion to quash to team. |
| 200. | 6/1/2018 | Dunn, Karen | 0.5 | 450 | 225 | Attention to correspondence re: conference with Judge Hoppe |
| 201. | 6/1/2018 | Barkai, Yotam | 2.7 | 225 | 607.5 | Draft and revise J. Libling declaration in opposition to Doe motion to quash; review correspondence and documents to incorporate into opposition; emails with K. Dunn, J. Libling, B. Edkins, C. Greene, M. Hicks regarding press statements, Libling declaration, and other issues. |
| 202. | 6/1/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Libling and team regarding opposition to Doe motion to quash. |
| 203. | 6/4/2018 | Barkai, Yotam | 3.4 | 225 | 765 | Emails with P. Bowman, S. Rodriguez, J. Libling, and M. Guarisco regarding Doc motion to quash, opposition brief, J. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Libling declaration, exhibits, and other issues; review and revise brief and declaration; review ███ subpoena, briefs, and other documents; prepare exhibits for brief and declaration for filing; review and cite-check brief and declaration. |
| 204. | 6/4/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with A. Osisioma regarding tasks, case status, and other issues. |
| 205. | 6/4/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Emails and teleconf. with J. Libling, A. Osisioma, M. Guarisco, and Z. Schultz regarding Doe motion to quash Discord subpoena; prepare exhibits for opposition to Doe motion to quash. |
| 206. | 6/5/2018 | Dunn, Karen | 0.2 | 450 | 90 | Attention to summary of court conference. |
| 207. | 6/5/2018 | Barkai, Yotam | 3.4 | 225 | 765 | Emails and teleconf. with P. Bowman, J. Libling, S. Rodriguez, Z. Schultz, G. Tenzer, and others regarding opposition to Doe motion to quash and other issues; review and revise opposition to Doe motion to quash; review and revise Libling declaration in support of opposition to Doe motion to quash; prepare exhibits and tables filing; conduct legal research. |
| 208. | 6/12/2018 | Dunn, Karen | 0.4 | 450 | 180 | Attention to correspondence re: depositions. |
| 209. | 6/21/2018 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with K. Dunn regarding case status. |
| 210. | 6/25/2018 | Dunn, Karen | 0.9 | 450 | 405 | Attention to correspondence re: depositions (.4); comment on response to Peinovich motion (.5). |
| 211. | 6/26/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review draft response to Peinovich supplemental brief. |
| 212. | 6/28/2018 | Barkai, Yotam | 0.6 | 225 | 135 | Review revised response to Peinovich brief. |
| 213. | 6/28/2018 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with J. Libling regarding reply brief; review reply brief. |
| 214. | 6/29/2018 | Barkai, Yotam | 1.2 | 225 | 270 | Review Doe reply in support of motion to quash; emails with J. Libling regarding same. |
| 215. | 7/2/2018 | Dunn, Karen | 0.5 | 450 | 225 | Attention to staffing and strategy, including correspondence re: argument prep. |

27

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 216. | 7/3/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in team telecon. |
| 217. | 7/6/2018 | Dunn, Karen | 0.5 | 450 | 225 | Attention to correspondence re: prep and strategy for argument. |
| 218. | 7/9/2018 | Dunn, Karen | 2.5 | 450 | 1125 | Attention to MTD decision and follow-up, including telecon with Plaintiffs. |
| 219. | 7/10/2018 | Dunn, Karen | 1.6 | 450 | 720 | Attention to correspondence re: strategy for discovery, including telecons re: same (1.0); attention to correspondence re: MTD decision (.6) |
| 220. | 7/21/2018 | Dunn, Karen | 0.6 | 450 | 270 | Prepare for and participate in telecon with R. Cohen and follow-up. |
| 221. | 7/23/2018 | Dunn, Karen | 1.6 | 450 | 720 | Attention to correspondence re: Spencer R&O's (.6); attention to ▇▇▇▇▇▇ and follow-up correspondence re: same ( 1.0) |
| 222. | 7/25/2018 | Dunn, Karen | 0.5 | 450 | 225 | Attention to correspondence re: Latham follow-up (.2); attention to correspondence re: Walsh follow-up. |
| 223. | 7/26/2018 | Dunn, Karen | 0.6 | 450 | 270 | Attention to correspondence re: prep for hearing, ▇▇▇▇▇▇ and depositions. |
| 224. | 7/31/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with C. Greene regarding case status. |
| 225. | 8/4/2018 | Dunn, Karen | 0.9 | 450 | 405 | Prepare for and participate in telecon with R. Kaplan re: R Spencer (.5); attention to correspondence re: same. |
| 226. | 8/5/2018 | Dunn, Karen | 0.6 | 450 | 270 | Attention to correspondence and review of press re: Unite the Right 2. |
| 227. | 8/6/2018 | Dunn, Karen | 0.8 | 450 | 360 | Attention to court's ruling upholding discord subpoena and correspondence re: same; attention to related press and follow-up. |
| 228. | 8/7/2018 | Dunn, Karen | 0.7 | 450 | 315 | Prepare for and participate in Christian Science Monitor interview re: Charlottesville anniversary; attention to correspondence re: fact gathering related to UTR2. |
| 229. | 8/13/2018 | Dunn, Karen | 1.7 | 450 | 765 | Review Kessler deposition and follow-up correspondence. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 230. | 8/13/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from K. Dunn re introduction to the team and the case |
| 231. | 8/13/2018 | Barkai, Yotam | 0.6 | 225 | 135 | Enrnils with K. Dunn and S. Strohmeier regarding case status, defense narrative, and other issues. |
| 232. | 8/13/2018 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails with C. Greene and S. Strohmeier regarding case status, narratives for ▮▮▮ ▮▮▮ and other issues; begin reviewing materials relating to ▮▮▮ ; begin drafting defense narrative. |
| 233. | 8/14/2018 | Phillips, Jessica | 3.5 | 400 | 1400 | Read amended complaint; read opinion in ED VA case denying motion to dismiss a 1985(3) claim; read MTD order |
| 234. | 8/14/2018 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with C. Greene and S. Strohmeier regarding case status, narratives for ▮▮▮ and other issues; begin reviewing materials relating to ▮▮▮ ; begin drafting defense narrative. |
| 235. | 8/14/2018 | Barkai, Yotam | 4.3 | 225 | 967.5 | Continue drafting and revising defense narrative; emails and teleconf. with J. Phillips, S. Strohmeier, M. Guarisco, Z. Shultz, regarding case status; review transcripts and other materials relating to defense narrative. |
| 236. | 8/14/2018 | Barkai, Yotam | 1.3 | 225 | 292.5 | Further emails with J. Phillips, C. Greene, and S. Strohmeier regarding motion to dismiss, and other issues; review Judge O'Grady decision on Section 1985(3); continue reviewing materials for use in defense narrative. |
| 237. | 8/15/2018 | Phillips, Jessica | 5 | 400 | 2000 | Prepared for call with Y. Barkai; telecon with Y. Barkai to get summary of case to date and background material; read motion to dismiss briefing; read scheduling order; reviewed discovery tracker; reviewed agenda for tomorrow's call |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 238. | 8/15/2018 | Barkai, Yotam | 2.5 | 225 | 562.5 | Review transcripts, briefs, and other materials for use in defense narrative; emails and teleconf. with J. Phillips and M. Guarisco. |
| 239. | 8/16/2018 | Dunn, Karen | 0.9 | 450 | 405 | Prepare for and participate in telecon re: discovery and next steps. |
| 240. | 8/16/2018 | Isaacson, Bill | 0.5 | 400 | 200 | Counsel call on discovery organization. |
| 241. | 8/16/2018 | Phillips, Jessica | 5.3 | 400 | 2120 | Participated in weekly update call with team; inquired about ██████████; began reading deposition of J. Kessler; reviewed proposed groupings of defendants and third parties for depositions; reviewed revised third party discovery tracker |
| 242. | 8/16/2018 | Barkai, Yotam | 7.2 | 225 | 1620 | Emails and teleconf. with K. Dunn, J. Phillips, A. Osisioma, R. Kaplan, G. Tenzer, A. Levine regarding case status, Discord, ██████████, discovery, depositions, and other issues; review and revise discovery tracking materials and related materials; continue drafting and revising defense narrative; review Judge Moon decision on motion to dismiss. |
| 243. | 8/17/2018 | Phillips, Jessica | 2 | 400 | 800 | Continued to read J. Kessler deposition transcript; read summary of to dos from call |
| 244. | 8/17/2018 | Barkai, Yotam | 2.4 | 225 | 540 | Continue reviewing briefing and other materials for use in ██████████; continue drafting and revising narratives; emails with J. Phillips and E. Bolton regarding Kessler deposition and other issues. |
| 245. | 8/19/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with E. Bolton regarding Kessler deposition exhibits; continue drafting and revising defense narrative. |
| 246. | 8/20/2018 | Phillips, Jessica | 2.5 | 400 | 1000 | Read and edited draft defense narrative; continued to read J. Kessler deposition |
| 247. | 8/20/2018 | Barkai, Yotam | 1 | 225 | 225 | Continue drafting and revising MTD roadmap |
| 248. | 8/20/2018 | Barkai, Yotam | 2.5 | 225 | 562.5 | Continue drafting and revising MTD roadmap and notes on elements to prove; continue reviewing Judge Moon decision to |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | incorporate into roadmap/notes; revise defense narrative; emails with .l. Phillips and M. Guarisco regarding defense narrative, MTD roadmap, and other issues. |
| 249. | 8/21/2018 | Phillips, Jessica | 3.9 | 400 | 1560 | Spoke with C. Greene re plaintiff's document review; read plaintiffs review protocol; spoke with A. Shaw re contract attorneys to participate in plaintiffs' document review; reviewed MTD roadmap draft and communicated with Y. Barkai re same; read and reviewed revised defense narrative; continued to read J. Kessler deposition transcript |
| 250. | 8/21/2018 | Barkai, Yotam | 4.1 | 225 | 922.5 | Continue drafting and revising MTD decision roadmap; emails with J. Phillips and S. Strohmeier regarding narratives and MTD decision roadmap; review motions to dismiss and MTD transcript; review and revise defense narrative. |
| 251. | 8/21/2018 | Barkai, Yotam | 2.5 | 225 | 562.5 | Continue reviewing and revising defense narrative based on J. Phillips comments; continue reviewing documents for incorporation into ddense narrative: continue drafting and revising MTD rondrnap. |
| 252. | 8/22/2018 | Dunn, Karen | 1 | 450 | 450 | Attention to defense narrative and correspondence re same. |
| 253. | 8/22/2018 | Phillips, Jessica | 2.9 | 400 | 1160 | Attention to plaintiff document review; read Defendants' discovery requests; reviewed attorney list for review protocol; read protective order; reviewed edits to defense narrative from Y. Barkai; circulated defense narrative to K. Dunn |
| 254. | 8/22/2018 | Barkai, Yotam | 2.7 | 225 | 607.5 | Emails with J. Phillips regarding defense narrative, MTD roadmap, and other issues; review and revise MTD roadmap; review and revise defense narrative. |
| 255. | 8/23/2018 | Dunn, Karen | 0.3 | 450 | 135 | Attention to correspondence re defense narrative |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 256. | 8/23/2018 | Dunn, Karen | 0.9 | 450 | 405 | Review ███████ and correspondence re: same. |
| 257. | 8/23/2018 | Phillips, Jessica | 3.1 | 400 | 1240 | Read emails from R. Kaplan re expense approval; read emails from K. Dunn re defense narrative; finished reading J. Kessler deposition transcript |
| 258. | 8/23/2018 | Barkai, Yotam | 2 | 225 | 450 | Continue drafting and revising MTD roadmap; emails with K. Dunn, W. Isaacson, and J. Phillips regarding MTD roadmap, defense narrative, and other issues. |
| 259. | 8/24/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Watched video of J. Kessler re unite the right rally |
| 260. | 8/25/2018 | Dunn, Karen | 0.3 | 450 | 135 | Attention to correspondence with team and Cooley team re defense narrative. |
| 261. | 8/25/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails re ███████████ |
| 262. | 8/25/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with K. Dunn, W. Isaacson, J. Phillips, and Kaplan and Cooley teams regarding defense narrative. |
| 263. | 8/26/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Emailed C. Greene re hot docs |
| 264. | 8/27/2018 | Phillips, Jessica | 2 | 400 | 800 | Attention to review protocol; lead training call with review team; read portions of deposition testimony from Charlottesville city manager; watched video from videographer S. Bachom; rend agenda for call tomorrow |
| 265. | 8/27/2018 | Barkai, Yotam | 1 | 225 | 225 | Emails with J. Phillips regarding Kessler speech, defense narrative, and other issues; continue to draft and revise MTD roadmap. |
| 266. | 8/27/2018 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with C. Greene, S. Strohmeier, and A. Conlon regarding subpoena to E. Alduino. |
| 267. | 8/27/2018 | Barkai, Yotam | 3.1 | 225 | 697.5 | Continue drafting and revising MTD roadmap; continue reviewing MTDs and opinion on MTDs. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 268. | 8/28/2018 | Dunn, Karen | 0.4 | 450 | 180 | Attention to correspondence re team call summary and next steps. |
| 269. | 8/28/2018 | Phillips, Jessica | 4.9 | 400 | 1960 | Telecon with team; telecon with R. Kaplan; updated K. Dunn on team call; read ███████████████████████; conducted doc review training; reviewed objections and responses to Defendants' document requests; edited defense narrative to weave in quotes from favorable evidence; attention to pro hac vice motion; began reading Kessler deposition exhibits |
| 270. | 8/29/2018 | Phillips, Jessica | 5.2 | 400 | 2080 | Read Kessler deposition exhibits; reviewed MTD roadmap draft; reviewed and edited subpoena for E. Alduino; attention to plaintiffs' document review; researched E. Alduino background |
| 271. | 8/30/2018 | Phillips, Jessica | 0.6 | 400 | 240 | Reviewed revised Alduino subpoena; read ███████████████; attention to plaintiffs' document review |
| 272. | 8/30/2018 | Barkai, Yotam | 3.3 | 225 | 742.5 | Emails with J. Phillips, C. Greene, S. Strohmeier, and A. Conlon regarding narratives, subpoenas, depositions, discovery, and other issues; revise and recirculate deposition notice and subpoena; revise discovery tracking materials; additional research concerning discovery issues. |
| 273. | 8/31/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Responded to C. Greene re E. Alduino subpoena |
| 274. | 9/1/2018 | Dunn, Karen | 2 | 450 | 900 | Attention to review and revisions ██████████ and correspondence re same. |
| 275. | 9/1/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read K. Dunn thoughts on ████████████████ |
| 276. | 9/3/2018 | Dunn, Karen | 0.4 | 450 | 180 | Attention to correspondence re ████████. |
| 277. | 9/3/2018 | Phillips, Jessica | 0.8 | 400 | 320 | Edited defense ████████████ and circulated same; reviewed agenda for tomorrow's call |
| 278. | 9/3/2018 | Phillips, Jessica | 0.3 | 400 | 120 | Edited pro hac vice motion; edited defense narrative and circulated same to K. Dunn and B. Isaacson |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 279. | 9/4/2018 | Dunn, Karen | 0.6 | 450 | 270 | Attention to correspondence re: ▮▮▮▮▮, depo planning, and case management. |
| 280. | 9/4/2018 | Phillips, Jessica | 2.3 | 400 | 920 | Telecon with team re status updates; search Kessler deposition transcript for reference to E. Alduino; corresponded with K. Dunn re scheduling call with ▮▮▮▮; brainstormed topics to cover during E. Alduino deposition; attention to plaintiff document review; responded to email from G. Tenzer; |
| 281. | 9/5/2018 | Dunn, Karen | 0.7 | 450 | 315 | Attention to review of defense narrative and follow-up. |
| 282. | 9/5/2018 | Isaacson, Bill | 1.5 | 400 | 600 | Edit narrative for ▮▮▮▮. |
| 283. | 9/5/2018 | Phillips, Jessica | 2.4 | 400 | 960 | Revised defense narrative; reviewed revised plaintiffs narrative; reviewed updated interrogatory responses from Michael Hill and Michael Tubbs; attention to plaintiff document review |
| 284. | 9/6/2018 | Dunn, Karen | 0.7 | 450 | 315 | Prepare for and participate in telecon with ▮▮▮▮ and follow-up. |
| 285. | 9/6/2018 | Isaacson, Bill | 1 | 400 | 400 | Conference call on ▮▮▮▮ and preparation for call. |
| 286. | 9/6/2018 | Phillips, Jessica | 3.4 | 400 | 1360 | Read revised plaintiffs' narrative for focus group; attention to plaintiffs document review; began drafting deposition outline for E. Alduino; telecon with ▮▮▮▮; edited MTD roadmap and circulated same |
| 287. | 9/7/2018 | Phillips, Jessica | 1.2 | 400 | 480 | Attention to pro hac vice motion; attention to E. Alduino subpoena; attention to plaintiffs document review |
| 288. | 9/9/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read email from Y. Barkai re process server |
| 289. | 9/9/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips regarding discovery issues. |
| 290. | 9/10/2018 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with C. Greene: attention to E. Alduino subpoenas |
| 291. | 9/11/2018 | Phillips, Jessica | 2.2 | 400 | 880 | Telcon with co-counsel team re updates: attention to E. Alduino subpoenas; reviewed exhibits to plaintiff ▮▮▮▮ |
| 292. | 9/12/2018 | Dunn, Karen | 0.6 | 450 | 270 | Attention to review of Moon op roadmap and correspondence re: same. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 293. | 9/12/2018 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to pro hac vice motion; attention to E. Alduino subpoenas; read C. Greene email re ███████████ ██████ |
| 294. | 9/13/2018 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to E. Alduino subpoena |
| 295. | 9/14/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to E. Alduino deposition |
| 296. | 9/15/2018 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with R. Kaplan |
| 297. | 9/17/2018 | Phillips, Jessica | 1.1 | 400 | 440 | Reviewed draft of the moderator's guide; attention to plaintiffs' document review; reviewed agenda for tomorrow's call |
| 298. | 9/18/2018 | Dunn, Karen | 1.7 | 450 | 765 | Prepare for and participate in telecons re: Discord, ████ ██████ and strategy for next steps; correspondence re: same. |
| 299. | 9/18/2018 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with co-counsel re status updates; attention to E.Alduino deposition; attention to █████████████ |
| 300. | 9/19/2018 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to E. Alduino deposition; read email re Discord leak |
| 301. | 9/20/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Corresponded with G. Tenzer re ████████████ ██████████ |
| 302. | 9/21/2018 | Phillips, Jessica | 2.2 | 400 | 880 | Attention to E. Alduino subpoenas; pull together exhibits for ████████████████████████████; read D. Mills edits to |
| 303. | 9/22/2018 | Phillips, Jessica | 1 | 400 | 400 | Reviewed revised moderator guide |
| 304. | 9/24/2018 | Phillips, Jessica | 0.2 | 400 | 80 | Reviewed revised moderator guide; read email from A. Levine re edits to moderator guide; read agenda for tomorrow's call |
| 305. | 9/25/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to E. Alduino deposition; attention to plaintiffs' document review |
| 306. | 9/26/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read draft email re imaging stipulation |
| 307. | 9/27/2018 | Phillips, Jessica | 1.2 | 400 | 480 | Read revisions to draft Motion ISO Imaging Stipulation; edit draft Motion ISO Imaging Stipulation; circulate same to C. Greene |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 308. | 10/1/2018 | Phillips, Jessica | 0.6 | 400 | 240 | Reviewed revised draft motion ISO imaging stipulation; read emails re scheduling call |
| 309. | 10/2/2018 | Phillips, Jessica | 0.2 | 400 | 80 | Read updates on federal arrests; read emails re adding defendants |
| 310. | 10/3/2018 | Dunn, Karen | 0.9 | 450 | 405 | Attention to correspondence re: case management and ███████ . |
| 311. | 10/3/2018 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to Alduino subpoena; reviewed ███████ ; reviewed agenda for tomorrow's call |
| 312. | 10/3/2018 | Barkai, Yotam | 0.6 | 225 | 135 | Review ███████ . |
| 313. | 10/4/2018 | Dunn, Karen | 2.4 | 450 | 1080 | Prepare for and participate in CVille telecon (1.0); correspondence re: fundraising (.5); attention to ███████ and correspondence re: same (.7) |
| 314. | 10/4/2018 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with team; spoke with R. Morales re E. Alduino; reviewed ███████ |
| 315. | 10/4/2018 | Barkai, Yotam | 1.1 | 225 | 247.5 | Teleconf. and emails with K. Dunn, J. Phillips, R. Kaplan, C. Greene, S. Strohmeier, A. Levine, and D. Mills regarding case status, Discord, Erika subpoena, ███████ , imaging stipulation, and other issues. |
| 316. | 10/4/2018 | Barkai, Yotam | 0.6 | 225 | 135 | Teleconf. and emails with K. Dunn, J. Phillips, C. Greene, and T. Bland regarding case status, Erika subpoena, key documents, research, and other issues. |
| 317. | 10/5/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read update email re Rise Above Movement on Discord |
| 318. | 10/5/2018 | Barkai, Yotam | 0.9 | 225 | 202.5 | Review research concerning Rise Above Movement and other issues; review materials relating to ███████ ; emails with K. Dunn, J. Phillips, C. Greene, and S. Strohmeier regarding key documents, deposition prep, and other issues. |
| 319. | 10/6/2018 | Dunn, Karen | 0.4 | 450 | 180 | Correspondence re: media and fundraising engagements. |
| 320. | 10/7/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails re insider tipster |
| 321. | 10/8/2018 | Dunn, Karen | 0.4 | 450 | 180 | Prepare for and participate in telecon re: depo, key docs and case status. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 322. | 10/8/2018 | Phillips, Jessica | 0.2 | 400 | 80 | Followed up on approval for the investigation of E. Alduino; communicated with G. Tenzer re agenda for call tomorrow |
| 323. | 10/8/2018 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails and teleconf. with K. Dunn and C. Greene regarding deposition outline, key documents, Fortune panel, and other issues; review Fortune panel video. |
| 324. | 10/9/2018 | Phillips, Jessica | 0.8 | 400 | 320 | Attention to arguments for re-deposing J. Kessler; reviewed agenda for team call; attention to getting from Kaplan hot docs and deposition outline |
| 325. | 10/9/2018 | Barkai, Yotam | 2.7 | 225 | 607.5 | Emails with K. Dunn, J. Phillips, M. Guarisco, I. Shapiro, S. Strohmeier, A. Conlon, E. Young, and M. Hicks regarding IPA materials, J. Kessler deposition and lawsuit, deposition outline, key documents, opinion on motion to dismiss, and other issues; review complaint; review opinion on motion to dismiss. |
| 326. | 10/10/2018 | Dunn, Karen | 2 | 450 | 900 | Prepare for and participate in telecons and emails re: IF A materials, depos and presentation. |
| 327. | 10/10/2018 | Phillips, Jessica | 2.3 | 400 | 920 | Telecon with BSF team re organizing the case; attention to third-party discovery; reviewed draft deposition outline from Kaplan |
| 328. | 10/10/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails and teleconf. with K. Dunn, J. Phillips, and M. Hicks regarding case status. |
| 329. | 10/10/2018 | Barkai, Yotam | 2.9 | 225 | 652.5 | Emails and teleconf. with K. Dunn, J. Phillips, I. Shapiro, C. Greene, S. Strohmeier, A. Conlon, and E. Young regarding deposition outline, key documents, and other issues; review deposition outline and key documents; organize and prepare materials for review by K. Dunn. |
| 330. | 10/11/2018 | Dunn, Karen | 2.1 | 450 | 945 | Review Charlottesville key docs (1.6); prepare for and participate in coordination telecon with R. Kaplan. |
| 331. | 10/11/2018 | Phillips, Jessica | 3.2 | 400 | 1280 | Attention to order of proof; attention to getting chron from Cooley; attention to deposition modules; reviewed the Cooley chronologies; reviewed status of third-party discovery from Y. Barkai; reviewed draft orders of |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | proof from Kaplan; reviewed production of documents from D. Duke; reviewed agenda for call tomorrow |
| 332. | 10/11/2018 | Barkai, Yotam | 4.7 | 225 | 1057.5 | Emails and teleconf. with K. Dunn, W. Isaacson, J. Phillips, C. Greene, S. Strohmeier, and A. Conlon regarding order of proof, deposition outline, chron, task list, E. Alduino deposition, third-party discovery, and other issues; review third-party discovery from Cloudflare, NPI, Trump Hotel, and Hatreon; revise spreadsheet and tracking materials; review sample orders of proof; review J. Kessler chronologies. |
| 333. | 10/12/2018 | Phillips, Jessica | 1.4 | 400 | 560 | Telecon with team; spoke with Y. Barkai re RAM analysis; read email from Augustus Invictus re default judgment; communicated with A. Levine re interviews in Charlottesville |
| 334. | 10/12/2018 | Barkai, Yotam | 5.9 | 225 | 1327.5 | Emails and teleconf. with J. Phillips, J. Fink, G. Tenzer, A. Levine, B. Rottenborn, and others regarding case status, trial continuance, deposition template, amendment, J. Kessler pseudonym, Erica subpoena, and other issues; review amended complaint; review key documents; review and revise master case chronology to incorporate additional documents and evidence. |
| 335. | 10/14/2018 | Phillips, Jessica | 0.2 | 400 | 80 | Scheduled call with G. Tenzer, K. Dunn. and .T. Fink |
| 336. | 10/15/2018 | Phillips, Jessica | 1.8 | 400 | 720 | Attention to third-party discovery telecon; reviewed draft deposition modules from Kaplan |
| 337. | 10/15/2018 | Barkai, Yotam | 6 | 225 | 1350 | Emails with J. Phillips regarding third-party discovery, case chronology, task list, order of proof, and other issues; review nnd revise case chronology; review key documents; review Discord chats, review other documents for use in case chronology. |
| 338. | 10/16/2018 | Dunn, Karen | 1.9 | 450 | 855 | Prepare for and patiicipate in telecon with Kaplan re: case organization and next steps and follow-up correspondence (.7); |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | prepare for and participate in telecon with L. Utrecht (.5); correspondence re: Invictus and Discord. |
| 339. | 10/16/2018 | Phillips, Jessica | 2.8 | 400 | 1120 | Telecon with K. Dunn, J. Fink, and G. Tenzer re organizing the case; attention to the E. Alduino subpoenas; communicated with P. Bowman re Discord discovery; communicated thoughts on amending complaint to add RAM defendants; read opposition briefs to imaging motion; reviewed research from Cooley on setting aside a default judgment |
| 340. | 10/16/2018 | Barkai, Yotam | 7.2 | 225 | 1620 | Continue drafting and revising chron; continue reviewing Discord chats; continue incorporating Discord chats into chron; review proposed modules for deposition outline; review correspondence regarding Discord and realated issues; emails and teleconf. with K. Dunn, J. Phillips, and J. Libling regarding third-party discovery, Discord, chron, order of proof, and other issues. |
| 341. | 10/17/2018 | Dunn, Karen | 1.2 | 450 | 540 | Attention to correspondence and telecons re: discovery and third-party productions. |
| 342. | 10/17/2018 | Phillips, Jessica | 3.5 | 400 | 1400 | Reviewed the case law on SCA consent; telecon with P. Bowman and G. Tenzer re Discord; telecon with third-party discovery team; attention to disbibution list set up for SCA consents; reviewed R. Spencer production of documents; attention to third-party discovery with Y. Barkai; attention to scheduling space for E. Alduino deposition; reviewed task list from A. Conlon |
| 343. | 10/17/2018 | Barkai, Yotam | 5.6 | 225 | 1260 | Continue drafting, reviewing, and revising case chronology; continue reviewing Discord chats; incorporate Discord chats into case chronology; emails and teleconf. with K. Dunn, J. Phillips, J. Libling, A. Osisioma, G. Tenzer, C. Greene, S. Strohmeier, and J. Siegel regarding Discord, Spencer production, third parties, and other issues; review NPI and Duke productions; review Kessler and third-party productions; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | prepare follow-up for Twitter, Duke, and GoDaddy; draft letter to Duke. |
| 344. | 10/17/2018 | Barkai, Yotam | 2.4 | 225 | 540 | Continue drafting responses to Duke and NPI productions; continue reviewing thirdparty productions and relevant materials. |
| 345. | 10/18/2018 | Dunn, Karen | 0.6 | 450 | 270 | Attention to edits and correspondence re: motion for continuance. |
| 346. | 10/18/2018 | Dunn, Karen | 0.4 | 450 | 180 | Attention to master depo outline and correspondence re: same. |
| 347. | 10/18/2018 | Phillips, Jessica | 4.3 | 400 | 1720 | Telecon with J. Fink, A. Conlon, and G. Tenzer re task list and updates; telecon with S. Stromeyer re Discord; reviewed and edited 11 third-party document subpoenas; attention to setting up distribution email for SCA consent; read and edited draft letter to D. Duke; reviewed and edited deposition modules and recirculated same to A. Conlon; reviewed Y. Barkai edits to deposition modules; attention to E. Alduino deposition subpoena |
| 348. | 10/18/2018 | Barkai, Yotam | 7.4 | 225 | 1665 | Emails with K. Dunn, W. Isaacson, J. Phillips, J. Libling, A. Osisioma, P. Bowman, and J. Roche regarding Twitter subpoena, SCA consents, Peinovich objections, deposition modules, GoDaddy subpoena, and other issues; review Peinovich briefing and objections; continue drafting and revising letters following up on discovery; review and comment on revised deposition modules; continue reviewing documents to incorporate into chronology; continue drafting and revising chron. |
| 349. | 10/19/2018 | Dunn, Karen | 0.4 | 450 | 180 | Attention to correspondence re: discovery and third-party productions. |
| 350. | 10/19/2018 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to distribution email for SCA consents; reviewed draft motion for continuance from K. Dunn; provided feedback re same; attention to draft email re costs associated with imagining defendants' devices |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 351. | 10/19/2018 | Barkai, Yotam | 3.1 | 225 | 697.5 | Emails with K. Dunn, W. Isaacson, J. Phillips, J. Libling, and A. Osisioma regarding NPI production, third-party subpoenas, GoDaddy, and other issues; review and revise letter to Duke; circulate letter to Duke to K. Dunn, W. Isaacson, and team; continue reviewing and revising chronology; continue reviewing documents. |
| 352. | 10/20/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to M. Hill SCA consent |
| 353. | 10/21/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Scheduled call with R. Morales for update on E. Alduino investigation |
| 354. | 10/22/2018 | Dunn, Karen | 0.4 | 450 | 180 | Attention to correspondence and telecon re: discovery and third-party productions. |
| 355. | 10/22/2018 | Dunn, Karen | 0.7 | 450 | 315 | Review and edit ex parte motion and correspondence re: same. |
| 356. | 10/22/2018 | Phillips, Jessica | 3.2 | 400 | 1280 | Further edited third-party subpoenas; telecon with J. Fink and G. Tenzer; reviewed motion for continuance edits from Y. Barkai; read order from Moon re motion to withdraw as attorneys; touched base with A. Levine re witness interviews; reviewed task list; attention to letter to D. Duke; attention to edits to motion for continuance; reviewed reply in supply of imagining brief; read letter from Spencer; read agenda for call tomorrow |
| 357. | 10/22/2018 | Barkai, Yotam | 5.7 | 225 | 1282.5 | Emails and teleconf. with K. Dunn, W. Isaacson, J. Phillips, C. Greene, P. Bowman, J. Siegel, R. Mrazik, E. Earl, R. Morales, S. Morgenthau, D. Duke, and GoDaddy regarding Discord, SCA consents, GoDaddy, Duke discovery, third-party subpoenas, motion for trial continuance, and other issues; continue to draft and revise case chronology; continue to review important Discord chats and other documents to incorporate into case chronology; finalize and serve Duke discovery response; revise and circulate motion for trial continuance. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 358. | 10/23/2018 | Dunn, Karen | 0.3 | 450 | 135 | Attention to correspondence and telecons re: discovery and third-party productions. |
| 359. | 10/23/2018 | Phillips, Jessica | 4.4 | 400 | 1760 | Telecon with team; edited third-party subpoenas; drafted order of proof; attention to Discord discovery; edited reply on imaging motion; reviewed final reply on imaging motion; read updated motion for continuance draft |
| 360. | 10/23/2018 | Barkai, Yotam | 7.2 | 225 | 1620 | Emails and teleconf. with K. Dunn, W. Isaacson, J. Phillips, M. Guarisco, R. Kaplan, G. Tenzer, C. Greene, P. Bowman, and Serving by Irving regarding imaging motion, Discord production, complaint amendment, Erica subpoena, trial continuance, thirdparty subpoenas, and other issues; review and comment on imaging motion brief; continue drafting and revising chronology; continue reviewing documents to incorporate into chron; review Discord chat summaries; review Spencer production; revise third-party subpoenas; prepare third-party subpoenas for service. |
| 361. | 10/24/2018 | Phillips, Jessica | 1.7 | 400 | 680 | Attention to third-party discovery |
| 362. | 10/24/2018 | Barkai, Yotam | 6.7 | 225 | 1507.5 | Emails with J. Phillips, M. Guarisco, G. Tenzer, C. Greene, S. Strohmeier, A. Conlon, E. Young, H. Weng, and others regarding third-party subpoenas, notice of subpoenas, and other issues; continue drafting and revising case clu·onology; prepare third-party subpoenas for service; finalize third-party subpoenas; continue reviewing documents for incorporation into chronology; review materials concerning RAM; prepare notice of subpoenas. |
| 363. | 10/24/2018 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with J. Phillips, M. Guarisco, G. Tenzer, C. Greene, S. Strohmeier, A. Conlon, E. Young, and J. Siegel regarding third-party subpoenas; revise and circulate notice of third-party subpoenas; finalize third-party subpoenas. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 364. | 10/25/2018 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with G. Tenzer and J. Fink; read revised continmmce motion; attention to third-party discovery; attention to review of plaintiff's documents; read updated on E. Alduino investigation |
| 365. | 10/25/2018 | Barkai, Yotam | 4.5 | 225 | 1012.5 | Emails with K. Dunn, J. Phillips, M. Guarisco, R. Kaplan, J. Fink, G. Tenzer, A. Levine, D. Mills, P. Bowman, D. Campbell, L. Lorish, B. Jones, E. Woodard, J. Kolenich, J. DiNucci, H. Weng, and others regarding third-party subpoenas, document review, and other issues; finalize third-party subpoenas; prepare third-party subpoenas for service; supervise service of third-party subpoenas; review and revise new thirdparty subpoenas; continue drafting and revising chronology. |
| 366. | 10/26/2018 | Phillips, Jessica | 1 | 400 | 400 | Attention to plaintiff document review; reviewed notice of intent to service third-paiiy discovery; read opposition briefs to imaging motion; read Spencer motion to compel; read update on E. Alduino investigation. |
| 367. | 10/26/2018 | Barkai, Yotam | 4.9 | 225 | 1102.5 | Emails with K. Dunn, J. Phillips, M. Guarisco, J. Sliter, M. Singletary, V. Raveendranath, S. Lee, M. Koes, R. Kaplan, J. Fink, G. Tenzer, C. Greene, S. Strohmeier, M. Fitzgerald, A. Conlon, E. Young, M. Fitzgerald, A. Levine, D. Mills, P. Bowman, J. van Benten, D. Campbell, L. Lorish, B. Jones, E. Woodard, J. Kolenich, and J. DiNucci regarding document review, third-paity subpoenas, document review coding, and other issues; revise third-party subpoenas; draft and revise notice of intent to serve subpoenas; continue drafting and revising chronology; review Spencer production to incorporate into chronology; finalize subpoenas; oversee service of subpoenas; review document review coding palette; resolve various issues relating to document review. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 368. | 10/27/2018 | Dunn, Karen | 1.2 | 450 | 540 | Attention to draft client e-mail re: security. |
| 369. | 10/28/2018 | Dunn, Karen | 1.3 | 450 | 585 | Attention to correspondence re: security. |
| 370. | 10/28/2018 | Phillips, Jessica | 0.4 | 400 | 160 | Reviewed draft subpoena to Gab; read draft letter to Spencer |
| 371. | 10/28/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with K. Dunn, W. Isaacson, J. Phillips, M. Singletary, V. Raveendranath, M. Koes, J. Sliter, and S. Lee regarding case status, document review, letter to Spencer, and other issues; review letter to Spencer. |
| 372. | 10/29/2018 | Dunn, Karen | 0.7 | 450 | 315 | Attention to ██████████ and correspondence re: same. |
| 373. | 10/29/2018 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon with G. Tenzer and J. Fink; attention to plaintiff document review; attention to third-party subpoenas; read draft letter to J. Kessler re V. Murphy email; edited Gab subpoena; reviewed agenda for tomorrow call; attention to schedule for witness interviews |
| 374. | 10/29/2018 | Barkai, Yotam | 7.2 | 225 | 1620 | Emails with K. Dunn, W. Isaacson, J. Phillips, M. Singletary, V. Raveendranath, M. Koes, J. Sliter, S. Strohmeier, A. Conlon, M. Fitzgerald, J. Mora, T. Shanks, H. Weng, R. Morales, and others regarding document review, third-party subpoenas, correspondence with J. Kolenich, and other issues; conduct document review; review and comment on draft letter and motion. |
| 375. | 10/30/2018 | Dunn, Karen | 0.4 | 450 | 180 | Prepare for and participate in telecon re: discovery. |
| 376. | 10/30/2018 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with team; reviewed motion to compel re J. Kessler discovery answers; telecon with K. Dunn and Y. Barkai; attention to Gab subpoena; read E. Alduino investigation update; attention to plaintiff document review |
| 377. | 10/30/2018 | Barkai, Yotam | 3.5 | 225 | 787.5 | Teleconf. and emails with K. Dunn, W. Isaacson, J. Phillips, R. Kaplan, J. Fink, G. Tenzer, S. Strohmeier, A. Conlon, M. Fitzgernld, A. Levine, J. Siegel, R. Morales regarding Charlottesville interviews, Discord updates, Discord consents and motion to compel, Kessler letter and motion to compel, Erika discovery, other third-party discovery, Spencer |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | letter and motion to compel, Spencer interrogatories, Gab subpoena, and other issues; review and revise third-party subpoenas; review documents and materials concerning Gab; review plaintiffs' documents; revise case chronology. |
| 378. | 10/31/2018 | Dunn, Karen | 1.4 | 450 | 630 | Correspondence and telecons re: case administration and financing. |
| 379. | 10/31/2018 | Phillips, Jessica | 4.3 | 400 | 1720 | Telecon with court's clerk and G. Tenzer re imaging motion argument; read ▮▮▮▮▮; reviewed redlines of Kolenich Jetter; reviewed Spencer interrogatories |
| 380. | 10/31/2018 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, J. Siegel, and H. Weng regarding Discord and third-party discovery; resolve issues relating to third-party subpoenas; supervise service of thirdparty subpoenas. |
| 381. | 11/1/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in telecon with D. Mills and follow-up correspondence. |
| 382. | 11/1/2018 | Phillips, Jessica | 0.8 | 400 | 320 | Read ▮▮▮▮▮; telecon with J. Fink and G. Tenzer; read update on effort to serve E. Alduino; attention to the Charlottesville interview schedule for next week; read response from J. DiNucci re motion to compel; read emails form R. Kaplan |
| 383. | 11/1/2018 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips, R. Morales, S. Morgenthau, C. Pendley and others regarding third-party subpoenns, service addresses, and related issues. |
| 384. | 11/2/2018 | Phillips, Jessica | 3.8 | 400 | 1520 | Read ▮▮▮▮▮; prepared for witness interviews next week; attention to E. Alduino deposition; attention to SCA consents; telecon with S. Balcaitis; watched ▮▮▮▮▮ ▮▮▮▮▮ reviewed revised Gab subpoena; read details of E. Alduino service of subpoena; emailed D. Mills re draft interview outline for ▮▮▮▮▮; telecon with J. Fink and G. Tenzer |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 385. | 11/2/2018 | Barkai, Yotam | 3.1 | 225 | 697.5 | Emails and teleconf with J. Phillips, M. Singletary, G. Tenzer, S. Strohmeier, P. Bowman, A. Liverzani, H. Weng, S. Balcaitis, and others regarding service addresses, Erika deposition, Discord, document review, Balcaitis subpoena, Gab subpoena, Chesny subpoena, and other issues; supervise service of third-party subpoenas; revise subpoena tracking information; begin drafting Erika deposition outline; review and revise Gab subpoena; review and revise Chesny subpoena. |
| 386. | 11/3/2018 | Phillips, Jessica | 1.3 | 400 | 520 | Reviewed draft interview outline for ▮▮▮▮▮ from D. Mills; read emails between S. Wispelwey and R. Kaplan re meeting next week |
| 387. | 11/4/2018 | Phillips, Jessica | 0.2 | 400 | 80 | Planned logistics for interviews; read draft response to DiNucci's letter |
| 388. | 11/4/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with K. Dunn, J. Phillips, G. Tenzer, and A. Levine regarding SCA consents, Erika outline, and other issues. |
| 389. | 11/5/2018 | Phillips, Jessica | 5.8 | 400 | 2320 | Conducted witness interviews in Charlottesville; reviewed ▮▮▮▮▮; read motion to withdraw as counsel; reviewed revised Gab subpoena |
| 390. | 11/5/2018 | Barkai, Yotam | 3.7 | 225 | 832.5 | Emails with J. Phillips, M. Guarisco, M. McCreary, G. Cole, G. Tenzer, C. Greene, S. Stroluneier, A. Conlon, E. Young, J. Siegel, and others regarding Gab subpoena, Erika deposition, SCA consents, and other issues; review, revise, and recirculate Gab subpoena; review letter find stipulation regarding Spencer motion to compel; continue drafting Alduino deposition outline. |
| 391. | 11/6/2018 | Dunn, Karen | 0.6 | 450 | 270 | Attention to Kessler ▮▮▮▮▮ and correspondence re: same. |
| 392. | 11/6/2018 | Phillips, Jessica | 5.8 | 400 | 2320 | Telecon with team; conducted witness interviews in Charlottesville; met with S. Wispelwey; attention to J. Kessler email re ▮▮▮▮▮; attention to email |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | from D. Campbell; read DiNucci's markup of the ESI stipulation; communicated with Y. Barkai re third-party discovery |
| 393. | 11/6/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails and teleconf. with R. Kaplan, G. Tenzer, J. Phillips regarding case status, Discord update, interviews, third-party discovery, Kessler letter and motion to compel, and other issues. |
| 394. | 11/6/2018 | Barkai, Yotam | 4.1 | 225 | 922.5 | Emails with J. Phillips, M. Guarisco, M. McCreary, M. Fitzgerald, E. Cole, A. Conlon, R. Morales, S. Morgenthau, J. Weng, and D. Campbell regarding Gab subpoenas, third-party subpoenas, discovery status, find other issues; tasks relating to service of third-party subpoenas; continue drafting and revising E. Alduino deposition outline. |
| 395. | 11/6/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips regarding Spencer stipulation, Gab subpoena, and related issues; review Spencer stipulation |
| 396. | 11/7/2018 | Dunn, Karen | 1.4 | 450 | 630 | Debrief re: meetings in Charlottesville ( .9); issues related to Kessler sanctions ( .5). |
| 397. | 11/7/2018 | Dunn, Karen | 0.5 | 450 | 225 | Attention to correspondence re: Kolenich response. |
| 398. | 11/7/2018 | Dunn, Karen | 0.5 | 450 | 225 | Meeting with J. Phillips re: case strategy. |
| 399. | 11/7/2018 | Phillips, Jessica | 3.9 | 400 | 1560 | Met with K. Dunn; read draft email to J. Kolenich re J. Kessler email; reviewed draft subpoenas to Epik, Joyent, and Microsoft; reviewed notes on E. Alduino from S. Strohmeier; telecon with S. Strohmeier and Y. Barkai re E. Alduino; discuss ███████████████; reviewed MTD slides; watched K. Couric Charlottesville documentary; read analysis of ██████████████████; scheduled next trip to Charlottesville; typed up notes from interviews |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 400. | 11/7/2018 | Barkai, Yotam | 5.3 | 225 | 1192.5 | Emails and teleconf. with K. Dunn, .J. Phillips, M. Guarisco, M. McCreary, R. Kaplan, J. Fink, G. Tenzer, S. Strohmeier, E. Young, A. Levine, D. Mills, P. Bowman, A. Liverzani, D. Campbell, L. Lorish, B. Jones, L Woodard, J. Kolenich, J. DiNucci, and others regarding Kolenich, Gab subpoena. SCA consents, and other issues; review correspondence with Kolenich; supervise drafting and service of notice of intent to serve Gab subpoena; draft additional Gab subpoenas to Epik, Joyent, find Microsoft; continue drafting Erika deposition outline; review materials relevant to Erika subpoena, chronology, and other issues; revise case chronology. |
| 401. | 11/7/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Continue drafting find revising E. Alduino deposition outline. |
| 402. | 11/8/2018 | Dunn, Karen | 0.4 | 450 | 180 | Meeting with J. Phillips re: witness issues. |
| 403. | 11/8/2018 | Dunn, Karen | 0.4 | 450 | 180 | Review e-mail to Judge Hoppe in advance of Friday hearing. |
| 404. | 11/8/2018 | Phillips, Jessica | 3.1 | 400 | 1240 | Telecon with G. Tenzer; reviewed draft motion to compel SCA consents; listened to voicemail from third-party witness; attention to draft email to chambers re consents and Kessler email; read Kessler v. Charlottesville complaint; reviewed third-party discovery spreadsheet; spoke with K. Dunn; drafted spreadsheet of Charlottesville witness interviews; |
| 405. | 11/8/2018 | Barkai, Yotam | 4.1 | 225 | 922.5 | Emails with J. Phillips, M. Guarisco, R. Morales, S. Morgenthau, C. Pendley, H. Weng regarding motion to compel, third-party subpoenas, document review protocol, and other issues; review motion to compel; various tasks relating to third-party subpoenas; review documents relating to E. Alduino deposition; continue drafting and revising outline; continue drafting chronology; tasks relating to document review. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 406. | 11/9/2018 | Phillips, Jessica | 2.1 | 400 | 840 | Telecon on imaging stipulation and SCA consents; drafted update email on witness interviews and updated witness chart, spoke with A. Levine; attention to email to D. Duke; attention to question from Kaplan re ███████. |
| 407. | 11/9/2018 | Barkai, Yotam | 6.1 | 225 | 1372.5 | Emails with J. Phillips and D. Duke regarding Duke subpoena and other issues; review and revise E. Alduino deposition outline; incorporate various notes and documents into E. Alduino deposition outline. |
| 408. | 11/9/2018 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails and teleconf. with D. Barrett and N. Wolf regarding ████████████████████, and other issues; review ██████████████; continue outlining, drafting, and revising brief. |
| 409. | 11/10/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from team |
| 410. | 11/11/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from team |
| 411. | 11/12/2018 | Phillips, Jessica | 0.2 | 400 | 80 | Read Plaintiffs' unredacted initial disclosures |
| 412. | 11/12/2018 | Barkai, Yotam | 3.9 | 225 | 877.5 | Emails with J. Phillips and M. Governski regarding RFPs and interrogatories; continue drafting and revising E. Alduino deposition outline; review E. Alduino documents. |
| 413. | 11/13/2018 | Dunn, Karen | 0.6 | 450 | 270 | Attention to Hoppe order re: imaging devices. |
| 414. | 11/13/2018 | Dunn, Karen | 0.5 | 450 | 225 | Meeting with J. Phillips re: case updates and strategy. |
| 415. | 11/13/2018 | Dunn, Karen | 0.3 | 450 | 135 | Attention to correspondence re: Discord leak. |
| 416. | 11/13/2018 | Phillips, Jessica | 1.8 | 400 | 720 | Attention to new leak of Discord chats; met with K. Dunn; read order granting motion to compel; read order on motion for continuance; read agenda for tomorrow's call; telecon with G. Tenzer re discovery plan; read D. Duke letter |
| 417. | 11/13/2018 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with K. Dunn, W. Isaacson, J. Phillips, C. Greene, S. Strohmeier, and J. Siegel regarding new Discord leak, trial continuance, and other issues. |
| 418. | 11/14/2018 | Dunn, Karen | 0.5 | 450 | 225 | Correspondence re: case status and strategy for next steps. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 419. | 11/14/2018 | Dunn, Karen | 1.1 | 450 | 495 | Prepare for and participate in team telecon and follow up re depos. |
| 420. | 11/14/2018 | Phillips, Jessica | 2.1 | 400 | 840 | Telecon with team; attention to discovery plan; telecon with K. Dunn; telecon with J. Fink and G. Tenzer; reviewed revised draft of the imaging stipulation |
| 421. | 11/14/2018 | Barkai, Yotam | 1.6 | 225 | 360 | Teleconf. and emails with K. Dunn, J. Phillips, M. Guarisco, G. Tenzer, A. Conlon, A. Levine, P. Bowman, R. Morales, H. Weng, and others regarding case status, trial adjournment, Discord production, discovery plan, case schedule, third parties, and other issues; review Duke correspondence; review scheduling orders and related materials; revise tracking information. |
| 422. | 11/15/2018 | Phillips, Jessica | 0.3 | 400 | 120 | Reviewed draft email to DiNucci; reviewed redline to ESI stipulation; reviewed list of █████████████████ reviewed draft deposition list; touched base with Y. Barkai re E. Alduino deposition outline |
| 423. | 11/15/2018 | Barkai, Yotam | 3.1 | 225 | 697.5 | Emails and teleconf. with J. Phillips, A. Conlon, J. Siegel, and others regarding depositions, J. Kessler deposition, Duke discovery, and other issues; review D. Duke correspondence; draft response letter to D. Duke; further research and analysis re J. Kessler deposition. |
| 424. | 11/16/2018 | Dunn, Karen | 1.3 | 450 | 585 | Correspondence re: depositions and follow-up. |
| 425. | 11/16/2018 | Phillips, Jessica | 0.4 | 400 | 160 | Reviewed draft opposition to Kolenich & Woodard's motion to withdraw; read emails re third-party discovery |
| 426. | 11/16/2018 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with K. Dunn and J. Phillips regarding E. Alduino deposition, J. Kessler deposition, and other issues; revise list of reasons to reopen J. Kessler deposition; continue drafting and revising E. Alduino deposition outline. |
| 427. | 11/17/2018 | Phillips, Jessica | 0.2 | 400 | 80 | Read letter from DiNucci re J. Doe; read emails re third-party discovery |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 428. | 11/17/2018 | Barkai, Yotam | 3.8 | 225 | 855 | Emails with J. Phillips, M. Guarisco, R. Morales, S. Morgenthau, C. Pendley, H. Weng regarding E. Alduino deposition, third-party subpoenas, service issues, and other topics; continue drafting, reviewing, and revising E. Alduino deposition outline; review A. Levine deposition outline; review A. Conlon deposition modules; locate and compile exhibits for E. Alduino deposition. |
| 429. | 11/18/2018 | Phillips, Jessica | 0.4 | 400 | 160 | Communicated with Y. Barkai re deposition list and discovery plan; read revised opposition to the motion to withdraw |
| 430. | 11/18/2018 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with J. Phillips, M. Guarisco, S. Strohmeier, and E. Young regarding depositions, discovery plan, E. Alduino deposition, E. Alduino documents, and other issues; review proposed deposition lists; revise E. Alduino deposition outline; review E. Alduino documents. |
| 431. | 11/19/2018 | Dunn, Karen | 1 | 450 | 450 | Review opposition to motion to withdraw; correspondence re: same. |
| 432. | 11/19/2018 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to schedule for witness interviews next week; reviewed revised draft of the opposition |
| 433. | 11/19/2018 | Barkai, Yotam | 1.4 | 225 | 315 | Emails with K. Dunn, J. Phillips, M. Guarisco, J. Fink, G. Tenzer, C. Greene, A. Conlon, J. Kay, and E. Young regarding opposition to motion to withdraw; review opposition to motion to withdraw; revise E. Alduino deposition outline; review E. Alduino documents. |
| 434. | 11/20/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in team call. |
| 435. | 11/20/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails re third-party discovery; attention to scheduling witness interviews; read emails re SCA consents |
| 436. | 11/20/2018 | Barkai, Yotam | 3.1 | 225 | 697.5 | Teleconf. and emails with K. Dunn, J. Phillips, M. Guarisco, P. Merriett, G. Tenzer, C. Greene, M. Fitzgerald, A. Levine, R. Morales, S. Morgenthau, C. Pendley, and others regarding Discord, SCA consents, Charlottesville interviews, document production, DiNucci correspondence, discovery plan, |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | deposition outline, chronology, order of proof, and other issues; review, revise, and finalize E. Alduino deposition outline; review E. Alduino deposition exhibits and binder; review draft order of proof. |
| 437. | 11/21/2018 | Phillips, Jessica | 0.2 | 400 | 80 | Read emails re SCA consents; attention to scheduling witness interviews |
| 438. | 11/21/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with BSF, Kaplan, nnd Cooley teams regarding SCA consents and related issues. |
| 439. | 11/24/2018 | Phillips, Jessica | 3 | 400 | 1200 | Attention to following up on discovery from NPI; reviewed E. Alduino deposition outline and documents |
| 440. | 11/24/2018 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips regarding NPI production. |
| 441. | 11/25/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to SCA consents |
| 442. | 11/26/2018 | Dunn, Karen | 0.7 | 450 | 315 | Correspondence re: SCA consents. |
| 443. | 11/26/2018 | Phillips, Jessica | 9 | 400 | 3600 | Conducted witness interviews in Charlottesville; reviewed E. Alduino documents; revised E. Alduino deposition outline; telecon with G. Tenzer; read agenda for call tomorrow; read emails re third-party discovery |
| 444. | 11/26/2018 | Barkai, Yotam | 4.4 | 225 | 990 | Emails with K. Dunn, J. Phillips, M. Guarisco, R. Kaplan, G. Tenzer, C. Greene, M. Fitzgerald, E. Young, A. Levine, P. Bowman, and H. Weng regarding SCA consents, service issues, E. Alduino deposition, third-party subpoenas, and other topics; continue revising case chronology; incorporate further documents and materials into case chronology; review documents relating to E. Alduino deposition and chronology. |
| 445. | 11/26/2018 | Barkai, Yotam | 1.8 | 225 | 405 | Emails with J. Phillips, BSF team, Kaplan team, Cooley team, B. Rottenborn, D. Campbell, and J. Snyder regarding E. Alduino deposition and outline, S. Balcaitis response, S. Viteo document subpoena, and other issues; conduct legal research regarding depositions; continue revising case chronology. |
| 446. | 11/27/2018 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in weekly team call. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 447. | 11/27/2018 | Phillips, Jessica | 8.8 | 400 | 3520 | Attention to ███████████████; conducted witness interview in Charlottesville; telecon with team; revised E. Alduino deposition outline; read chronicle of high education article; attention to court reporter for E. Alduino deposition; reviewed research on ██████████████████ read draft email to Hoppe; draft of our Responses and Objections to Defendant Spencer's First Set of Interrogatories to Plaintiff Seth Wispelwey; telecon with G. Tenzer and J. Fink re plaintiffs testifying at Fields trial: communicated with D. Mills re same |
| 448. | 11/27/2018 | Barkai, Yotam | 5.3 | 225 | 1192.5 | Emails and teleconf. with K. Dunn, J. Phillips, M. Guarisco, G. Tenzer, C. Greene, M. Fitzgerald, E. Young, P. Bowman, E. Ashwell, L. Moskowitz, M. Levinson regarding Fields trial, Discord/SCA consents, Charlottesville interviews, plaintiffs' document production, DiNucci correspondence, discovery plan, E. Alduino deposition, third-party discovery, SCA consents, and other issues; review Frontline documentary; review Chronicle of Higher Education article; ██████████████████████; review and revise chron; incorporate further documents into chronl. |
| 449. | 11/28/2018 | Dunn, Karen | 1 | 450 | 450 | Attention to NPI letter, subpoena, depo and other matter issues; correspondence re: same |
| 450. | 11/28/2018 | Phillips, Jessica | 3.8 | 400 | 1520 | Spoke with D. Mills re plaintiffs testifying at Fields trial; attention to SCA consents; watched Vice documentary of Charlottesville; revised E. Alduino outline; watched Sabato Charlottesville documentary; reviewed documents from Kessler deposition to use with E. Alduino. |
| 451. | 11/28/2018 | Barkai, Yotam | 6.7 | 225 | 1507.5 | Emails with K. Dunn, W. Isaacson, J. Phillips, M. Guarisco, C. Greene, S. Stroluneier, J. van Benten, A. Kootji, E. Bolton, R. Morales regarding E. Alduino subpoena, NPI letter, E. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Alduino deposition and exhibits, and other issues; draft and revise follow-up letter to NPI; continue revising case chronology; research issues regarding NPI; review Spencer interrogatories and objections and responses; review and prepare additional E. Alduino documents. |
| 452. | 11/28/2018 | Barkai, Yotam | 0.8 | 225 | 180 | Continue reviewing and revising case chronology. |
| 453. | 11/29/2018 | Phillips, Jessica | 3.5 | 400 | 1400 | Reviewed Charlottesville chron; attention to E. Alduino deposition prep; reviewed draft deposition modules from Kaplan; attention to third-party discovery |
| 454. | 11/29/2018 | Barkai, Yotam | 1.5 | 225 | 337.5 | Continue reviewing and revising case chronology; resolve various factual questions and complete various tasks in preparation for E. Alduino deposition; emails with J. Phillips, M. Gumisco, G. Tenzer, H. Weng, R. Morales, S. Morgenthau, C. Pendky, and others regarding K. Chapman subpoena and related issues; review and circulate K. Chapman objections. |
| 455. | 11/29/2018 | Barkai, Yotam | 5.6 | 225 | 1260 | Emails with J. Phillips, M. Guarisco, G. Tenzer, C. Greene, A. Levine, R. Morales, S. Morgenthau, C. Pendley regarding Discord SCA consents, case chronology, E. Alduino deposition exhibits, and other issues; review and prepare additional E. Alduino deposition exhibits; review various Discord chats; resolve various questions and issues regarding Discord and E. Alduino deposition; review and revise chronology; various tasks in preparation for E. Alduino deposition. |
| 456. | 11/30/2018 | Dunn, Karen | 0.4 | 450 | 180 | Review depo modules. |
| 457. | 11/30/2018 | Phillips, Jessica | 4.8 | 400 | 1920 | Telecon with R. Kaplan; attention to E. Alduino deposition prep; telecon with D. Mills and A. Levine; finished watching Charlottesville documentary by Sabato |
| 458. | 11/30/2018 | Barkai, Yotam | 4.8 | 225 | 1080 | Emails. conf., and teleconf. with J. Phillips, M. Guarisco, G. Tenzer, C. Greene, S. Strohmeier, A. Conlon, J. Kay, T. Bland, |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | M. Fitzgerald, E. Young, R. Morales, C. Pendley, S. Morgenthau, and others regarding Discord handles, E. Alduino deposition, third-party discovery, Discord production, and other issues; continue drafting and revising chron; review and prepare additional exhibits; review Discord summary; review and finalize E. Alduino deposition materials. |
| 459. | 12/1/2018 | Phillips, Jessica | 3.2 | 400 | 1280 | Attention to deposition modules; attention to planning for the Fields' trial; prepared for E. Alduino deposition |
| 460. | 12/2/2018 | Phillips, Jessica | 5.8 | 400 | 2320 | Prepared for E. Alduino deposition; reviewed photos from Fields trial |
| 461. | 12/2/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips regarding J. Alduino deposition subpoena; prepare additional documents for E. Alduino deposition subpoena. |
| 462. | 12/3/2018 | Phillips, Jessica | 11.5 | 400 | 4600 | Took deposition of E. Alduino; spoke with team after deposition to give update; attention to Discord productions; read draft letter to defendants; created script in case E. Alduino did not show up to deposition |
| 463. | 12/3/2018 | Barkai, Yotam | 6.6 | 225 | 1485 | Emails and teleconf. with J. Phillips, M. Guarisco, G. Tenzer, C. Greene, S. Strohmeier, A. Conlon, T. Bland, M. Fitzgerald, E. Young, H. Weng, R. Morales, and others regarding E. Alduino deposition, third-party discovery, Discord production, deposition kits, and other issues; participate in E. Alduino deposition by phone; answer questions, resolve factual issues, and perform other tasks relating to E. Alduino deposition; review documents for use in E. Alduino deposition; continue reviewing and revising chronology; complete various tasks to follow up on and process third-party discovery. |
| 464. | 12/4/2018 | Phillips, Jessica | 0.9 | 400 | 360 | Attention to ███████████████████; emailed ███ ███████████████████████████; edited letter re NPI production |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 465. | 12/4/2018 | Barkai, Yotam | 4.3 | 225 | 967.5 | Continue drafting, reviewing, and revising case chronology; emails and teleconf. with G. Tenzer, C. Greene, T. Bland, M. Fitzgerald, and E. Young regarding third-party discovery and related issues; review materials relating to third-party discovery; revise third-party discovery tracker; review edits to J. Phillips letter to NPI; circulate NPI letter to teams. |
| 466. | 12/5/2018 | Phillips, Jessica | 2.3 | 400 | 920 | Edited letter to Hopper re failure to respond to subpoena; edited letter to Rousseau re same; participated in team call; edited letter to D. Duke re deficient production; reviewed proposed updated protective order |
| 467. | 12/5/2018 | Barkai, Yotam | 5.1 | 225 | 1147.5 | Emails and teleconf. with J. Phillips, M. Guarisco, R. Kaplan, J. Fink, G. Tenzer, C. Greene, D. Mills, E. Ashwell and others regarding J. Fields trial, E. Alduino deposition, settlement, Discord production, third-party discovery, NPI production, motion to withdraw, D. Duke production, and other issues; draft letters to D. Hopper and T. Rousseau regarding missing productions; draft letter to S. Balcaitis regarding deficient production; continue reviewing and revising case chronology; review edits to D. Duke letter by J. Phillips; review and revise D. Duke letter; revise and finalize letter to J. DiNucci regarding NPI production; further tasks relating to third-party discovery and Discord consents. |
| 468. | 12/6/2018 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with G. Tenzer and J. Fink; read draft email to Judge Hoppe re imaging stipulation; spoke with A. Levine re update on E. Alduino deposition |
| 469. | 12/6/2018 | Barkai, Yotam | 4.1 | 225 | 922.5 | Emails and conf. with J. Phillips, P. Bowman, M. Guarisco, and J. Siegel regarding Discord production, deleted users, NPI production, third-party subpoenas, and other issues; review production and subpoena; review and revise chronology. |
| 470. | 12/6/2018 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with J. Phillips, C. Greene, M. Fitzgerald, J. Kay, J. van Benten, and R. Morales regarding order of proof, media |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | and articles, and other issues; review media and articles concerning J. Fields trial, including G. Conte and A. Invictus podcast; review A. Gionet subpoena. |
| 471. | 12/7/2018 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to Fields' guilty verdict; attention to subpoena to Baked Alaska; attention to planning session in New York |
| 472. | 12/7/2018 | Barkai, Yotam | 2 | 225 | 450 | Review media and articles concerning J. Fields trial and other issues; continue drafting, reviewing, and revising chronology; continue reviewing documents, including Discord chats, for incorporation into case chronology; review materials on motion to withdraw as counsel; review ▆▆▆▆; emails with J. Phillips regarding T. Gionet subpoena. |
| 473. | 12/9/2018 | Phillips, Jessica | 0.6 | 400 | 240 | Reviewed revised letter to D. Duke |
| 474. | 12/9/2018 | Barkai, Yotam | 0.5 | 225 | 112.5 | Conf. and emails with J. Phillips regarding third-party discovery, T. Gionet subpoena, and D. Duke correspondence. |
| 475. | 12/10/2018 | Dunn, Karen | 0.8 | 450 | 360 | Attention to strategy re: settlement offer from defendant's counsel. |
| 476. | 12/10/2018 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with J. Kolenich re settlement; telecon with J. Fink and G. Tenzer re updates; telecon with K. Dunn re call with J. Kolenich |
| 477. | 12/10/2018 | Barkai, Yotam | 5.1 | 225 | 1147.5 | Emails and teleconf. with J. Phillips, J. Siegel, J. Kolenich, and case team regarding letter to Duke, Discord production, settlement, order of proof, and other issues; review and revise letter to Duke; circulate letter to Duke to team; review Discord production; review media and articles relevant to Fields trial and other issues; continue drafting, reviewing, and revising chronology; attention to issues relating to Discord subpoena and production; review and revise order of proof. |
| 478. | 12/11/2018 | Phillips, Jessica | 0.6 | 400 | 192 | Attention to third-party discovery; circulated final E. Alduino deposition outline; reviewed agenda for call tomorrow |
| 479. | 12/11/2018 | Barkai, Yotam | 3.8 | 225 | 855 | Emails with J. Phillips, G. Tenzer, C. Greene, J. Kay, M. Fitzgerald, E. Young, and J. van Benten regarding court |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | conference, SCA consents, League of the South and Nationalist Front, RFAs, Duke production, missing productions, and other issues; continue reviewing and revising order of proof; review J. Kessler deposition transcript; incorporate J. Kessler deposition testimony into order of proof; review SCA consents; review and finalize D. Duke discovery letter; serve D. Duke discovery letter; additional tasks relating to third-party discovery. |
| 480. | 12/11/2018 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with J. Phillips, M. Guarisco, T. Bland, R. Morales, and H. Weng regarding third-party subpoenas and other issues; draft and circulate correspondence to third parties; further attention to third-party discovery issues. |
| 481. | 12/12/2018 | Phillips, Jessica | 1 | 400 | 400 | Telecon with team; attention to third-party discovery; corresponded with court reporter from E. Alduino deposition re spelling of words in transcript |
| 482. | 12/12/2018 | Barkai, Yotam | 4.8 | 225 | 1080 | Teleconf. and conf. with J. Phillips, R. Kaplan, M. Guarisco, G. Tenzer, C. Greene, T. Bland, A. Levine, P. Bowman, E. Ashwell, H. Weng, Judge Hoppe, and K. Dotson regarding conference before Judge Hoppe, Discord production, SCA consents, designating devices and accounts for collection, Fields trial, settlement, third-party subpoenas, and other issues; continue revising order of proof; continue reviewing J. Kessler deposition; various tasks relating to third-party discovery; revise letter to Mothersbaugh; participate in conference with Judge Hoppe, R. Kaplan, G. Tenzer, A. Levine, P. Bowman, D. Mills, J. Kolenich, J. DiNucci, D. Campbell, and B. Jones. |
| 483. | 12/13/2018 | Phillips, Jessica | 0.7 | 400 | 280 | Attention to scheduling meet and confer; read email from J. DiNucci re meet and confer topics; attention to scheduling ██████████████████████████ watched Kessler podcast |
| 484. | 12/13/2018 | Barkai, Yotam | 4.6 | 225 | 1035 | Emails with J. Phillips, M. Guarisco, C. Greene, M. Fitzgerald, A. Conlon, T. Bland, and others regarding order of proof, |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | third-party subpoenas, correspondence with third parties, and other issues; continue revising order of proof; continue reviewing J. Kessler deposition testimony; further tasks relating to third-party discovery. |
| 485. | 12/13/2018 | Barkai, Yotam | 1 | 225 | 225 | Continue drafting, reviewing, and revising order of proof; continue reviewing J. Kessler transcript. |
| 486. | 12/14/2018 | Phillips, Jessica | 2 | 400 | 800 | Reviewed and edited updated order of proof; telecon with G. Tenzer |
| 487. | 12/14/2018 | Barkai, Yotam | 3.8 | 225 | 855 | Emails with J. Phillips, M. Guarisco, J. DiNucci, J. Kolenich, D. Campbell, B. Jones, J. Snyder, and others regarding third-party productions (including Borum, Vitco, and NPI); finalize and send letter to D. Mothersbaugh regarding third-party production; continue drafting and revising order of proof; continue reviewing J. Kessler deposition transcript. |
| 488. | 12/17/2018 | Phillips, Jessica | 2.3 | 400 | 920 | Read email from J. DiNucci; read draft response to email from J. DiNucci; attention to ███████████████; telecon with G. Tenzer; read E. Alduino deposition transcript |
| 489. | 12/17/2018 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with J. Phillips, M. Guarisco, J. DiNucci, Epiq, and case teams regarding Borum third-party production, NPI production, correspondence with J. DiNucci, correspondence with T. Gionet, and E. Alduino deposition. |
| 490. | 12/18/2018 | Phillips, Jessica | 6 | 400 | 2400 | Met with team in person for strategy session; telecon with K. Dunn; reviewed pictures from UVA photographer; participated in meet and confer with J. DiNucci |
| 491. | 12/18/2018 | Barkai, Yotam | 7.2 | 225 | 1620 | Conf., emails, and teleconf. with J. Phillips, M. Guarisco, M. Koes, S. Lee, V. Raveendranath, M. Singletary, J. Sliter, J. Fink, G. Tenzer, C. Greene, M. Fitzgerald, A. Conlon, E. Young, A. Levine, D. Mills, J. Van Benten, and others regarding amending complaint, additional fact witness interviews, other non-witness evidence, experts, depositions, |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | case schedule, trial themes, document sharing, and other issues; prepare documents and materials for meeting; review media articles relating to case; continue reviewing E. Alduino deposition transcript and revising order of proof. |
| 492. | 12/19/2018 | Phillips, Jessica | 1.4 | 400 | 560 | Participated in meet and confer with J. DiNucci; read A. Levine proposed draft letter to Judge Hoppe; reviewed ███████████████████ from D. Mills; reviewed M. Bloch revisions to letter to Judge Hoppe |
| 493. | 12/19/2018 | Barkai, Yotam | 3.4 | 225 | 765 | Prepare list of to-do items and task list from meeting; emails, teleconf., and conf. with K. Dunn, W. Isaacson, J. Phillips, M. Guarisco, C. Greene, D. Mills, and S. Stemetzki regarding legal research, potential deponents, and other issues; review ████████; research additional deponents; review and revise list of potential deponents; review E. Alduino deposition transcript; review and revise order of proof to incorporate E. Alduino deposition testimony; propose revisions to A. Levine letter. |
| 494. | 12/19/2018 | Barkai, Yotam | 2.1 | 225 | 472.5 | Review and revise draft letter to Judge Hoppe regarding fact discovery schedule; continue reviewing E. Alduino deposition transcript and exhibits; continue reviewing and revising order of proof; emails with J. Phillips regarding letter to Judge Hoppe and other issues. |
| 495. | 12/20/2018 | Dunn, Karen | 0.6 | 450 | 270 | Prepare for and participate in trial strategy call. |
| 496. | 12/20/2018 | Phillips, Jessica | 3 | 400 | 1200 | Read G. Tenzer edits to letter to Judge Hoppe; telecon with team; discussed with Y. Barkai errors in E. Alduino deposition transcript; reviewed further revised letter to Judge Hoppe; reviewed further revised order of proof; reviewed and circulated list of potential third-party deponents |
| 497. | 12/20/2018 | Barkai, Yotam | 3.6 | 225 | 810 | Continue reviewing E. Alduino deposition transcript and exhibits; continue reviewing and revising order of proof; emails with J. Phillips, C. Greene, M. Fitzgerald, A. Conlon, |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | E. Young, and J. Van Benten regarding letter to Judge Hoppe, E. Alduino deposition, Muniz document review, and other issues; revise letter to Judge Hoppe; review and revise list of potential third-party deponents; review Discord chats and other documents. |
| 498. | 12/21/2018 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to letter to Judge Hoppe for extension of fact discovery deadline |
| 499. | 12/21/2018 | Barkai, Yotam | 3.5 | 225 | 787.5 | Emails and teleconf. with J. Phillips, M. Guarisco, G. Tenzer, C. Greene, E. Young, D. Mills, S. Stemetzki, and others regarding shared resources and documents, letter to Court, E. Alduino deposition, and other issues; review Charlottesville documentaries and other relevant media; review and organize shared resources. |
| 500. | 12/27/2018 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with G. Tenzer; reviewed updated order of proof; edited letter to J. Dinucci; attention to third-party discovery |
| 501. | 12/27/2018 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips regarding letter to J. DiNucci; review and revise letter to J. DiNucci. |
| 502. | 12/27/2018 | Barkai, Yotam | 3.5 | 225 | 787.5 | Emails with J. Phillips, M. Guarisco, M. Bloch, T. Bland, R. Morales, S. Morgenthau, and C. Pendley regarding Discord motion to compel, third-party subpoenas, and other issues; draft and revise E. Alduino deposition errata. |
| 503. | 12/28/2018 | Phillips, Jessica | 0.4 | 400 | 160 | Reviewed draft errata sheet for the Alduino deposition; emailed ███████████ |
| 504. | 12/28/2018 | Barkai, Yotam | 0.9 | 225 | 202.5 | Continue drafting E. Alduino deposition errata; emails with J. Phillips, M. Guarisco, T. Bland, R. Morales, and C. Pendley regarding E. Alduino deposition errata, third-party subpoenas, and other issues. |
| 505. | 12/29/2018 | Phillips, Jessica | 0.6 | 400 | 240 | Reviewed draft of Plaintiffs' First Set of Request for Admissions |
| 506. | 12/30/2018 | Phillips, Jessica | 0.2 | 400 | 80 | Reviewed draft of Plaintiffs' Second Set of RFPs |
| 507. | 1/1/2019 | Phillips, Jessica | 1.2 | 400 | 480 | Reviewed and circulated the OOP |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 508. | 1/2/2019 | Phillips, Jessica | 2.7 | 400 | 1080 | Telecon with team re updates; reviewed motion to quash mailed by T. Rousseau; read notice of bankruptcy filed by N. Damigo; spoke with ▮▮▮▮▮▮▮▮▮; reviewed proposed dates for plaintiffs' depositions; reviewed additional sets of supplemental interrogatories to each defendant |
| 509. | 1/2/2019 | Barkai, Yotam | 5.5 | 225 | 1237.5 | Emails, teleconf., and conf. with J. Phillips, M. Guarisco, R. Kaplan, J. Fink, G. Tenzer, M. Bloch, T. Bland, A. Levine, E. Ashwell, R. Morales, S. Morgenthau, C. Pendley, H. Weng, and others regarding E. Alduino deposition, fact discovery schedule, Discord, written discovery, T. Magill, T. Rousseau motion to quash, and other issues; review S. Borum production; continue drafting, reviewing, and revising Charlottesville chronology, review motion to quash filed by T. Rousseau. |
| 510. | 1/3/2019 | Dunn, Karen | 1.2 | 450 | 540 | Correspondence with team re: discovery issues, interrogatories, and other case issues. |
| 511. | 1/3/2019 | Phillips, Jessica | 4 | 400 | 1600 | Telecon with G. Tenzer re updates; reviewed draft written discovery; communicated with Gab outside counsel re accepting service of subpoena; conducted witness interview of F. Fischer re UTR; reviewed researched from Y. Barkai re depositions of defaulted defendants; read update on T. McGill issue; attention to third-party discovery; prepared for meeting with ▮▮▮▮▮▮▮ |
| 512. | 1/3/2019 | Barkai, Yotam | 7.8 | 225 | 1755 | Emails with K. Dunn, W. Isaacson, J. Phillips, M. Guarisco, R. Kaplan, J. Fink, G. Tenzer, C. Greene, T. Rawlinson, A. Conlon, M. Fitzgerald, A. Levine, P. Bowman, B. Rottenborn, R. Morales, S. Morgenthau, C. Pendley, H. Weng regarding draft interrogatories and RFPs, fact discovery schedule, third-party discovery, ▮▮▮▮▮▮▮▮▮▮▮▮ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | ███████████████; review and revise draft interrogatories and RFPs; complete various tasks relating to third-party discovery; ██████████████████; continue drafting and revising case chronology; continue reviewing various Discord chats and other documents. |
| 513. | 1/3/2019 | Barkai, Yotam | 2.6 | 225 | 585 | Emails with J. Phillips, G. Tenzer, M. Bloch, C. Greene, E. Young, and H. Weng regarding SCA consents, RFAs, RFPs, interrogatories, Gab subpoena, third-party subpoenas, and other issues; continue drafting and revising chronology. |
| 514. | 1/4/2019 | Phillips, Jessica | 6 | 400 | 2400 | Prepared for and conducted witness interview of B. Moran; participated in telephonic hearing with magistrate judge; attention to T. Rousseau motion to quash; read emails from team re Discord; attention ████████████████████████ ██████ |
| 515. | 1/4/2019 | Barkai, Yotam | 7.2 | 225 | 1620 | Continue drafting and revising case chronology; emails with J. Philips and G. Tenzer regarding third-party subpoenas, non-disclosure agreement, Twitter, Cloudflare, T. Rousseau, and other issues; review Discord chats and other documents for incorporation into revised chronology. |
| 516. | 1/4/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips, M. Guarisco, T. Rawlinson, R. Morales, S. Morgenthau, and C. Pendley regarding third-party subpoenas, T. Rousseau, and related issues; continue reviewing documents to incorporate into chronology; continue reviewing and revising chronology. |
| 517. | 1/5/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to Vice video footage |
| 518. | 1/6/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to rescheduling status call |
| 519. | 1/7/2019 | Dunn, Karen | 0.7 | 450 | 315 | Correspondence with team re: interrogatories, RFPs, discovery and other case strategy. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 520. | 1/7/2019 | Phillips, Jessica | 1 | 400 | 400 | Telecon with G. Tenzer and M. Bloch; attention to sample NDAs; attention to designations of E. Alduino designation; reviewed agenda for tomorrow's call |
| 521. | 1/7/2019 | Barkai, Yotam | 5.6 | 225 | 1260 | Continue drafting and revising case chronology; continue reviewing Discord chats and other documents and media for incorporation into case chronology; emails with K. Dunn, W. Isaacson, and J. Phillips regarding media request, E. Alduino deposition, protective order, and other issues; review protective order and other documents relating to E. Alduino deposition. |
| 522. | 1/8/2019 | Dunn, Karen | 0.7 | 450 | 315 | Prepare for and participate in team call and follow-up correspondence re: same. |
| 523. | 1/8/2019 | Phillips, Jessica | 2 | 400 | 800 | Telecon with team; reviewed and edited letter to T. Rousseau; attention to ███████████████; read draft email from G. Tenzer to opposing counsel re third party vendor contract; read M. Hicks assessment of defendants' videos; read bankruptcy summary from A. Levine |
| 524. | 1/8/2019 | Barkai, Yotam | 3.4 | 225 | 765 | Teleconf. and emails with K. Dunn, J. Phillips, R. Kaplan, G. Tenzer, M. Bloch, C. Greene, E. Young, A. Levine regarding Damigo bankruptcy, Discord, interviews in Charlottesville, deposition schedule, T. Magil update, experts, T. Rousseau motion, Discord consents, and other issues; draft and revise letter to T. Rousseau; additional tasks relating to third-party discovery; draft NDA for F. Fischer. |
| 525. | 1/9/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Met with K. Cheng; read emails from Discord; edited ███ ████████ |
| 526. | 1/9/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails and conf. with J. Phillips and M. Guarisco regarding media inquiry, T. Rousseau letter, E. Alduino deposition, and other issues; finalize and mail T. Rousseau letter; continue reviewing and revising chronology. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 527. | 1/10/2019 | Phillips, Jessica | 1.4 | 400 | 560 | Reviewed and revised NDA; attention to K. Cheng materials; telecon with G. Tenzer, J. Fink, and M. Bloch; emailed with ███; circulated revised OOP |
| 528. | 1/10/2019 | Barkai, Yotam | 1.1 | 225 | 247.5 | Emails with J. Phillips, K. Cheng, M. Guarisco, and E. Young regarding case materials, Fischer NDA, third-party subpoenas, and other issues; revise Fischer NDA. |
| 529. | 1/10/2019 | Cheng, Katherine | 7.1 | 225 | 1597.5 | Review case background materials and deposition transcripts |
| 530. | 1/11/2019 | Dunn, Karen | 0.5 | 450 | 225 | Attention to correspondence re: car attack module and reconstruction experts. |
| 531. | 1/11/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Read summary of call re Fields car attack module; read Discord communications |
| 532. | 1/11/2019 | Cheng, Katherine | 1.2 | 225 | 270 | Prepare for and participate in teleconf with D. Mills, J. Siegel, and R. Haimovici regarding car attack module and reconstruction experts; summarize call for J. Phillips and K. Dunn |
| 533. | 1/12/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Emailed with J. Kolenich |
| 534. | 1/13/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to meeting on Tuesday; read email from E. Ashwell re C. Wellmon; attention to R. Spencer case |
| 535. | 1/14/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Read communications from Discord; read Geico letter; read draft email to Judge Hoppe; read agenda for tomorrow's call |
| 536. | 1/15/2019 | Phillips, Jessica | 4.8 | 400 | 1920 | Telecon with G. Tenzer, M. Bloch, Y. Barkai, and D. Mills; read communications with Discord; scheduled call with trial graphics team; attention to ███ documents; email with ███; spoke with B. Brathovd; circulated list of potential witnesses for call tomorrow; read and edited draft letter to Chapman; read letter on the third party discovery vendor contract; read email to Judge Hoppe |
| 537. | 1/15/2019 | Barkai, Yotam | 5.5 | 225 | 1237.5 | Teleconf., emails, conf. with J. Phillips, K. Cheng, G. Tenzer, M. Bloch, C. Greene, D. Mills, E. Ashwell, and J. Snyder regarding email to Judge Hoppe, Discord update, Damigo's bankruptcy filing, motion to withdraw, experts, Spencer's |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | divorce, deposition scheduling, trial modules, third-parties and witnesses, document sharing, settlement, and other issues; follow up on various third-party discovery issues; draft and circulate letter to K. Chapman regarding third-party discovery; review ███████ production to Chronicle of Higher Education; review Chronicle of Higher Education article. |
| 538. | 1/15/2019 | Barkai, Yotam | 2.5 | 225 | 562.5 | Continue document review of ███████ production to Chronicle of Higher Education; prepare summary of interesting documents, including E. Mosley communications with UVA. |
| 539. | 1/15/2019 | Cheng, Katherine | 0.6 | 225 | 135 | Participate in weekly all-firm call regarding current discussion items |
| 540. | 1/16/2019 | Phillips, Jessica | 2.3 | 400 | 920 | Telecon with witness interview team re additional Charlottesville interviews; ███████ ███████ telecon with M. Spalding re demonstratives for trial; read communication re Discord; read revised letter to Judge Hoppe; plan trial strategy team meeting in New York |
| 541. | 1/16/2019 | Barkai, Yotam | 6.5 | 225 | 1462.5 | Conduct document review of ███████ production; draft and revise summary of interesting documents from ███████ production; review correspondence and documents regarding Discord; teleconf. and emails with J. Phillips, M. Guarisco, M. Bloch, T. Rawlinson, M. Fitzgerald, E. Young, D. Mills, and M. Spalding regarding ███████ production, videos, demonstratives, third-party discovery, Discord chats, and other issues. |
| 542. | 1/16/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Review ███████ production; revise summary of ███████ production; emails with J. Phillips regarding ███████ production. |
| 543. | 1/17/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Read notes on articles from M. Hicks; read communications re Discord |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 544. | 1/17/2019 | Barkai, Yotam | 4.1 | 225 | 922.5 | Emails with J. Phillips regarding UVA production, T. Magill, chronology of Friday night march, E. Mosley communications with UVA, and other issues; review UVA production; review Chronicle of Higher Education article; revise and circulate summary of UVA production. |
| 545. | 1/17/2019 | Cheng, Katherine | 0.7 | 225 | 157.5 | Begin to review document collections and productions for car attack videos and photo evidence for use in expert reconstruction |
| 546. | 1/18/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Read email from M. Bloch re potential meeting with rabbis |
| 547. | 1/21/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Read email from E. Ashwell scheduling interview with B. Gilmore; call with G. Tenzer and M. Bloch; read email from A. Levine scheduling interview with ████████; read communication re Discord; read letter from J. DiNucci; read agenda for tomorrow's call |
| 548. | 1/21/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips regarding letter to Chapman correspondence, videos, and other issues. |
| 549. | 1/22/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Call with G. Tenzer and M. Bloch |
| 550. | 1/22/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Teleconf. and emails with J. Phillips, K. Cheng, M. Guarisco, J. Fink, G. Tenzer, M. Bloch, C. Greene, M. Fitzgerald, T. Rawlinson, E. Young, A. Levine, and E. Ashwell regarding email to Judge Hoppe, Discord, Damigo bankruptcy filing, settlement discussions, motion to withdraw, experts, scheduling of depositions, February strategy session, Twitter discovery, Peinovich objections, and other issues; revise and finalize letter to Chapman. |
| 551. | 1/22/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Participate in weekly all-firm call regarding current discussion items |
| 552. | 1/23/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Scheduled interview with ████████; attention to discovery; sent M. Bloch interview memos and spreadsheet re witness interviews |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 553. | 1/23/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with C. Greene, M. Guarisco and E. Young regarding third-party subpoenas, SCA consents, and other issues. |
| 554. | 1/24/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Read email from D. Duke re searches and production; reviewed draft template response to the League of the South Interrogatories |
| 555. | 1/24/2019 | Barkai, Yotam | 1.9 | 225 | 427.5 | Emails with J. Phillips and K. Cheng regarding D. Duke discovery, trial modules for February 5 meeting, and other issues; review D. Duke and J. Kessler discovery and other documents regarding D. Duke. |
| 556. | 1/24/2019 | Cheng, Katherine | 2.3 | 225 | 517.5 | Continue to review document collections and productions for car attack videos and photo evidence for use in expert reconstruction |
| 557. | 1/25/2019 | Phillips, Jessica | 1.5 | 400 | 600 | Telecon with G. Tenzer and M. Bloch; read revised contract with the Third Party Discovery Vendor; attention to B. Brathovd production; read communication re Discord |
| 558. | 1/25/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips and M. Guarisco regarding service invoices, modules, and other issues. |
| 559. | 1/25/2019 | Barkai, Yotam | 1 | 225 | 225 | Emails with J. Phillips and Charlottesville team regarding modules, responses to interrogatories, Brathovd subpoena, Duke subpoena, and other issues; review and revise KFH draft responses to interrogatories; review Brathovd correspondence. |
| 560. | 1/26/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to scheduling interviews in Charlottesville; attention to power point presentation for module |
| 561. | 1/27/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to presentation for module |
| 562. | 1/27/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips regarding modules, February 5 presentation, and related issues. |
| 563. | 1/28/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Telecon with G. Tenzer and M. Bloch; reviewed agenda for call tomorrow |
| 564. | 1/28/2019 | Barkai, Yotam | 3.9 | 225 | 877.5 | Emails with J. Phillips, K. Cheng, G. Tenzer, M. Bloch, M. Fitzgerald, and J. Fitzgerald regarding modules, Brathovd |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | production, expert retention, and other issues; begin drafting presentation regarding module for February 5 meeting; review Brathovd discovery; review Discord chats for use in module presentation; review other media for use in module presentation. |
| 565. | 1/28/2019 | Barkai, Yotam | 1 | 225 | 225 | Draft and revise presentation regarding Saturday morning module; review ████████, other media, and other documents for use in preparing presentation. |
| 566. | 1/28/2019 | Cheng, Katherine | 5.2 | 225 | 1170 | Continue to review document collections and productions for car attack videos and photo evidence for use in expert reconstruction |
| 567. | 1/29/2019 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon with team re status update; reviewed K. Cheng edits to bankruptcy papers for N. Damigo |
| 568. | 1/29/2019 | Barkai, Yotam | 4.7 | 225 | 1057.5 | Teleconf. and emails with J. Phillips, K. Cheng, G. Tenzer, M. Bloch, C. Greene, D. Mills, J. Siegel, B. Rottenborn, J. DiNucci, Epiq, and others regarding Judge Hoppe emails, Discord, YouTube, experts, Damigo bankruptcy filings, T. Magill update, NPI subpoena, and other issues; draft and revise presentation on Saturday morning module; review ██████████; review Brathovd production; review documentaries and other media with reference to Saturday morning events. |
| 569. | 1/29/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips and M. Bloch regarding experts. |
| 570. | 1/29/2019 | Cheng, Katherine | 6 | 225 | 1350 | Review and edit draft filings regarding N. Damigo bankruptcy for J. Phillips; continue to review document collections and productions for car attack videos and photos for use in expert reconstruction |
| 571. | 1/30/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to trial strategy meeting next week |
| 572. | 1/30/2019 | Barkai, Yotam | 1.1 | 225 | 247.5 | Draft and revise presentation on Saturday morning module; emails with J. Phillips regarding presentation on Saturday |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | morning; further review of complaint and relevant documents for incorporation into presentation. |
| 573. | 1/31/2019 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in telecon with J. Phillips re: trial strategy. |
| 574. | 1/31/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with K. Dunn re trial strategy meeting next week |
| 575. | 1/31/2019 | Barkai, Yotam | 3.2 | 225 | 720 | Draft and revise chronology; review media and other documents to incorporate into chronology; emails with J. Phillips, M. Bloch, J. Kolenich, B. Jones, and team regarding experts, NPI production, DiNucci correspondence, and other issues |
| 576. | 1/31/2019 | Cheng, Katherine | 1.7 | 225 | 382.5 | Participate in teleconf with D. Mills, J. Siegel, and S. Fenton regarding car attack module and expert reconstruction; review and summarize car attack plaintiff injuries for D. Mills |
| 577. | 2/1/2019 | Dunn, Karen | 2.9 | 450 | 1305 | Edits to order of proof and draft basic truths document; correspondence re: same. |
| 578. | 2/1/2019 | Phillips, Jessica | 3.3 | 400 | 1320 | Edited Charlottesville basic truths documents from K. Dunn; edited presentation for Saturday morning module and circulated same to Y. Barkai; drafted presentation for Friday night module |
| 579. | 2/1/2019 | Barkai, Yotam | 1.6 | 225 | 360 | Emails with K. Dunn, W. Isaacson, and J. Phillips regarding Charlottesville basic truths and order of proof; review Charlottesville basic truths; revise basic truths. |
| 580. | 2/1/2019 | Cheng, Katherine | 3.2 | 225 | 720 | Continue to review document collections and productions for car attack videos and photo evidence for use in expert reconstruction |
| 581. | 2/2/2019 | Dunn, Karen | 1 | 450 | 450 | Correspondence re: trial prep issues. |
| 582. | 2/2/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from team |
| 583. | 2/2/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with K. Dunn, W. Isaacson J. Philips, G. Tenzer, M. Bloch, D. Mills, and J. Siegel regarding order of proof outline, |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | J. Fields, media for use in trial, and other issues; review and revise order of proof outline. |
| 584. | 2/3/2019 | Phillips, Jessica | 1.8 | 400 | 720 | Further edited Saturday morning module presentation; edited Friday night module presentation |
| 585. | 2/3/2019 | Barkai, Yotam | 1 | 225 | 225 | Emails with J. Phillips regarding module presentation, experts, and other issues; review and revise module presentation; prepare for presentation to team. |
| 586. | 2/4/2019 | Phillips, Jessica | 3.1 | 400 | 1240 | Telecon with D. Mills and A. Levine re Friday night module; further edited Friday night module presentation; telecon with Kaplan; read memo on the admissibility of Discord documents |
| 587. | 2/4/2019 | Barkai, Yotam | 2.6 | 225 | 585 | Emails with J. Phillips, M. Guarisco, Epiq, and others regarding NPI production, Gab subpoena, and other issues; review NPI production; review objections to Gab subpoena; revise module presentation; prepare for module presentation to team. |
| 588. | 2/5/2019 | Dunn, Karen | 4.3 | 450 | 1935 | Prepare for and attend strategy meeting. |
| 589. | 2/5/2019 | Phillips, Jessica | 6 | 400 | 2400 | Prepared for and attended trial strategy meeting in New York |
| 590. | 2/5/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with J. Phillips regarding discovery issues, response to DiNucci, ███████████, and other issues; ███████████████; circulate research regarding contempt. |
| 591. | 2/5/2019 | Barkai, Yotam | 7.1 | 225 | 1597.5 | Conf. and emails with K. Dunn, J. Phillips, R. Kaplan, J. Fink, G. Tenzer, M. Bloch, T. Rawlinson, A. Levine, and D. Mills regarding planning and strategy meeting, trial module presentations, deposition schedule, trial schedule, third-party productions, Daily Stormer Style Guide, Chesny subpoena and deposition, Gab subpoena, and other issues; participate in planning and strategy meeting; ██████████████████ review and circulate Daily Stormer Style Guide and operations orders. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 592. | 2/5/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Continue to review document collections and productions for photo and vide of the car attack for expert use in reconstruction |
| 593. | 2/6/2019 | Dunn, Karen | 1 | 450 | 450 | Correspondence re: trial planning, discovery and subpoena issues. |
| 594. | 2/6/2019 | Phillips, Jessica | 1.6 | 400 | 640 | Reviewed email to Judge Hoppe; reviewed edits to letter from Y. Barkai; reviewed contempt research; telecon with Kaplan; attention to ███████████ |
| 595. | 2/6/2019 | Barkai, Yotam | 1.2 | 225 | 270 | Emails with K. Dunn and J. Phillips regarding discovery issues, letter to DiNucci, Gab subpoena, and other topics; review and revise letter to DiNucci; draft correspondence with A. Armstrong regarding Gab subpoena; review NPI production. |
| 596. | 2/6/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | ████████████████████████████████  review relevant court orders. |
| 597. | 2/6/2019 | Cheng, Katherine | 1.5 | 225 | 337.5 | Continue to review photos and videos of car attack for expert use in reconstruction |
| 598. | 2/7/2019 | Phillips, Jessica | 1.4 | 400 | 560 | Telecon with team; attention to contempt research follow up; put together witness interview schedule; reviewed draft deposition subpoena form and accompanying document subpoena for Tyrone |
| 599. | 2/7/2019 | Barkai, Yotam | 5.3 | 225 | 1192.5 | Emails with J. Phillips, M. Bloch, C. Greene, T. Rawlinson, M. Fitzgerald, E. Young, R. Morales, S. Morgenthau, and others regarding ███████████ court conferences, M. Chesny deposition, videos and media, and other issues; ███████████ ████████████████████; review relevant orders and other relevant materials; prepare Chesny subpoena materials; revise and circulate memorandum concerning criminal and civil contempt; ███████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | ██████████████████████ |
| 600. | 2/7/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Revise new order of proof to incorporate J. Kessler and E. Alduino testimony and other evidence. |
| 601. | 2/8/2019 | Phillips, Jessica | 2.2 | 400 | 880 | Telecon with experts, M. Bloch, and D. Mills; edited contempt memo and circulated same to Y. Barkai; attention to scheduling interviews next week; reviewed agenda for expert call |
| 602. | 2/8/2019 | Barkai, Yotam | 2 | 225 | 450 | Emails and teleconf. with K. Dunn, J. Phillips, G. Tenzer, M. Bloch, case teams, and court regarding contempt research, court conference, Heimbach and Mosely, SCA consents, and other issues; revise and circulate memo regarding contempt research. |
| 603. | 2/8/2019 | Barkai, Yotam | 2.9 | 225 | 652.5 | Teleconf. and emails with M. Bloch and R. Morales regarding Twitter, SCA consents, Discord, M. Chesny third-party subpoena, and other issues; review correspondence regarding Twitter; review Twitter subpoena and objections; review research rearding SCA consents; ██████████ ███████████████████; revise order of proof to incorporate testimony and exhibits. |
| 604. | 2/9/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to coverage for witness interviews |
| 605. | 2/9/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips, M. Guarisco, G. Tenzer, and M. Bloch regarding paralegal assistance and expert projects. |
| 606. | 2/10/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Reviewed revised order of proof |
| 607. | 2/10/2019 | Barkai, Yotam | 1.8 | 225 | 405 | ███████████████████████████. |
| 608. | 2/11/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Read status updates from interviews |
| 609. | 2/12/2019 | Phillips, Jessica | 1.7 | 400 | 680 | Telecon with team re status call; telecon with court re ESI stipulation and deadlines; email communications with team re prep for telecon with court; reviewed notes on National Policy Institute production |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 610. | 2/12/2019 | Barkai, Yotam | 4.5 | 225 | 1012.5 | Teleconf. and emails with J. Phillips, M. Guarisco, R. Kaplan, G. Tenzer, M. Bloch, C. Greene, A. Levine, B. Rottenborn, case teams, and Judge Hoppe regarding conference with Court, discovery issues, discovery sanctions, adverse inferences, SCA consents, NPI production, Chesny investigation proposal, and other topics; attend conference with Court; review and summarize NPI production; ███████████████████ review and summarize Chesny investigation proposal; ██████████████████. |
| 611. | 2/12/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Participate in standing weekly all-firm teleconf to discuss current discussion items |
| 612. | 2/13/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from team |
| 613. | 2/14/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with G. Tenzer regarding investigation into serving M. Chesny; review and summarize correspondence regarding service attempts on M. Chesny. |
| 614. | 2/15/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Read NSM pro se motion; read emails from team |
| 615. | 2/15/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Review filings regarding pro se appearance by corporations; emails with R. Kaplan, G. Tenzer, A. Levine, D. Mills, and others regarding pro se appearance by National Socialist Movement. |
| 616. | 2/17/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from team |
| 617. | 2/17/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips, M. Fitzgerald, M. Bloch, R. Morales, and S. Morgenthau regarding NPI production, Chapman third-party subpoena, and other issues; review third-party tracking materials. |
| 618. | 2/18/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read draft email to Gab |
| 619. | 2/18/2019 | Barkai, Yotam | 1.9 | 225 | 427.5 | Review NPI production; emails with J. Phillips and A. Anderson regarding NPI production, Gab objections, and other issues; draft correspondence to J. DiNucci regarding NPI production. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 620. | 2/19/2019 | Dunn, Karen | 0.2 | 450 | 90 | Prepare for and participate in telecon re: subpoenas and related issues; correspondence re: same. |
| 621. | 2/19/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Read Judge Moon decision re subpoenas; attention to Twitter subpoena issue; attention to D. D'Castro witness interview |
| 622. | 2/19/2019 | Barkai, Yotam | 1.7 | 225 | 382.5 | Review Judge Moon order on Twitter, GoDaddy, Cloudflare, and Hatreon subpoenas; emails with K. Dunn, J. Phillips, K. Cheng, R. Kaplan, J. Fink, G. Tenzer, M. Bloch, C. Greene, A. Levine, D. Mills, J. Siegel, B. Rottenborn, E. Ashwell, and J. Roche regarding Judge Moon order, Twitter subpoena, GoDaddy subpoena, and other issues; review Twitter and GoDaddy subpoenas, objections, and correspondence; prepare correspondence regarding Twitter and SCA consents. |
| 623. | 2/19/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails and teleconf. with J. Phillips, M. Bloch, K. Groff, and case teams regarding Twitter subpoena, GoDaddy subpoena, and related issues. |
| 624. | 2/19/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and K. Cheng regarding ███████ ████████. |
| 625. | 2/19/2019 | Cheng, Katherine | 1.4 | 225 | 315 | Participate in teleconf with Cooley team regarding car attack project list; begin to develop chronology for car attack |
| 626. | 2/20/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from team |
| 627. | 2/20/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and K. Grof regarding GoDaddy subpoena, Peinovich objections, Judge Moon order, and other issues. |
| 628. | 2/20/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Teleconf. and emails with J. Phillips, G. Tenzer, M. Bloch, A. Levine, D. Mills, and E. Ashwell regarding Court conference, case schedule, discovery issues, Twitter subpoena, and other topics. |
| 629. | 2/20/2019 | Cheng, Katherine | 1.6 | 225 | 360 | Participate in standing weekly all-firm teleconf regarding current discussion items; begin to develop chronology of car attack |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 630. | 2/21/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Read update on call with court; read opposition to T. Magill motion to dismiss claims |
| 631. | 2/21/2019 | Barkai, Yotam | 2.3 | 225 | 517.5 | Review correspondence regarding M. Chesny/Tyrone; emails, conf., and teleconf. with J. Phillips, G. Tenzer, M. Bloch, C. Greene, M. Fitzgerald, and Judge Hoppe regarding third-party subpoenas, conference with Court, and other issues; review and compile materials regarding third-party discovery for use in conference; review materials relating to NSM, NF, and Schoep representation. |
| 632. | 2/21/2019 | Barkai, Yotam | 1.2 | 225 | 270 | Conf. and teleconf. with G. Tenzer, M. Bloch, C. Greene, M. Fitzgerald, and D. Mills regarding case schedule, discovery issues, sanctions, depositions, expert reports, and other topics; review court filings and other documents regarding NSM, NF, and Schoep. |
| 633. | 2/21/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Continue to research and develop car attack chronology |
| 634. | 2/22/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Read order denying NSM motion to substitute counsel; telecon with A. Levine re D. D'Costa interview |
| 635. | 2/22/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, J. Fink, G. Tenzer, M. Bloch, and M. Fitzgerald regarding third-party subpoenas, Court conference, and other issues. |
| 636. | 2/22/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Review ███████████ |
| 637. | 2/23/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to scheduling witness interviews with police officers |
| 638. | 2/25/2019 | Dunn, Karen | 0.5 | 450 | 225 | Correspondence re: sanctions, witness interview, expert reports and related case issues. |
| 639. | 2/25/2019 | Phillips, Jessica | 0.7 | 400 | 280 | Read emails from team; read draft reply re T. Magill motion to withdraw; read draft motion for sanctions against Schoep |
| 640. | 2/25/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with K. Dunn, J. Phillips, R. Kaplan, G. Tenzer, M. Bloch, M. Fitzgerald, J. Kay, and E. Ashwell regarding third-party subpoenas, identification of Discord users, Gab subpoena, court conference on motions to withdraw, and related issues; circulate list of Discord users and potential |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | third-party deponents; review draft reply brief on T. Magill motion. |
| 641. | 2/25/2019 | Cheng, Katherine | 1 | 225 | 225 | Review J. Fields criminal file for evidence related to car attack; continue to develop chronology regarding car attack |
| 642. | 2/26/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from team; attention to D. D'Coseta interview |
| 643. | 2/26/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Teleconf. and emails with J. Phillips, K. Cheng, J. Fink, G. Tenzer, M. Bloch, M. Fitzgerald, J. Kay, and E. Ashwell regarding T. Magill reply, sanctions motions, case schedule, upcoming Court conference, witness interviews, expert reports, plaintiff prep, and other issues; review and comment on KHF reply in support of T. Magill motion to withdraw; review and comment on KHF motion for Rule 37 sanctions against J. Schoep. |
| 644. | 2/26/2019 | Cheng, Katherine | 5.5 | 225 | 1237.5 | Review and edit draft motion for sanctions regarding Schoep; prepare for and participate in teleconf with Cooley team regarding car attack projects; continue to review evidence and develop chronology regarding car attack |
| 645. | 2/27/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Read letter to Hoppe re schedule for trial; read draft email to DiNucci and edited same |
| 646. | 2/27/2019 | Barkai, Yotam | 1.4 | 225 | 315 | Emails with J. Phillips, K. Cheng, M. Bloch, M. Fitzgerald, and others regarding motion for J. Schoep sanctions, NPI production, correspondence J. DiNucci, third-party discovery, and other issues; review and revise sanctions motion; review draft submission to Court regarding case schedule |
| 647. | 2/28/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with Kaplan; read update on call with defense counsel |
| 648. | 2/28/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Emails and teleconf. with J. Phillips, M. Bloch, C. Greene, M. Fitzgerald, J. Kay, and E. Young regarding Twitter subpoena and related issues; review correspondence regarding Discord subpoena. |
| 649. | 3/1/2019 | Dunn, Karen | 0.3 | 450 | 135 | Attention to download of call with Judge Hoppe. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 650. | 3/1/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Read J. Schoep email to the court; telecon with court; telecon with team re trial date moving; attention to M. Hill new social media accounts |
| 651. | 3/1/2019 | Barkai, Yotam | 2.2 | 225 | 495 | Emails and teleconf. with K. Dunn, J. Phillips, G. Tenzer, M. Bloch, L. Morris, A. Levine, Judge Hoppe, J. Kolenich, J. DiNucci, J. Schoep, and J. Stern regarding court conference, motions to substitute and withdraw, motion for sanctions, discovery update, trial schedule, Hill accounts, and other issues. |
| 652. | 3/3/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Review Schoep motion; emails with E. Bolton regarding J. Schoep motion. |
| 653. | 3/4/2019 | Barkai, Yotam | 1.6 | 225 | 360 | Emails with J. Phillips, M. Bloch, E. Bolton, A. Armstrong, K. Groff, J. Snyder, and case teams regarding J. Schoep representation, Gab subpoena, GoDaddy subpoena, S. Vitco subpoena, and other issues. |
| 654. | 3/5/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Teleconf. and emails with J. Phillips, G. Tenzer, M. Bloch, C. Greene, A. Levine, D. Mills, E. Ashwell, J. DiNucci, J. Kolenich, B. Jones, A. Armstrong regarding case schedule, court conference, Defendants' accounts, vendors issues, third-party discovery, witness interviews, NPI production, Gab subpoena, and other issues. |
| 655. | 3/5/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails and teleconf. with J. Phillips, M. Bloch, D. Mills, G. Inglis, and A. Armstrong regarding NPI production, J. DiNucci correspondence, Gab subpoena, and other issues; review plaintiff declarations. |
| 656. | 3/5/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips, K. Cheng, D. Mills, and G. Inglis regarding plaintiff declarations and car accident reconstructionist; review K. Cheng edits to declarations; circulate declarations. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 657. | 3/5/2019 | Cheng, Katherine | 0.9 | 225 | 202.5 | Participate in standing all-team weekly call regarding current discussion items; review and revise plaintiff declarations for use by accident reconstruction expert |
| 658. | 3/6/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips and K. Cheng regarding ███████████ ████████; review Unicorn Riot leak and related media. |
| 659. | 3/6/2019 | Cheng, Katherine | 4.3 | 225 | 967.5 | Conduct research regarding Fifth Amendment standards during a deposition; summarize same for D. Mills |
| 660. | 3/7/2019 | Barkai, Yotam | 1.9 | 225 | 427.5 | Review correspondence regarding document collection; review material concerning third-party discovery and propose additional third-party subpoenas; emails with J. Phillips, C. Greene, and K. Groff regarding responses and objections to LOTS RFPs, third-party discovery, GoDaddy subpoena, and other issues; review materials concerning third-party discovery; review LOTS RFPs and other discovery; review and revise draft responses and objections. |
| 661. | 3/7/2019 | Cheng, Katherine | 0.7 | 225 | 157.5 | Prepare for and participate in teleconf with Cooley team regarding status of car attack projects |
| 662. | 3/8/2019 | Dunn, Karen | 0.7 | 450 | 315 | Prepare for and participate in telecon with R. Kaplan and R. Hoffman; correspondence re: same. |
| 663. | 3/8/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Read draft email to K. Dotson; reviewed summary of K. Dunn call with R. Hoffman; read emails re updated deck and budget |
| 664. | 3/11/2019 | Phillips, Jessica | 1.3 | 400 | 520 | ██████████████████████████████████ telecon with G. Tenzer; attention to division of plaintiffs |
| 665. | 3/11/2019 | Barkai, Yotam | 1.8 | 225 | 405 | Emails with J. Phillips, K. Cheng, M. Guarisco, M. Bloch, and others regarding GoDaddy production, invocation of Fifth Amendment, K. Chapman objections, discovery issues, third-party subpoenas,  and other issues; ██████████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | ███████████████████; review K. Chapman objections; review potential third-party deponents. |
| 666. | 3/11/2019 | Barkai, Yotam | 1.9 | 225 | 427.5 | Review materials relating to K. Chapman subpoena; draft, revise, and circulate draft letter to K. Chapman regarding subpoena; ████████ use of convictions on impeachment, Rule 45 subpoenas, and other issues. |
| 667. | 3/11/2019 | Cheng, Katherine | 1.1 | 225 | 247.5 | Begin to research standards for adverse inferences under the Fifth Amendment for Y. Barkai |
| 668. | 3/12/2019 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in weekly team telecon. |
| 669. | 3/12/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with team; edited letter to Chapman; edited letter to court re Identity Europa; reviewed budget from J. Fink |
| 670. | 3/12/2019 | Barkai, Yotam | 6.4 | 225 | 1440 | Teleconf. and emails with K. Dunn, J. Phillips, K. Cheng, M. Guarisco, R. Kaplan, G. Tenzer, M. Bloch, M. Fitzgerald, T. Rawlinson, A. Levine, D. Mills, E. Ashwell, and Epiq regarding Discord servers, sanctions motions, vendor status report, K. Chapman subpoena, legal research, GoDaddy production, letter to Court, Identity Evropa, and other issues; ████████████████ and other issues; conduct fact research regarding Defendants' convictions and prior bad acts; revise and circulate letter to K. Chapman regarding subpoena and objections; process and review GoDaddy production; review and comment on letter to Court regarding Identity Evropa. |
| 671. | 3/12/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with team regarding SCA consents and related issues. |
| 672. | 3/12/2019 | Cheng, Katherine | 3.1 | 225 | 697.5 | Participate in standing all-team weekly call regarding current discussion items; continue to research adverse inferences for Y. Barkai |
| 673. | 3/13/2019 | Barkai, Yotam | 1 | 225 | 225 | Emails with M. Bloch, C. Greene, E. Bolton, and Epiq regarding G. Anglin deposition, court conference, GoDaddy |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | production, and other issues; ███████████ and other issues. |
| 674. | 3/13/2019 | Barkai, Yotam | 1.8 | 225 | 405 | ███████████████ draft and revise research memo. |
| 675. | 3/13/2019 | Cheng, Katherine | 4.9 | 225 | 1102.5 | ███████████████ |
| 676. | 3/14/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch and G. Tenzer |
| 677. | 3/14/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with J. Phillips and K. Cheng regarding Chapman subpoena and objections, correspondence to Chapman, invocation of Fifth Amendment privilege, and other issues; ████████; further revise memorandum on invocation of Fifth Amendment privilege |
| 678. | 3/15/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to dividing up the plaintiffs among firms; read emails from team |
| 679. | 3/15/2019 | Barkai, Yotam | 2.3 | 225 | 517.5 | Emails with J. Phillips, K. Cheng, M. Guarisco, and E. Young regarding division of Plaintiffs, discovery status, and related issues; █████████████ revise and circulate memo. |
| 680. | 3/15/2019 | Cheng, Katherine | 0.7 | 225 | 157.5 | Discuss car attack chronology with G. Inglis from Cooley; revise and revise draft memorandum regardnig adverse inferences research and discuss the same with Y. Barkai |
| 681. | 3/17/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips regarding court conference. |
| 682. | 3/18/2019 | Phillips, Jessica | 1.4 | 400 | 560 | Telecon with court; reviewed draft email to Judge Hoppe; reviewed talking points for call with court re status of discovery |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 683. | 3/19/2019 | Phillips, Jessica | 2.3 | 400 | 920 | Telecon with team re status update; edited memo re adverse inference for invocation of Fifth Amendment; edited memo re admissibility of bad acts |
| 684. | 3/19/2019 | Barkai, Yotam | 2.1 | 225 | 472.5 | Emails with J. Phillips, K. Cheng, and case team regarding adverse inferences and Fifth Amendment, admissibility of convictions and bad acts, and related issues; revise memo concerning adverse inferences and Fifth Amendment; conduct further research; revise and circulate memo concerning admissibility of convictions and bad acts. |
| 685. | 3/19/2019 | Cheng, Katherine | 0.4 | 225 | 90 | Participate in standing all-team weekly call regarding current discussion items |
| 686. | 3/20/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read show cause order re Vanguard America; attention to trip to Charlottesville for witness interviews |
| 687. | 3/20/2019 | Barkai, Yotam | 1.8 | 225 | 405 | Review revisions to K. Cheng memo on invocation of Fifth Amendment; ███████; ████████; further revise memo on invocation of Fifth Amendment; emails with K. Cheng regarding research memo. |
| 688. | 3/20/2019 | Cheng, Katherine | 4 | 225 | 900 | Conduct additional research and revise memorandum regarding adverse inferences for Y. Barkai |
| 689. | 3/21/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips and K. Cheng regarding memo on adverse inferences and invocation of Fifth Amendment privilege; revise and recirculate research memo. |
| 690. | 3/21/2019 | Cheng, Katherine | 0.8 | 225 | 180 | Review and further revise updated research memorandum regarding adverse inferences for Y. Barkai |
| 691. | 3/22/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re witness interviews and cooperation with prosecutors for Friday night events |
| 692. | 3/22/2019 | Barkai, Yotam | 1.1 | 225 | 247.5 | Emails with J. Phillips, K. Cheng, R. Kaplan, G. Tenzer, M. Bloch, E. Young, Serving by Irving, and others regarding draft subpoenas of 4chan and Reddit, division of plaintiffs, and related issues; draft and circulate subpoenas for 4chan and Reddit. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 693. | 3/22/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review discovery materials for Alvarado, Muniz, and Romero; emails with K. Cheng regarding discovery materials. |
| 694. | 3/22/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Review A. Muniz discovery responses in connection with discovery and case management |
| 695. | 3/25/2019 | Phillips, Jessica | 1.5 | 400 | 600 | Ran a conflict check on third-party subpoenas for 4Chan and Reddit; edited memo on adverse inferences for invocation of the 5A; edited subpoenas to 4Chan and Reddit |
| 696. | 3/25/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with L. Harris regarding J. Delgrange confidentiality agreement and related issues; review revised J. Delgrange confidentiality agreement. |
| 697. | 3/25/2019 | Barkai, Yotam | 1.4 | 225 | 315 | Emails with J. Phillips, K. Cheng, M. Guarisco, R. Kaplan, G. Tenzer, M. Bloch, C. Greene, M. Fitzgerald, E. Cole, and others regarding third-party subpoenas, ████████ ████, and other issues; revise and recirculate 4Chan and Reddit subpoenas; circulate research memo on adverse inferences. |
| 698. | 3/26/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with team re status updates |
| 699. | 3/26/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Emailed with S. Wispelwey |
| 700. | 3/26/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Teleconf. and emails with K. Dunn, J. Phillips, R. Kaplan, G. Tenzer, M. Bloch, D. Mills, S. Strauss, E. Ashwell, and others regarding Vanguard America sanctions, Heimbach/Mosley sanctions, Schoep sanctions, social media accounts/custodians, Discord, conspiracy research, and other issues; review and circulate research. |
| 701. | 3/27/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with M. Guarisco and K. Matusak regarding case organization |
| 702. | 3/27/2019 | Barkai, Yotam | 1.6 | 225 | 360 | Review Alvarado, Muniz, and Romero discovery, and prepare spreadsheet with discovery status; emails with J. Phillips, K. Cheng, and case teams regarding motion for sanctions, third-party subpoenas, and other issues; review and comment on motion for sanctions; review and comment on motion for |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | sanctions against E. Kline/Mosley and M. Heimbach; recirculate third-party subpoenas to case teams. |
| 703. | 3/27/2019 | Cheng, Katherine | 0.7 | 225 | 157.5 | Prepare for and participate in teleconf with Cooley team regarding status of car attack projects |
| 704. | 3/28/2019 | Phillips, Jessica | 0.9 | 400 | 360 | Edited draft of sanctions motion; telecon with S. Wispelwey |
| 705. | 3/28/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Review and comment on draft motion for Heimbach and Mosley sanctions; emails with J. Phillips and K. Cheng regarding comments on draft motion for Heimbach and Mosley sanctions. |
| 706. | 3/29/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Reviewed M. Bloch edits to Reddit and 4Chan subpoenas |
| 707. | 3/29/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Emails with J. Phillips, M. Bloch, M. Guarisco, case teams, and Defendants' counsel regarding third-party subpoenas to 4Chan and Reddit; review, revise, and finalize third-party subpoenas; serve notice of intent to serve subpoenas; supervise service of third-party subpoenas. |
| 708. | 3/31/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips and K. Cheng regarding additional witnesses. |
| 709. | 4/1/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with M. Bloch |
| 710. | 4/1/2019 | Barkai, Yotam | 1.9 | 225 | 427.5 | Emails with J. Phillips, M. Guarisco, D. Mills, H. Weng, and case teams regarding third-party subpoenas of Reddit and 4Chan and related issues; review, revise, and finalize third-party subpoenas of Reddit and 4Chan; serve notice of intent to serve third-party subpoenas; supervise service of third-party subpoenas; review plaintiffs' discovery (A. Muniz, C. Alvarado, and N. Romero) |
| 711. | 4/2/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with team re status updates; reviewed agenda for call; attention to designation for the E. Alduino deposition |
| 712. | 4/2/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Teleconf. with M. Guarisco, G. Tenzer, M. Bloch, B. Rottenborn, H. Weng, and case teams regarding case status, sanctions motions, third-party discovery and subpoenas, Discord, and other issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 713. | 4/2/2019 | Cheng, Katherine | 0.2 | 225 | 45 | Participate in standing all-firm call regarding current discussion items |
| 714. | 4/3/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Read and responded to email from F. Fischer re NDA; read Vanguard America response to order to show cause |
| 715. | 4/3/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Review A. Muniz discovery. |
| 716. | 4/4/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch; read order continuing trial date; read update from D. Mills re adding plaintiff; attention to 4Chan response to subpoena |
| 717. | 4/4/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and H. Weng regarding 4Chan subpoena. |
| 718. | 4/4/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and H. Weng regarding service on 4Chan; draft response to S. Baglio regarding service on 4Chan. |
| 719. | 4/5/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to draft email to defendants re additional social media accountants held by defendants |
| 720. | 4/6/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Responded to C. Poole response to subpoena |
| 721. | 4/6/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips regarding 4Chan subpoena. |
| 722. | 4/9/2019 | Dunn, Karen | 0.5 | 450 | 225 | Prepare for and participate in telecon re: sanctions motions, Discord, and other issues. |
| 723. | 4/9/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with team re status updates; attention to Discord review; read responsive email from E. ReBrook re J. Schoep |
| 724. | 4/9/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Teleconf. and emails with K. Dunn, J. Phillips, K. Cheng, R. Kaplan, J. Fink, M. Bloch, M. Fitzgerald, T. Rawlinson, A. Levine, D. Mills, E. Ashwell, and others regarding sanctions motions, ███████████, Discord document review, and other issues. |
| 725. | 4/9/2019 | Cheng, Katherine | 0.6 | 225 | 135 | Participate in standing all-firm call regarding current discussion items |
| 726. | 4/10/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to follow up on NPI production; reviewed motion for sanctions against Vanguard America |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 727. | 4/10/2019 | Barkai, Yotam | 1.2 | 225 | 270 | Emails with J. Phillips, M. Guarisco, T. Rawlinson, E. Young, J. DiNucci, J. Kolenich, and B. Jones regarding Discord communications, SCA research, NPI production, Gab subpoena, and other issues; review and compile Discord communications and SCA research. |
| 728. | 4/11/2019 | Dunn, Karen | 0.3 | 450 | 135 | Attention to emails re: sanctions motions. |
| 729. | 4/11/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to Gab production |
| 730. | 4/11/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with K. Dunn, J. Phillips, R. Kaplan, G. Tenzer, M. Bloch, T. Rawlinson, E. Young regarding Gab subpoena, motion for sanctions, 4Chan and Reddit subpoenas, and related issues. |
| 731. | 4/12/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips and Epiq regarding Gab and Reddit production; review Gab production; review A. Glickman correspondence regarding Reddit production. |
| 732. | 4/15/2019 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with M. Bloch; attention to third party subpoenas; read Y. Barkai summary of Gab production; reviewed Chapman objections to subpoena; attention to Reddit response to subpoena |
| 733. | 4/15/2019 | Barkai, Yotam | 1.8 | 225 | 405 | Emails with J. Phillips, K. Cheng, G. Tenzer, M. Bloch, A. Conlon, M. Fitzgerald, J. Kay, T. Rawlinson, and A. Glickman regarding Reddit subpoena and A. Glickman correspondence, Gab subpoena and Gab production, SCA consents, Discord review, and other issues; review Gab production; review A. Glickman correspondence regarding Reddit; review K. Chapman objections to subpoena. |
| 734. | 4/15/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Emails with J. Phillips and E. Young regarding third-party discovery tracker, K. Chapman objections, and other issues; revise and circulate third-party discovery tracker; review K. Chapman objections. |
| 735. | 4/16/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Reviewed draft opposition to Kolenich's motion to withdraw |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 736. | 4/16/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips, M. Guarisco, M. Bloch, and J. Snyder regarding service affidavits, K. Chapman subpoena, S. Vitco subpoena, and other issues. |
| 737. | 4/17/2019 | Phillips, Jessica | 2 | 400 | 800 | Reviewed K. Cheng edits to draft opposition to Kolenich's motion to withdraw; attention to discovery on Chapman from Kaplan team; met with K. Chen re ███████████ ████████████████; read Spencer opposition to sanctions motion |
| 738. | 4/17/2019 | Barkai, Yotam | 1.2 | 225 | 270 | Emails with J. Phillips, K. Cheng, M. Bloch, T. Rawlinson, A. Elenowitz-Hess, and E. Young regarding Plaintiffs' opposition to motion to withdraw as counsel, K. Chapman subpoena, Reddit subpoena, and other issues; review Plaintiffs' opposition to motion to withdraw as counsel and K. Cheng comments; review K. Chapman correspondence; review materials on K. Chapman draft response to K. Chapman; review Spencer opposition brief. |
| 739. | 4/17/2019 | Cheng, Katherine | 3.1 | 225 | 697.5 | Revise opposition to motion to withdraw for J. Phillips; discuss with J. Phillips issues regarding the Stored Communications Act and begin to research the same |
| 740. | 4/18/2019 | Phillips, Jessica | 1 | 400 | 400 | Attention to 4Chan response to subpoena; reviewed supplemental production of bank records from NPI; attention to DiNucci letter re NPI production |
| 741. | 4/18/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Review correspondence with 4chan; emails with J. Phillips, case teams, J. DiNucci, Epiq, and N. Majewski regarding 4chan subpoena, NPI productions, and other issues; review R. Spencer/NPI production; draft correspondence to 4chan and J. DiNucci. |
| 742. | 4/18/2019 | Barkai, Yotam | 2.3 | 225 | 517.5 | Emails with J. Phillips, M. Bloch, and T. Rawlinson regarding R. Spencer/NPI production, J. DiNucci correspondence, K. Chapman objections, default judgments, and other issues; revise third-party discovery materials; draft correspondence to |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | J. DiNucci and K. Chapman; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. |
| 743. | 4/19/2019 | Phillips, Jessica | 1.6 | 400 | 640 | Telecon with Y. Barkai; edited letter to Chapman; attention to response to 4Chan |
| 744. | 4/19/2019 | Barkai, Yotam | 2.1 | 225 | 472.5 | Emails and teleconf. with J. Phillips, W. Isaacson, H. Nishimura, N. Majewski, and others regarding Kline and Heimbach sanctions, NPI subpoena and production, R. Spencer production, 4chan subpoena and production, and other issues; revise correspondence to 4chan; revise letter to K. Chapman; ▮▮▮▮▮. |
| 745. | 4/22/2019 | Phillips, Jessica | 1.9 | 400 | 760 | Reviewed SCA research and analysis from K. Cheng re Reddit subpoena; reviewed final Chapman letter; reviewed proposed revisions and comments to reply to Spencer opposition to sanctions motion; reviewed agenda for team call tomorrow |
| 746. | 4/22/2019 | Barkai, Yotam | 3.1 | 225 | 697.5 | Emails with J. Phillips, M. Guarisco, and E. Young regarding K. Chapman letter and exhibits, J. Kessler Twitter, and other issues; revise and finalize K. Chapman letter; prepare and finalize K. Chapman exhibits; review draft reply to R. Spencer opposition to sanctions motion; review K. Cheng research regarding SCA; review motion for sanctions; review R. Spencer opposition. |
| 747. | 4/22/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips and M. Bloch regarding Spencer opposition to motion for sanctions, third-party discovery issues, letter to K. Chapman, and other issues. |
| 748. | 4/22/2019 | Cheng, Katherine | 3.4 | 225 | 765 | Continue to research Stored Communications Act issues and summarize the same for J. Phillips |
| 749. | 4/23/2019 | Dunn, Karen | 1 | 450 | 450 | Prepare for and participate in telecon re: third party subpoena issues, additional plaintiffs, sanctions hearing prep and other outstanding issues; correspondence re: same. |
| 750. | 4/23/2019 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with team re status updates; attention to communications with J. Schoep attorney; read draft of reply to |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Spencer's opposition to our sanctions motion against Kline and Heimbach; attention to 4Chan response on searches |
| 751. | 4/23/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails and teleconf. with K. Dunn, J. Phillips, R. Kaplan, M. Bloch, M. Fitzgerald, A. Levine, D. Mills, B. Rottenborn, and E. Ashwell regarding Reddit and SCA consents, court hearing on motion for sanctions against J. Schoep, third-party subpoena issues, ███████████, Spencer reply, and Fields evidence; revise and recirculate letter to K. Chapman. |
| 752. | 4/23/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Participate in standing all-firm call regarding current discussion items |
| 753. | 4/24/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to draft email to R. Spencer re NPI production |
| 754. | 4/24/2019 | Barkai, Yotam | 1.2 | 225 | 270 | Emails and conf. with J. Phillips, M. Bloch, M. Guarisco, R. Spencer, and K. Chapman regarding letter to K. Chapman, correspondence to R. Spencer and J. DiNucci, and other issues; revise and finalize correspondence to K. Chapman; draft and revise correspondence to R. Spencer and J. DiNucci. |
| 755. | 4/25/2019 | Barkai, Yotam | 1 | 225 | 225 | Emails with J. Phillips regarding 4chan correspondence; draft and revise correspondence to 4chan; review correspondence with D. Duke; review IDS status report regarding device collection. |
| 756. | 4/26/2019 | Phillips, Jessica | 0.9 | 400 | 360 | Read email from R. Spencer; telecon with Court re sanctions motion |
| 757. | 4/26/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with case teams regarding R. Spencer correspondence and NPI production. |
| 758. | 4/29/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to subpoena issue with 4Chan; read order re motion for sanctions on J. Schoep; reviewed agenda for tomorrow's call |
| 759. | 4/29/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and 4chan regarding 4chan subpoena. |
| 760. | 4/30/2019 | Dunn, Karen | 0.3 | 450 | 135 | Prepare for and participate in telecon re: sanctions motions, Discord and other outstanding issues; correspondence re: same. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 761. | 4/30/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with team re status updates; read draft of a reply to Spencer's opposition to our Vanguard America sanctions motion |
| 762. | 4/30/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Teleconf. with K. Dunn, J. Phillips, M. Bloch, A. Conlon, M. Fitzgerald, J. Kay, E. Young, A. Levine, and E. Ashwell regarding motions for sanctions, Rise Above Movement, Fields evidence, Discord review, and D. Hopper subpoena. |
| 763. | 4/30/2019 | Cheng, Katherine | 0.3 | 225 | 67.5 | Participate in standing all-firm call regarding current discussion items |
| 764. | 5/1/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails and conf. with J. Phillips and M. Guarisco regarding third-party subpoenas and related issues. |
| 765. | 5/2/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch; attention to Buzzfeed article and email to alt-right woman; attention to R. Spencer email re NPI subpoena; read email from E. ReBrook |
| 766. | 5/2/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips, R. Spencer, and case teams regarding R. Spencer and NPI production. |
| 767. | 5/3/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with M. Guarisco, M. Fitzgerald, and E. Young regarding experts. |
| 768. | 5/6/2019 | Phillips, Jessica | 1.8 | 400 | 720 | Telecon with M. Bloch; reviewed third party subpoena issues; read draft complaint by W. Burke |
| 769. | 5/6/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, A. Conlon, and E. Young regarding third-party subpoenas. |
| 770. | 5/7/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to rescheduling team call; attention to scheduling time with D. D'Costa |
| 771. | 5/7/2019 | Cheng, Katherine | 1.1 | 225 | 247.5 | Review Discord document review protocol; participate in Discord review training with Kaplan and Cooley |
| 772. | 5/9/2019 | Phillips, Jessica | 1.4 | 400 | 560 | Attention to RAM conspiracy case defendants; edited F. ██████; telecon with M. Bloch; emailed with S. Wispelwey |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 773. | 5/9/2019 | Cheng, Katherine | 2.8 | 225 | 630 | Begin to review Discord documents in accordance with Kaplan review protocol |
| 774. | 5/10/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to Discord review; attention to RAM defendants video with E. Mosley |
| 775. | 5/10/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review correspondence regarding discovery issues, including scheduling of document collection, depositions, and sanctions against Identity Evropa |
| 776. | 5/10/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Draft weekly summary of Discord review highlights for Kaplan |
| 777. | 5/11/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Review correspondence regarding SCA consents, depositions, and other issues; circulate SCA consent to team. |
| 778. | 5/13/2019 | Phillips, Jessica | 1.7 | 400 | 680 | Telecon with M. Bloch; read ███████████████ ███████████████ |
| 779. | 5/13/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review correspondence regarding J. Schoep compliance with discovery orders, defaulted defendants, and other issues. |
| 780. | 5/14/2019 | Phillips, Jessica | 1.6 | 400 | 640 | Telecon with team re updates; attention to Discord review by summer associates; read letter from 4Chan; reviewed updated Charlottesville interview spreadsheet from M. Bloch |
| 781. | 5/14/2019 | Cheng, Katherine | 0.4 | 225 | 90 | Participate in standing all-team call regarding current discussion items; coordinate summer associate assistance for Discord review |
| 782. | 5/15/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Reviewed and edited RFPs to Kessler re FOIA requests |
| 783. | 5/15/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Review J. Phillips letter regarding 4chan production; emails with J. Phillips regarding 4chan production. |
| 784. | 5/16/2019 | Dunn, Karen | 0.5 | 450 | 225 | Attention to the ██████████████████████. |
| 785. | 5/16/2019 | Phillips, Jessica | 3.1 | 400 | 1240 | Telecon with M. Bloch; attention to ████████ ██████ meet with K. Dunn; telecon with K. Dunn and R. Kaplan; telecon with M. Bloch; emailed with D. Mills; telecon with D. Mills; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 786. | 5/16/2019 | Cheng, Katherine | 2.1 | 225 | 472.5 | Continue to review Discord documents in accordance with the protocol |
| 787. | 5/17/2019 | Phillips, Jessica | 1 | 400 | 400 | Reviewed and edited defendant second set of interrogatories |
| 788. | 5/17/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with K. Dunn, J. Phillips, W. Isaacson, R. Kaplan, J. Fink, G. Tenzer, J. Matz, M. Bloch, C. Greene, A. Levine, P. Bowman, and B. Rottenbom regarding 4chan subpoena. |
| 789. | 5/17/2019 | Cheng, Katherine | 4.3 | 225 | 967.5 | Continue to review Discord documents in accordance with the protocol; summarize highlights of review for Kaplan; review and revise draft discovery requests for J. Phillips |
| 790. | 5/18/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with Epiq regarding 4chan production; process and review 4chan production. |
| 791. | 5/20/2019 | Phillips, Jessica | 1.8 | 400 | 720 | Telecon with M. Bloch; attention to getting T. Baker contact info; edited additional written discovery to defendants; read agenda for call tomorrow |
| 792. | 5/20/2019 | Barkai, Yotam | 2.3 | 225 | 517.5 | Process and review 4chan production; emails and teleconf. with J. Kay, M. Fitzgerald, E. Young, N. Majewski, and Epiq regarding 4chan production, third-party subpoenas, third-party discovery, and other issues. |
| 793. | 5/21/2019 | Phillips, Jessica | 3.7 | 400 | 1480 | Telecon with team re updates; telecon with M. Bloch; reviewed ▮▮▮▮▮▮ for defense module; began work on defense module |
| 794. | 5/21/2019 | Barkai, Yotam | 2.3 | 225 | 517.5 | Teleconf. and emails with J. Phillips, C. Belelieu, K. Cheng, B. Dionese, R. Kaplan, G. Tenzer, M. Bloch, M. Fitzgerald, A. Conlon, E. Young, B. Rottenborn, H. Weng, J. Snyder, and others regarding T. Baker, June 3 hearing on Kline/Heimbach sanctions and Kolenich motion to withdraw, J. Kolenich deposition scheduling, Discord review, third-party subpoenas (including 8chan and Slack), S. Viteo production, and other issues; prepare third-party subpoenas for Slack, 8chan, and P. Casey; research Slack, 8chan, and P. Casey. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 795. | 5/21/2019 | Cheng, Katherine | 0.8 | 225 | 180 | Participate in standing all-firm call regarding current discussion items; coordinate smmner associate assistance with Discord review |
| 796. | 5/22/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Reviewed and edited draft subpoena to Slack |
| 797. | 5/22/2019 | Barkai, Yotam | 3.4 | 225 | 765 | Emails, conf., and teleconf. with J. Phillips, K. Cheng, K. Zhang, H. Kerpelman, J. Kay, and H. Weng regarding Discord review, third-party subpoenas, and other issues; review document review protocol; review summaries and work product regarding Discord documents; research Slack; prepare Slack subpoena. |
| 798. | 5/22/2019 | Barkai, Yotam | 1.8 | 225 | 405 | Emails and conf. with K. Cheng, K. Zhang, H. Kerpclman, M. Bloch, A. Conlon, E. Young, and H. Weng regarding Discord review, third-party subpoenas, 8chan, subpoena, and other issues; review 4chan documents. |
| 799. | 5/22/2019 | Cheng, Katherine | 2.7 | 225 | 607.5 | Correspond with Kaplan regarding Discord review; prepare for and train summer associates K. Zhang and H. Kerpelman on Discord review |
| 800. | 5/23/2019 | Phillips, Jessica | 4 | 400 | 1600 | Attention to conflicts issue with third-party subpoenas; telecon with M. Bloch; attention to defense module; reviewed and edits P. Casey subpoena; attention to 4Chan production |
| 801. | 5/23/2019 | Barkai, Yotam | 5.4 | 225 | 1215 | Emails and teleconf. with J. Phillips, M. Brille, M. Bloch, J. Kay, case teams, H. Weng, and Serving by Irving regarding third-party subpoenas, third-party discovery, answers, and other issues; draft, revise, and circulate third-party subpoenas, including P. Casey; review third-party productions, including Gab and 4chan; review, revise, and organize third-party discovery materials, including discovery tracker. |
| 802. | 5/24/2019 | Phillips, Jessica | 2 | 400 | 800 | Reviewed M. Bloch edits to P. Casey subpoena; attention to defense module |
| 803. | 5/24/2019 | Barkai, Yotam | 2.5 | 225 | 562.5 | Emails with J. Phillips, M. Bloch, T. Rawlinson, M. Fitzgerald, and E. Young regarding third-party subpoenas, |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | including P. Casey and Slack, third-party productions, and related issues; review 4chan production. |
| 804. | 5/24/2019 | Cheng, Katherine | 1.2 | 225 | 270 | Correspond with K. Zhang and H. Kerpelman regarding Discord review issues |
| 805. | 5/28/2019 | Phillips, Jessica | 1.8 | 400 | 720 | Telecon with team re updates; telecon with G. Tenzer and M. Bloch; telecon with M. Bloch; emailed T. Baker |
| 806. | 5/28/2019 | Barkai, Yotam | 1.8 | 225 | 405 | Teleconf. and emails with K. Dunn, J. Phillips, M. Guarisco, R. Kaplan, G. Tenzer, M. Bloch, M. Fitzgerald, A. Levine, D. Mills, B. Rottenborn, and defendants' counsel regarding case status, third-party subpoenas, defendant and plaintiff updates, T. Baker, and other issues; revise and recirculate P. Casey and Slack subpoenas; attention to finalizing and serving P. Casey and Slack subpoenas; serve Slack subpoena. |
| 807. | 5/28/2019 | Cheng, Katherine | 1.1 | 225 | 247.5 | Participate in standing all-team call regarding current discussion items; correspond with K. Zhang, B. Atherton, and R. Perez regarding Discord review |
| 808. | 5/29/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Emails with J. Phillips, M. Bloch, and T. Rawlinson regarding third-party subpoena, including Slack; attention to third-party discovery issues. |
| 809. | 5/29/2019 | Cheng, Katherine | 3.2 | 225 | 720 | Prepare for and meet with B. Atherton and R. Perez regarding Discord review training; participate in telecon with Kaplan attorneys regarding Discord review; correspond with B. Atherton, R. Perez, K. Zhang, and H. Kerpelman regarding Discord review |
| 810. | 5/30/2019 | Phillips, Jessica | 2.4 | 400 | 960 | Prepared for and participated in telecon with T. Baker; telecon with M. Bloch; scheduled weekly call with BSF team; corresponded with D. Mills re T. Baker |
| 811. | 5/30/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, K. Cheng, M. Bloch, A. Conlon, and E. Young regarding case status, Discord review, third-party discovery, and other issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 812. | 5/30/2019 | Cheng, Katherine | 1 | 225 | 225 | Correspond with K. Zhang, H. Kerpelman, R. Perez, B. Atherton, and Kaplan regarding Discord review issues |
| 813. | 5/31/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with K. Zhang and H. Kerpelman regarding Discord review. |
| 814. | 6/3/2019 | Dunn, Karen | 0.4 | 450 | 180 | Correspondence with co-counsel and team re: default judgment research. |
| 815. | 6/3/2019 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence re: hearing follow-up. |
| 816. | 6/3/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Read summary of hearing re sanctions; read draft press release re hearing; read proposed agenda for team call tomorrow |
| 817. | 6/3/2019 | Cheng, Katherine | 0.7 | 225 | 157.5 | Correspond with R. Perez and B. Atherton regarding Discord review; begin to review and correct summer associate coding of Discord batches |
| 818. | 6/4/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read email from J. Kolenich re M. Heimbach |
| 819. | 6/4/2019 | Barkai, Yotam | 3.5 | 225 | 787.5 | Teleconf. emails, and conf. with M. Guarisco, J. Haslcr, R. Kaplan, G. Tenzer, M. Bloch, M. Fitzgerald, D. Mills, E. Ashwell regarding hearing, T. Baker, defendant follow-up, and other issues; review 4chan production. |
| 820. | 6/4/2019 | Cheng, Katherine | 4.5 | 225 | 1012.5 | Continue to review summer associate Discord coding; participate in Discord training with reviewers from all firms; discuss Discord review with R. Perez and B. Atherton; participate in standing all-firm call regarding current discussion items |
| 821. | 6/5/2019 | Cheng, Katherine | 1.1 | 225 | 247.5 | Continue to review summer associate Discord coding |
| 822. | 6/6/2019 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence with co-counsel and team re: depositions. |
| 823. | 6/6/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to deposition dates for E. Mosley; read draft update to Judge Hoppe re defendants subject to sanctions motion |
| 824. | 6/6/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails and teleconf. with J. Phillips and K. Cheng regarding case status, defendant depositions, Discord review, and other issues; review 4chan documents. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 825. | 6/6/2019 | Cheng, Katherine | 5.7 | 225 | 1282.5 | Continue to review summer associate Discord coding; discuss the same with R. Perez and B. Atherton |
| 826. | 6/7/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails and conf. with J. Phillips, K. Cheng, K. Zheng, H. Kerpelrnan, M. Guarisco, and others regarding Discord review and other issues. |
| 827. | 6/7/2019 | Cheng, Katherine | 0.9 | 225 | 202.5 | Discuss Discord coding issues with B. Atherton; correspond with Kaplan regarding Discord review status |
| 828. | 6/8/2019 | Phillips, Jessica | 1 | 400 | 400 | Read transcript from June 3 hearing; read statement written by D. D'Costa in prep for witness interview |
| 829. | 6/9/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Reviewed and edited draft fee application; reviewed and edited M. Bloch declaration |
| 830. | 6/10/2019 | Phillips, Jessica | 4.3 | 400 | 1720 | Prepared for and participated in interview with D. D'Costa with D. Mills, M. Bloch, and A. Levine; read draft email to Judge Hoppe re D. Hopper;<br>read M. Heimbach email re discovery; read proposed agenda for call tomorrow |
| 831. | 6/10/2019 | Barkai, Yotam | 1.4 | 225 | 315 | Emails with J. Phillips, K. Cheng, and G. Tenzer regarding motion for attorneys' fees; review motion for attorneys' fees; review 4chan documents. |
| 832. | 6/10/2019 | Cheng, Katherine | 1.2 | 225 | 270 | Continue to review summer associate Discord coding; correspond with summer associates regarding Discord guidance |
| 833. | 6/11/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with team re status updates; read revised email to Judge Hoppe |
| 834. | 6/11/2019 | Barkai, Yotam | 4.1 | 225 | 922.5 | Emails and teleconf. with J. Phillips, R. Kaplan, M. Bloch, A Levine, D. Mills, and others regarding discovery, sanctions, and other issues; review 4chan production. |
| 835. | 6/11/2019 | Cheng, Katherine | 2 | 225 | 450 | Participate in standing all-firm call regarding current discussion items; continue to review summer associate Discord coding and discuss the same with R. Perez; coordinate with Kaplan regarding Discord review |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 836. | 6/12/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Read and edited draft supplemental motion for sanctions against Schoep |
| 837. | 6/13/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon |
| 838. | 6/13/2019 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon with Y. Barkai and K. Cheng re Discord review and dep prep; telecon with ███████; telecon with C. Greene and M. Bloch; read Narclcllo updates |
| 839. | 6/13/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Teleconf., emails, and conf. with .T. Phillips, K. Cheng, K. Zhang, and H. Kerpelman regarding case status, Discord review, E. Mosley deposition outline, defense module, and other issues; review E. Alduino deposition materials; begin drafting topics for E. Mosley deposition. |
| 840. | 6/13/2019 | Cheng, Katherine | 2.2 | 225 | 495 | Prepare for and participate in standing call with J. Phillips and Y. Barkai regarding current projects; continue to review summer associate Discord coding; correspond with H. Kerpelman, B. Atherton, and Kaplan regarding the same |
| 841. | 6/14/2019 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch re E. Mosley deposition; attention to scheduling E. Mosley deposition; reviewed draft motion to add plaintiff; read emails from E. ReBrook |
| 842. | 6/14/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips and K. Cheng regarding E. Kline deposition. |
| 843. | 6/14/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with M. Bloch regarding Gab production and SCA requirements. |
| 844. | 6/14/2019 | Cheng, Katherine | 1.9 | 225 | 427.5 | Continue to review summer associate Discord coding; begin to analyze and develop defense module |
| 845. | 6/15/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read email from M. Bloch re Kessler ███████ ███████ |
| 846. | 6/17/2019 | Phillips, Jessica | 2 | 400 | 800 | Edited motion to amend to ███████; telecon with M. Bloch; read emails re discovery issues; read agenda for call tomorrow |
| 847. | 6/17/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Draft and revise E. Mosley deposition topics. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 848. | 6/17/2019 | Cheng, Katherine | 6.4 | 225 | 1440 | Continue to review summer associate Discord coding; continue to research and develop defense module |
| 849. | 6/18/2019 | Phillips, Jessica | 2.9 | 400 | 1160 | Telecon with team re status update; reviewed edits Baker motion and circulated same to D. Mills; read emails re discovery obligations of defendants; read draft master deposition modules |
| 850. | 6/18/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Teleconf. and emails with J. Phillips. K. Cheng, R. Kaplan, M. Bloch, G. Tenzer, A. Levine, D. Mills, and E. Ashwell regarding E. ReBrook, T. Baker, mediation with R. Spencer, depositions, and other issues. |
| 851. | 6/18/2019 | Cheng, Katherine | 3.8 | 225 | 855 | Continue to review summer associate Discord coding; correspond with Kaplan regarding the same; continue to research and develop defense module; participate in standing all-firm call regarding pending items |
| 852. | 6/19/2019 | Phillips, Jessica | 1 | 400 | 400 | Attention to C. Cantwell threat; telecon with M. Bloch; attention to subpoena to AT&T; read draft email to Judge Hoppe re Cantwell threat |
| 853. | 6/19/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails with J. Phillips, K. Cheng, and A. Conlon regarding subpoenas, deposition outline, and other issues; review draft deposition outline; attention to issues involving third-party subpoenas. |
| 854. | 6/19/2019 | Cheng, Katherine | 2.4 | 225 | 540 | Continue to review summer associate Discord coding; continue to research and develop defense module |
| 855. | 6/20/2019 | Phillips, Jessica | 1.7 | 400 | 680 | Telecon with M. Bloch; telecon with K. Cheng and Y. Barkai; ran conflict check for AT&T; read draft letter to Judge Hoppe re Heimbach; read email from D. Mills re deposition |
| 856. | 6/20/2019 | Barkai, Yotam | 1 | 225 | 225 | Teleconf. and emails with J. Phillips, K. Cheng, and A. Conlon regarding case status, deposition prep, defense modules, third-party subpoenas, and other issues. |
| 857. | 6/20/2019 | Cheng, Katherine | 1.3 | 225 | 292.5 | Participate in standing internal call regarding current projects; review list of sites for monitoring |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 858. | 6/21/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to email from T. Baker; attention to Slack subpoena; read order from court on sanctions; read summary of conversation with DiNucci |
| 859. | 6/21/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and A. Conlon regarding Slack subpoena, other third-party subpoenas, and other issues; review Slack subpoena. |
| 860. | 6/21/2019 | Cheng, Katherine | 0.7 | 225 | 157.5 | Correspond with summer associates and Kaplan regarding Discord review issues |
| 861. | 6/23/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Attention to Cantwell threat |
| 862. | 6/24/2019 | Phillips, Jessica | 2.6 | 400 | 1040 | Telecon with L. Page re Slack subpoena; attention to Slack subpoena; read D. Hopper letter to Judge Hoppe; attention to conference call scheduled with court; telecon with M. Bloch; reviewed Discord summaries; read agenda for tomorrow's call |
| 863. | 6/24/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Hasler regarding Slack subpoena; revise E. Kline deposition outline. |
| 864. | 6/24/2019 | Barkai, Yotam | 3.4 | 225 | 765 | Review D. Hopper correspondence, Slack subpoena, discovery and disclosures relevant to E. Mosley deposition, and other materials; emails with J. Phillips, J. Hasler, and E. Young regarding Slack subpoena; E. Mosley deposition, and other issues; review and compile materials relating to Slack subpoena; draft and revise E. Mosley deposition outline; review and compile materials for E. Mosley deposition outline. |
| 865. | 6/24/2019 | Cheng, Katherine | 3.2 | 225 | 720 | Continue to research and develop defense module |
| 866. | 6/25/2019 | Dunn, Karen | 0.5 | 450 | 225 | Participate in team telecon. |
| 867. | 6/25/2019 | Phillips, Jessica | 2.7 | 400 | 1080 | Telecon with team re status updates; telecon with M. Bloch; attention to E. Mosley deposition; attention to plaintiffs' document productions |
| 868. | 6/25/2019 | Barkai, Yotam | 1.4 | 225 | 315 | Emails and teleconf. with K. Dunn, J. Phillips, K. Cheng, J. Hasler, R. Kaplan, M. Bloch, and T. Rawlinson regarding Slack subpoena, document review, D. Hopper letter, court order, Cantwell filing, R. Spencer update, T. Baker, E. Kline |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | deposition, and other issues; review materials relating to social media accounts; revise E. Kline deposition outline. |
| 869. | 6/25/2019 | Barkai, Yotam | 1.1 | 225 | 247.5 | Revise E. Kline deposition outline. |
| 870. | 6/25/2019 | Cheng, Katherine | 6.1 | 225 | 1372.5 | Participate in standing all-firm call regarding current discussion items; continue to research and develop defense module |
| 871. | 6/26/2019 | Phillips, Jessica | 2 | 400 | 800 | Read and revised affidavit for threat motion; attention to plaintiff document productions |
| 872. | 6/26/2019 | Barkai, Yotam | 2.8 | 225 | 630 | Emails with J. Phillips, J. Hasler, and M. Bloch regarding deposition preparation; revise E. Mosley deposition outline; review E. Alduino deposition outline; review E. Alduino exhibits and additional materials to incorporate into deposition outline. |
| 873. | 6/27/2019 | Phillips, Jessica | 3.5 | 400 | 1400 | Telecon with M. Bloch; telecon with K. Cheng and Y. Barkai; attention to plaintiff document productions; attention to Fields' sentencing tomorrow; attention to amending complaint; read revised motion to amend complaint |
| 874. | 6/27/2019 | Barkai, Yotam | 2.5 | 225 | 562.5 | Teleconf. and emails with J. Phillips, K. Cheng, and J. Hasler regarding case status, D. Hopper, Vanguard America and E. Kline depositions, plaintiff productions, defense module, Slack subpoena, and other issues; revise E. Kline deposition outline; review further documents for E. Kline deposition; incorporate additional documents into E. Kline deposition outline. |
| 875. | 6/27/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips, K. Cheng, and J. Hasler regarding plaintiffs' productions, Slack subpoena, and other issues; revise E. Kline subpoena. |
| 876. | 6/27/2019 | Cheng, Katherine | 1.8 | 225 | 405 | Participate in standing internal call regarding current projects; continue to review summer associate Discord coding |
| 877. | 6/28/2019 | Phillips, Jessica | 3.3 | 400 | 1320 | Read summary of conversation with D. Hopper; attention to scheduling conference call with Hoppe; telecon with M. Bloch; attention to plaintiff document productions |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 878. | 6/28/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips, K. Cheng, and J. Hasler regarding Plaintiffs' productions and other issues. |
| 879. | 6/28/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Revise E. Kline deposition outline. |
| 880. | 6/28/2019 | Cheng, Katherine | 6.5 | 225 | 1462.5 | Continue to review summer associate Discord coding; correspond with K. Zhang and R. Perez regarding the same; continue to research and develop defense module |
| 881. | 6/29/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read update re Fields' sentencing |
| 882. | 6/29/2019 | Barkai, Yotam | 2 | 225 | 450 | Revise E. Kline deposition outline; review E. Aduino deposition outline; incorporate addition documents and questions into E. Kline deposition outline |
| 883. | 6/30/2019 | Barkai, Yotam | 1.1 | 225 | 247.5 | Revise E. Kline deposition outline. |
| 884. | 7/1/2019 | Phillips, Jessica | 3.2 | 400 | 1280 | Edited Cantwell sanctions motion; circulated edits to same; telecon with M. Bloch re status updates; read update re conversation with D. Hopper; telecon with M. Bloch; edited Master Services Agreement; communicated with K. Dunn re same |
| 885. | 7/1/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, J. Libling, K. Cheng, and J. Hasler regarding plaintiffs' productions, and other issues. |
| 886. | 7/1/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with L. Harris, A. Jumper, and H. Kerpelman regarding ▮▮▮▮▮. |
| 887. | 7/1/2019 | Cheng, Katherine | 0.2 | 225 | 45 | Continue to research and develop defense module |
| 888. | 7/2/2019 | Phillips, Jessica | 3.9 | 400 | 1560 | Telecon with team re status updates; attention to T. Baker motion; telecon with R. Kaplan; telecon with M. Bloch; telecon with Judge Hoppe and defendants; strategized re E. Mosley deposition scope |
| 889. | 7/2/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Teleconf. and emails with J. Phillips, R. Kaplan, G. Tenzer, M. Bloch, M. Fitzgerald, A. Levine regarding Cantwell filing, court conference, deposition dates, D. Hopper and T. Rousseau depositions, T. Baker motion, amended complaint, and other issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 890. | 7/2/2019 | Barkai, Yotam | 4.1 | 225 | 922.5 | Revise E. Kline deposition outline; emails with J. Phillips and M. Bloch regarding court conference, E. Kline deposition, and other issues; review hearing transcripts; review court orders; review prior correspondence regarding discovery obligations and discovery orders; review documents and conduct research relating to E. Kline for use in deposition. |
| 891. | 7/2/2019 | Cheng, Katherine | 0.9 | 225 | 202.5 | Participate in all-firm standing call regarding current discussion items; continue to review summer associate Discord coding |
| 892. | 7/3/2019 | Phillips, Jessica | 3.1 | 400 | 1240 | Attention to plaintiff productions; read orders from court re depositions and discovery obligations |
| 893. | 7/3/2019 | Barkai, Yotam | 1.7 | 225 | 382.5 | Review order regarding E. Kline; revise deposition outline; emails with J. Phillips and J. Hasler regarding deposition prep; review E. Kline materials to incorporate into deposition outline. |
| 894. | 7/3/2019 | Cheng, Katherine | 0.7 | 225 | 157.5 | Continue to research and develop defense module; discuss research issue with R. Perez |
| 895. | 7/4/2019 | Cheng, Katherine | 0.3 | 225 | 67.5 | Continue to review summer associate Discord coding |
| 896. | 7/5/2019 | Phillips, Jessica | 2.3 | 400 | 920 | Read Heimbach appeal of sanctions motion; read Heimbach wife affidavit; attention to plaintiffs productions |
| 897. | 7/5/2019 | Cheng, Katherine | 3.8 | 225 | 855 | Review summer associate coding of Discord; continue to research and develop defense module |
| 898. | 7/7/2019 | Phillips, Jessica | 1.8 | 400 | 720 | Read documents from M. Heimbach |
| 899. | 7/7/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with case team regarding M. Heimbach discovery issues; review M. Heimbach discovery materials. |
| 900. | 7/8/2019 | Phillips, Jessica | 3.3 | 400 | 1320 | Attention to E. Kline discovery deposition; read M. Heimbach emails and motion to dismiss; telecon with M. Bloch; read agenda for call tomorrow; reviewed and edited T. Baker declaration; attention to DiNucci production; read engagement |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | letter for ▓▓▓▓▓▓ read D. Mills summary of T. Baker motion |
| 901. | 7/8/2019 | Barkai, Yotam | 8.2 | 225 | 1845 | Review M. Heimbach discovery materials; revise E. Kline deposition outline; emails with J. Phillips and J. Hasler regarding E. Kline deposition outline, Slack subpoena, and other issues; review hearing transcript; incorporate hearing transcript into deposition outline; review E. Kline materials and incorporate into outline; review E. Alduino deposition materials and incorporate into outline. |
| 902. | 7/8/2019 | Cheng, Katherine | 0.6 | 225 | 135 | Review Heimbach motion to dismiss in connection with developing defense module |
| 903. | 7/9/2019 | Phillips, Jessica | 1.8 | 400 | 720 | Telecon with team re status update; reviewed third-party dep list; corresponded with M. Bloch re same; attention to opposition to M. Heimbach motion to dismiss; telecon with M. Bloch; |
| 904. | 7/9/2019 | Barkai, Yotam | 5.4 | 225 | 1215 | Teleconf. and emails with J. Phillips, K. Cheng, K. Zhnng, H. Kerpelman, J. Hasler, R. Kaplan, M. Bloch, B. Rottenborn, and others regarding T. Baker, response to Heimbach's fee submission, depositions, potential third-party deponents E. Kline deposition materinls, and other issues; revise E. Kline deposition outline; review M. Heimbach motion to dismiss; draft motion to strike M. Heimbach motion to dismiss; review materials concerning M. Heimbach motion to dismiss, including prior motions to dismiss and decision on MTDs; ▓▓▓▓▓▓▓▓▓▓▓▓▓▓, and other issues. |
| 905. | 7/9/2019 | Barkai, Yotam | 2.4 | 225 | 540 | Draft, review, and revise opposition to M. Heimbach motion to dismiss; emails with J. Phillips, K. Cheng, and J. Hasler regarding E. Kline deposition materials, M. Heimbach |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | opposition, legal research, and other issues; review M. Heimbach materials. |
| 906. | 7/9/2019 | Cheng, Katherine | 4.2 | 225 | 945 | Participate in standing all-firm call regarding pending items; research procedural issues in connection with Heimbach motion to dismiss and correspond with Y. Barkai regarding the same |
| 907. | 7/10/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to discovery obligation deadlines for E. Kline |
| 908. | 7/10/2019 | Barkai, Yotam | 6.2 | 225 | 1395 | Emails and conf. with J. Phillips, K. Cheng, K. Zhang, H. Kerpelman, and J. Hasler regarding opposition to M. Heimbach motion to dismiss, ▮▮▮ ▮▮▮▮▮▮ E. Kline deposition, and other issues; conduct further legal research; revise opposition to M. Heimbach motion to dismiss; review prior filings relating to M. Heimbach motion to dismiss; revise E. Kline deposition outline; review documents for E. Kline deposition. |
| 909. | 7/11/2019 | Phillips, Jessica | 2.8 | 400 | 1120 | Edited opposition to Heimbach's motion to dismiss; telecon with M. Bloch re status updates; telecon with BSF team re status updates; attention to E. Kline deposition; |
| 910. | 7/11/2019 | Barkai, Yotam | 5.1 | 225 | 1147.5 | Conf., emails, and teleconf. with J. Phillips, K. Cheng, K. Zhang, and S. Spear regarding opposition to M. Heimbach motion to dismiss, E. Kline deposition, legal research, and other issues; review legal research and conduct further research; draft, revise, and circulate opposition to M. Heimbach motion to dismiss; prepare E. Kline documents and materials for review by J. Phillips; review und revise E. Kline deposition outline; review additional documents and media to incorporate into E. Kline deposition outline. |
| 911. | 7/11/2019 | Cheng, Katherine | 1.3 | 225 | 292.5 | Participate in weekly standing call with J. Phillips and Y. Barkai; review Apex research and discuss the same with R. Perez |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 912. | 7/12/2019 | Phillips, Jessica | 5 | 400 | 2000 | Edited opposition to Heimbach motion to dismiss; called E. Kline; attention to scheduling deposition for E. Kline at the federal courthouse; reviewed revised motion to add T. Baker, executed Baker declaration, and reviewed amendments to second amended complaint; |
| 913. | 7/12/2019 | Barkai, Yotam | 2.6 | 225 | 585 | Emails and teleconf. with J. Phillips, S. Spear, M. Bloch, and case teams regarding E. Kline discovery, E. Kline deposition outline and materials, M. Heimbach and other motions to dismiss, and other issues; revise and recirculate E. Kline deposition materials; revise opposition to M. Heimbach motion to dismiss; circulate opposition to M. Heimbach motion to dismiss to team. |
| 914. | 7/12/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with J. Phillips, K. Cheng, K. Zhang, M. Bloch, and case teams regarding opposition to Heimbach motion to dismiss, E. Kline deposition outline, and other issues; review legal research prepared by K. Zhang; review, revise, and circulate E. Kline deposition outline. |
| 915. | 7/14/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with K. Cheng and K. Keller regarding cite-checked draft opposition to M. Heimbach motion to dismiss; review K. Cheng cite check and revisions to cite checked draft opposition; further review and revise draft opposition. |
| 916. | 7/14/2019 | Cheng, Katherine | 4 | 225 | 900 | Cite check and edit opposition to Heimbach motion to dismiss for Y. Barkai |
| 917. | 7/15/2019 | Phillips, Jessica | 3.4 | 400 | 1360 | Telecon with M. Bloch; edited Heimbach fee motion; edited supplemental sanctions motion against Cantwell; reviewed D. Mills edits to Heimbach opposition to motion to dismiss; emailed E. Kline re foilure to comply with order; attention to E. Kline failure to comply with order; telecon with Y. Barkai; attention to potential use of staff attorneys for Discord review |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 918. | 7/15/2019 | Barkai, Yotam | 4.5 | 225 | 1012.5 | Emails with J. Phillips, K. Cheng, S. Ginsberg, K. Keller, R. Kaplan, A. Conlon, A. Levine, D. Mills, S. Stemetzki, case teams, M. Heimbach, D. Hopper, and E. Mosley regarding opposition to M. Heimbach motion to dismiss, E. Alduino and E. Kline depositions, and other issues; further revise opposition to M. Heimbach motion to dismiss: circulate new versions of opposition to M. Heimbach motion to dismiss; finalize and file opposition to M. Heimbach motion to dismiss; finalize and file opposition to M. Heimbach's motion to dismiss; review relevant legal research, transcript, and other documents. |
| 919. | 7/16/2019 | Phillips, Jessica | 2.1 | 400 | 840 | Telecon with team re status updates; attention to Heimbach email re characterization; met with M. Bloch and R. Kaplan |
| 920. | 7/16/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Teleconf. and emails with J. Phillips, M. Bloch, M. Fitzgerald, A. Levine, D. Mills, E. Ashwell regarding E. Kline, depositions, motions update, and other issues; attention to M. Heimbach motion to dismiss and related correpondence. |
| 921. | 7/16/2019 | Cheng, Katherine | 2.3 | 225 | 517.5 | Participate in standing all-firm call regarding current discussion items; continue to develop defense module |
| 922. | 7/17/2019 | Phillips, Jessica | 2.6 | 400 | 1040 | Attention to supplemental sanctions motion against E. Kline; telecon with M. Bloch |
| 923. | 7/17/2019 | Barkai, Yotam | 5.6 | 225 | 1260 | Emails with J. Phillips and J. Hasler regarding E. Kline supplemental sanctions motion, exhibits to E. Kline motion, and other issues; draft and revise supplemental sanctions motion; review materials relating to E. Kline sanctions; draft and revise declaration in support of supplemental sanctions motion. |
| 924. | 7/17/2019 | Cheng, Katherine | 1.1 | 225 | 247.5 | Continue to develop defense module |
| 925. | 7/18/2019 | Phillips, Jessica | 3 | 400 | 1200 | Telecon with M. Bloch and J. Fink; edited supplemental sanctions motion against E. Kline; attention to engaging staff |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | attorneys; edited supplemental sanctions motion against E. Kline |
| 926. | 7/18/2019 | Barkai, Yotam | 3.5 | 225 | 787.5 | Teleconf. with J. Phillips and K. Cheng regarding case status, E. Kline supplemental brief, and other issues; revise and recirculate E. Kline supplemental brief; review E. Kline background materinls. |
| 927. | 7/18/2019 | Cheng, Katherine | 0.2 | 225 | 45 | Participate in weekly standing call with J. Phillips and Y. Barki |
| 928. | 7/19/2019 | Phillips, Jessica | 3.3 | 400 | 1320 | Edited E. Kline deposition outline; reviewed sanctions motion against E. Kline; reviewed J. Phillips declaration in support of sanctions motion against E. Kline |
| 929. | 7/19/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with J. Phillips and J. Hasler regarding E. Kline sanctions brief; revise and recirculate E. Kline sanctions brief; revise and recirculate J. Phillips declaration in support of E. Kline sanctions brief; revise and recirculate exhibits. |
| 930. | 7/20/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips, K. Cheng, and case teams regarding E. Kline sanctions brief; revise and circulate E. Kline sanctions brief, declaration, and exhibits to team. |
| 931. | 7/21/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips and K. Cheng regarding E. Kline sanctions brief; revise E. Kline supplemental sanctions brief, declaration in support of supplemental sanctions brief, and accompanying exhibits. |
| 932. | 7/21/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Further revise E. Kline supplemental sanctions brief, declaration in support of supplemental sanctions brief, and accompanying exhibits. |
| 933. | 7/21/2019 | Cheng, Katherine | 5.5 | 225 | 1237.5 | Cite check supplemental memo regarding Kline sanctions for Y. Barkai; continue to develop defense module |
| 934. | 7/22/2019 | Phillips, Jessica | 3.6 | 400 | 1440 | Telecon with M. Bloch; attention to brief re Kline supplemental sanctions motion; corresponded with K. Klein re monitoring plaintiff posts; edited E. Kline sanction motion and declaration in support of same |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 935. | 7/22/2019 | Barkai, Yotam | 2.8 | 225 | 630 | Emails with J. Phillips, K. Zhang, H. Kerpelman, and J. Hasler regarding E. Kline supplemental sanctions brief, exhibits, and other issues; revise and recirculate supplemental sanctions brief, declaration, and exhibits; conduct additional legal research to incorporate into sanctions brief. |
| 936. | 7/22/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Further revise and cite-check supplemental E. Kline sanctions brief and J. Phillips decimation. |
| 937. | 7/22/2019 | Cheng, Katherine | 1.3 | 225 | 292.5 | Continue to develop defense module |
| 938. | 7/23/2019 | Phillips, Jessica | 1.8 | 400 | 720 | Reviewed Y. Barkai edits to supplemental sanctions motion; telecon with M. Bloch; reviewed M. Bloch edits to supplemental sanctions motion; edited E. Kline deposition outline |
| 939. | 7/23/2019 | Barkai, Yotam | 3.5 | 225 | 787.5 | Emails with J. Phillips, H. Kerpelman, K. Zhang, J. Hasler, S. Ginsberg, R. Kaplan, M. Bloch, case teams, M.D. Pa. district court, and M.D. Pa. bankruptcy court regarding supplemental E. Kline sanctions brief, SCA consents, legal research, E. Kline deposition outline, E. Kline deposition logistics, and other issues; review, revise, and recirculate E. Kline sanctions brief; review, revise, and recirculate exhibits for E. Kline sanctions brief; finalize and file E. Kline sanctions brief, declaration, and exhibits. |
| 940. | 7/23/2019 | Cheng, Katherine | 0.7 | 225 | 157.5 | Continue to develop defense module |
| 941. | 7/24/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Reviewed draft deposition notice for E. Kline |
| 942. | 7/24/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails and teleconf. with J. Phillips, J. Hasler, M. Bloch, A. Conlon, S. Cihak, and D. McNew regarding E. Kline deposition and related issues; draft, revise, and circulate E. Kline deposition notice. |
| 943. | 7/25/2019 | Phillips, Jessica | 4 | 400 | 1600 | Edited E. Kline deposition outline; telecon with M. Bloch; attention to conflict check for Telegram; edited Telegram |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | subpoena; read memo on various ways to establish liability for unincorporated associations |
| 944. | 7/25/2019 | Barkai, Yotam | 4.6 | 225 | 1035 | Emails with J. Phillips, K. Cheng, J. Hasler, and case teams regarding E. Kline deposition, Telegram subpoena, and other issues; draft and circulate Telegram subpoena, revise third-party tracking materials, research issues relating to Telegram review; revise E. Kline deposition outline; review additional materials for E. Kline deposition outline. |
| 945. | 7/25/2019 | Barkai, Yotam | 1 | 225 | 225 | Review J. Phillips comments on E. Kline deposition outline; review E. Kline deposition outline. |
| 946. | 7/26/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to E. Kline deposition notice; attention to staff attorney review of Discord |
| 947. | 7/26/2019 | Barkai, Yotam | 1.7 | 225 | 382.5 | Revise E. Kline deposition outline; emails with J. Phillips, M. Bloch, and A. Conlon regarding E. Kline deposition, deposition notice, and other issues. |
| 948. | 7/26/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with ███████████████████████████████ |
| 949. | 7/27/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Review J. Phillips comments to E. Kline deposition outline; review E. Kline documents for use in deposition; further draft and revise E. Kline deposition outline; prepare for E. Kline deposition. |
| 950. | 7/28/2019 | Barkai, Yotam | 6.5 | 225 | 1462.5 | Review J. Phillips comments to E. Kline deposition outline; review E. Kline documents for use in deposition; further draft and revise E. Kline deposition outline; prepare for E. Kline deposition. |
| 951. | 7/29/2019 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch; reviewed edits to E. Kline deposition from Y. Barkai |
| 952. | 7/29/2019 | Barkai, Yotam | 1.8 | 225 | 405 | Emails with J. Phillips, J. Hasler, M. Bloch, M. Fitzgerald, and E. Young regarding E. KIine deposition, third-party discovery |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | materials, and other issues; review and revise E. Kline deposition outline; review and revise E. Kline deposition documents. |
| 953. | 7/29/2019 | Cheng, Katherine | 0.8 | 225 | 180 | Discuss Discord review with and provide training and guidance to E. Palm |
| 954. | 7/30/2019 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon with team; reviewed M. Bloch edits to the E. Kline deposition outline; reviewed additional edits to E. Kline deposition from Y. Barkai; read supplemental Cantwell filing |
| 955. | 7/30/2019 | Barkai, Yotam | 1.6 | 225 | 360 | Emails and teleconf. with J. Phillips, J. Hasler, R. Kaplan, G. Tenzer, M. Bloch, D. Mills, E. Ashwell, and others regarding E. Kline deposition outline, J. Kolenich motion to withdraw, J. Fields, and other issues; incorporate M. Bloch comments; review and revise E. Kline deposition outline. |
| 956. | 7/30/2019 | Cheng, Katherine | 0.4 | 225 | 90 | Participate in standing all-team call regarding current discussion items; correspond with Kaplan regarding Discord review |
| 957. | 7/31/2019 | Phillips, Jessica | 1.9 | 400 | 760 | Reviewed draft of M. Heimbach deposition outline |
| 958. | 7/31/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with J. Hasler regarding E. Kline deposition; prepare for E. Kline deposition; review and revise E. Kline deposition outline. |
| 959. | 8/1/2019 | Phillips, Jessica | 3 | 400 | 1200 | Telecon with M. Bloch; telecon with Y. Barkai; reviewed deposition outline for D. Hopper; attention to E. Kline signing vendor contract; reviewed update from K. Cheng re Discord review |
| 960. | 8/1/2019 | Barkai, Yotam | 2.8 | 225 | 630 | Prepare for E. Kline deposition; review and revise E. Kline deposition outline; emails and teleconf. with J. Phillips, J. Hasler, K. Cheng, M. Bloch, M. Fitzgerald, and A. Conlon regarding third-party discovery, E. Kline deposition, D. Hopper deposition, deposition logistics, and other issues; review D. Hopper deposition outline. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 961. | 8/1/2019 | Cheng, Katherine | 0.9 | 225 | 202.5 | Prepare for and train E. Palm regarding Discord review; correspond with Kaplan regarding the same |
| 962. | 8/2/2019 | Phillips, Jessica | 3.5 | 400 | 1400 | Reviewed and edited M. Heimbach deposition outline; attention to C. Ortiz information |
| 963. | 8/2/2019 | Barkai, Yotam | 2.6 | 225 | 585 | Prepare for E. Kline deposition; review M. Heimbach and D. Hopper deposition outlines; emails with J. Phillips, J. Hasler, A. Conlon, D. Roy, E. Greer, C. Roberts, S. Cihak, and D. McNew regarding E. Kline deposition. |
| 964. | 8/3/2019 | Barkai, Yotam | 6.1 | 225 | 1372.5 | Emails and conf. with J. Hasler, M. Bloch, A. Conlon regarding E. Kline deposition prep, E. Kline deposition binder, documents for E. Kline deposition, M. Heimbach deposition outline, and other issues; prepare for E. Kline deposition; review M. Heimbach deposition outline; conduct further research regarding E. Kline deposition; incorporate additional questions, documents, and themes into E. Kline deposition outline. |
| 965. | 8/5/2019 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with M. Bloch; attention to ███████████; reviewed agenda for team call tomorrow |
| 966. | 8/5/2019 | Barkai, Yotam | 3.5 | 225 | 787.5 | Emails with M. Bloch, A. Conlon, D. Roy, and S. Cihak regarding E. Kline deposition; prepare for E. Kline deposition. |
| 967. | 8/5/2019 | Zhang, Brittany | 1 | 100 | 100 | Gathered online material for deposition. |
| 968. | 8/6/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with R. Kaplan |
| 969. | 8/6/2019 | Barkai, Yotam | 7.6 | 225 | 1710 | Emails and teleconf. with J. Phillips, J. Hasler, M. Bloch, A. Conlon, M. Fitzgerald, A. Levine, E. Ashwell, E. Greer, K. Jeffries, S. Cihak, and D. McNew regarding case status, depositions, E. Kline, conference call, and other issues; prepare for E. Kline deposition; review and revise E. Kline deposition outline; prepare additional documents for E. Kline deposition. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 970. | 8/6/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Finalize E. Kline deposition outline; finalize E. Kline documents; prepare for E. Kline deposition. |
| 971. | 8/7/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Attention to E. Kline deposition; attention to Discord review by staff attorneys; telecon with M. Bloch |
| 972. | 8/7/2019 | Barkai, Yotam | 12 | 225 | 2700 | Conf., emails, and teleconf. with J. Phillips, M. Bloch, A. Conlon, E. Young, A. Levine, D. Roy, E. Greer, K. Jeffries, E. Kline, S. Cihak, A. Kilby, D. Mullin, and others regarding E. Kline deposition, E. Kline testimony, discovery strategy, additional depositions, and other issues; prepare for and participate in E. Kline deposition. |
| 973. | 8/7/2019 | Cheng, Katherine | 0.3 | 225 | 67.5 | Correspond with BSF staff attorneys and Kaplan regarding Discord review |
| 974. | 8/8/2019 | Phillips, Jessica | 2.9 | 400 | 1160 | Telecon with M. Bloch, G. Tenzer, and Y. Barkai re E. Kline deposition; telecon with M. Bloch; telecon with court; attention to follow up of depositions; telecon with M. Bloch; attention to media appearance; reviewed consents provided by E. Kline |
| 975. | 8/8/2019 | Barkai, Yotam | 3.2 | 225 | 720 | Emails, teleconf., and conf. with Court, J. Phillips, J. Hasler, G. Tenzer, M. Bloch, A. Conlon, M. Fitzgerald, K. Kim, D. Campbell, J. DiNucci, and J. Kolenich regarding Kline deposition debrief, certification form, consents, court conference, and other issues; participate in court conference. |
| 976. | 8/9/2019 | Phillips, Jessica | 0.7 | 400 | 280 | Read court order on sanctions; attention to follow up re E. Kline deposition; reviewed draft email to E. Kline |
| 977. | 8/9/2019 | Barkai, Yotam | 4.3 | 225 | 967.5 | Emails with J. Phillips and M. Bloch regarding E. Kline and M. Heimbach depositions and related issues; review rough draft transcript of E. Kline deposition; prepare discovery regarding E. Kline, including interrogatories and RFPs; review court order on sanctions motion. |
| 978. | 8/10/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Read summary of Heimbach deposition from A. Conlon |
| 979. | 8/12/2019 | Dunn, Karen | 0.7 | 450 | 315 | Attention to witness issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 980. | 8/12/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to rescheduling call with K. Dunn and M. Bloch; attention to strategy re E. Kline failure to abide by court orders |
| 981. | 8/12/2019 | Barkai, Yotam | 4.8 | 225 | 1080 | Emails and conf. with J. Phillips, J. Hasler, M. Bloch, and R. Cahill regarding followups on E. Kline and other issues; draft correspondence to E. Kline; review transcript, relevant orders, and other materials; draft interrogatories; draft requests for production. |
| 982. | 8/13/2019 | Dunn, Karen | 0.6 | 450 | 270 | Attention to witness issues. |
| 983. | 8/13/2019 | Phillips, Jessica | 1.1 | 400 | 440 | Reviewed draft follow up interrogatories and RFPs to E. Kline |
| 984. | 8/13/2019 | Barkai, Yotam | 1.7 | 225 | 382.5 | Revise interrogatories and requests for production to E. Kline; circulate interrogatories and RFPs to E. Kline; emails and conf. with J. Phillips regarding discovery to E. Kline and related issues; review correspondence regarding discovery. |
| 985. | 8/14/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Read update on D. Hopper deposition; attention to follow up with E. Kline |
| 986. | 8/14/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips, J. Hasler, G. Tenzer, M. Bloch, A. Conlon, and K. Kim regarding M. Heimbach, D. Hopper, and E. Kline depositions, E. Kline discovery, and other issues; draft and circulate additional correspondence. |
| 987. | 8/14/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips and M. Fitzgerald regarding PayPal subpoena. |
| 988. | 8/15/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and K. Cheng regarding E. Kline, discovery, and other updates. |
| 989. | 8/15/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails and teleconf. with J. Phillips and M. Fitzgerald regarding third-party discovery; revise third-party discovery tracking materials. |
| 990. | 8/15/2019 | Barkai, Yotam | 0.4 | 225 | 90 | ███████████████████████████████████. |
| 991. | 8/16/2019 | Barkai, Yotam | 2.4 | 225 | 540 | Emails with J. Phillips, E. Young, M. Fitzgerald, A. Conlon, and team regarding D. Hopper consent, E. Kline deposition and discovery, subpoenas of phone records, and other issues; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | review documents in connection with preparing additional third-party subpoenas. |
| 992. | 8/18/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Reviewed draft email to E. Kline |
| 993. | 8/18/2019 | Barkai, Yotam | 2.5 | 225 | 562.5 | Emails with J. Phillips, M. Fitzgerald, and others regarding PayPal subpoena, E. Kline correspondence, defendant phone records, and other issues; review PayPal documents in connection with third-party subpoena. |
| 994. | 8/19/2019 | Phillips, Jessica | 3.1 | 400 | 1240 | Read final D. Hopper deposition transcript |
| 995. | 8/19/2019 | Barkai, Yotam | 6.7 | 225 | 1507.5 | Emails and teleconf. with J. Phillips, J. Hasler, G. Tenzer, M. Bloch, M. Fitzgerald, A. Conlon, K. Kim, H. Weng, C. Nolan, and E. Kline regarding correspondence with E. Kline, certification form, PayPal subpoena, Telegram subpoena, and other issues; review PayPal documents in connection with PayPal subpoena; draft PayPal subpoena; review M. Heimbach and D. Hopper deposition transcripts. |
| 996. | 8/19/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with J. Hasler and M. Bloch regarding depositions and related issues; review M. Heimbach and D. Hopper deposition transcripts. |
| 997. | 8/19/2019 | Cheng, Katherine | 0.3 | 225 | 67.5 | Correspond with J. Phillips, A. Shaw, and J. Sliter regarding status of Discord review and additional review resources |
| 998. | 8/20/2019 | Phillips, Jessica | 3.7 | 400 | 1480 | Read final E. Kline deposition transcript; read letter from M. Bloch to E. ReBrook; attention to staff attorney review of Discord |
| 999. | 8/20/2019 | Barkai, Yotam | 2.3 | 225 | 517.5 | Emails and teleconf. with J. Phillips and M. Bloch regarding discovery status, E. Kline deposition, and other issues; continue drafting third-party discovery and discovery to E. Kline; review related documents and materials; revise and circulate PayPal subpoena. |
| 1000. | 8/21/2019 | Phillips, Jessica | 3.4 | 400 | 1360 | Read final M. Heimbach deposition transcript; reviewed update on E. Kline sanctions motion plan |

|  | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1001. | 8/21/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips, M. Bloch, A. Conlon, and M. Fitzgerald regarding E. Kline and third-party discovery, including AT&T and Pay Pal. |
| 1002. | 8/22/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from team |
| 1003. | 8/22/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Emails and teleconf. with K. Dunn, J. Phillips, K. Cheng, R. Kaplan, J. Fink, G. Tenzer, M. Bloch, M. Fitzgerald, and others regarding E. Kline sanctions, E. Kline discovery, third party subpoenas, and other issues; additional tasks relating to third party discovery. |
| 1004. | 8/22/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Begin drafting supplemental Kline sanctions brief. |
| 1005. | 8/23/2019 | Barkai, Yotam | 2.7 | 225 | 607.5 | Draft supplemental brief in support of motion for sanctions against Kline; ███████████████████████; review various court orders and documents relc:1ting to Kline for use in brief. |
| 1006. | 8/26/2019 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch; reviewed email to D. Duke following up on subpoena; emailed L. Page re Slack subpoena |
| 1007. | 8/26/2019 | Barkai, Yotam | 1.8 | 225 | 405 | Emails with J. Phillips, G. Tenzer, M. Bloch, A. Conlon, K. Kim, case teams, and D. Duke regarding third-party discovery, draft supplemental E. Kline submission, Slack and D. Duke third-party subpoenas, and other issues; continue drafting supplemental E. Kline submission; continue reviewing relevant materials for incorporating into E. Kline submission. |
| 1008. | 8/26/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Continue drafting and revising supplemental E. Kline sanctions motion. |
| 1009. | 8/27/2019 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with M. Bloch; telecon with team; attention to motion to depose T. Rousseau |
| 1010. | 8/27/2019 | Barkai, Yotam | 1 | 225 | 225 | Teleconf. and emails with J. Phillips, G. Tenzer, M. Bloch, M. Fitzgerald, D. Mills, and others regarding discovery depositions follow-up, spoliation motion, motion to compel NSM, productions to pro se defendants, and other issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1011. | 8/27/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, M. Bloch, and M. Fitzgerald regarding E. Kline discovery, PayPal subpoena, and other issues; revise and recirculate draft PayPal subpoena; revise supplemental E. Kline submission. |
| 1012. | 8/27/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review draft letter to D. Campbell regarding J. Fields discovery. |
| 1013. | 8/28/2019 | Phillips, Jessica | 1.6 | 400 | 640 | Reviewed draft email to Judge Hoppe; reviewed draft subpoena to PayPal; communicated with Y. Barkai re status of sanctions motion against E. Kline; reviewed letter to Campbell re J. Field discovery; telecon with M. Bloch re E. ReBrook email to court |
| 1014. | 8/28/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Review and revise draft letter to D. Campbell regarding J. Fields discovery, and circulate revised letter; emails with J. Phillips regarding J. Fields discovery, E. Kline submission, and other issues. |
| 1015. | 8/28/2019 | Barkai, Yotam | 2.3 | 225 | 517.5 | Draft and revise supplemental E. Kline submission; review E. Kline deposition testimony for use in revising E. Kline submission. |
| 1016. | 8/29/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Read Cantwell response to motion to withdraw |
| 1017. | 8/29/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails and teleconf. with J. Phillips, K. Cheng, M. Bloch, and M. Fitzgerald regarding case status, E. Kline submission, third-party discovery, and other issues. |
| 1018. | 8/29/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Emails with J. Phillips, M. Bloch, M. Fitzgerald, and A. Conlon regarding E. Kline, subpoenas for phone records, and other issues; review materials relating to phone records and third-party discovery. |
| 1019. | 8/30/2019 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with L. Page re Slack subpoena; attention to conflict check |
| 1020. | 8/30/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails with J. Phillips, M. Bloch, M. Fitzgerald, A. Conlon, and D. Duke regarding third-party discovery; review materials relating to Telegram and third-party discovery. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1021. | 8/30/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips and M. Mao regarding third-party subpoenas. |
| 1022. | 9/2/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to D. Duke response to subpoena; read email summary from M. Bloch |
| 1023. | 9/2/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with K. Kim regarding E. Kline device and related issues. |
| 1024. | 9/3/2019 | Phillips, Jessica | 1.5 | 400 | 600 | Read email from M. Bloch re updates; read draft motion to compel NSM; attention to response to D. Duke |
| 1025. | 9/3/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips, M. Bloch, and D. Duke regarding E. Kline discovery, D. Duke discovery, and other issues. |
| 1026. | 9/3/2019 | Cheng, Katherine | 0.6 | 225 | 135 | Correspond with E. Cole and BSF staff attorneys regarding document review status |
| 1027. | 9/4/2019 | Phillips, Jessica | 2.6 | 400 | 1040 | Read emails re Kline phone from J. Kolenich; read and edited draft motion to Hoppe re deposing T. R. Rousseau; telecon with M. Bloch; reviewed draft response to D. Duke; read as-filed motion to compel NSM; ███████████████ |
| 1028. | 9/4/2019 | Barkai, Yotam | 1 | 225 | 225 | Emails with J. Phillips, M. Fitzgerald, D. Duke, and case teams regarding E. Kline sanctions, D. Duke subpoena, Telegram subpoena, and other issues; follow-up on various third-party discovery issues; revise third-party discovery materials. |
| 1029. | 9/4/2019 | Barkai, Yotam | 1.6 | 225 | 360 | Emails with J. Phillips regarding PayPal subpoena, Duke subpoena, Telegram subpoena, and other third-party discovery; draft and circulate draft subpoenas for phone records; follow up on other third-party discovery issues. |
| 1030. | 9/5/2019 | Phillips, Jessica | 2 | 400 | 800 | Telecon with team; edited subpoena to PayPal; edited subpoena to AT&T; telecon with L. Page re Slack subpoena |
| 1031. | 9/5/2019 | Barkai, Yotam | 2.5 | 225 | 562.5 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, H. Weng, and K. Kim regarding third-party discovery, E. Kline sanctions brief, Discord review, and other issues; revise and recirculate third-party subpoenas; review various materials |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | relating to E. Kline sanctions brief; continue drafting E. Kline sanctions brief. |
| 1032. | 9/5/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Continue drafting and revising E. Kline sanctions brief; emails with J. Phillips regarding PayPal subpoena; revise and circulate draft PayPal subpoena to team. |
| 1033. | 9/5/2019 | Cheng, Katherine | 0.4 | 225 | 90 | Participate in standing internal call with J. Phillips and Y. Barkai; correspond with E. Cole regarding document review |
| 1034. | 9/6/2019 | Phillips, Jessica | 1.1 | 400 | 440 | Read order from court granting motion for leave to take deposition of Rousseau; telecon with L. Page re Slack subpoena |
| 1035. | 9/6/2019 | Barkai, Yotam | 3 | 225 | 675 | Revise E. Kline sanctions brief; review deposition transcripts and other materials for use as exhibits; emails with J. Hasler regarding third-party subpoenas; prepare thirdparty subpoenas. |
| 1036. | 9/6/2019 | Barkai, Yotam | 2.1 | 225 | 472.5 | Continue drafting and revising motion for sanctions against E. Kline. |
| 1037. | 9/8/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Revise E. Kline sanctions brief; review transcript, exhibits, and other materials for use in E. Kline sanctions brief. |
| 1038. | 9/9/2019 | Phillips, Jessica | 2.9 | 400 | 1160 | Telecon with M. Bloch; reviewed order of proof outline; reviewed third party subpoena tracker; reviewed agenda for call tomorrow |
| 1039. | 9/9/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails and conf. with J. Phillips, J. Hasler, and H. Weng regarding third-party subpoenas; prepare and revise third party subpoenas to phone providers; revise third party subpoena tracking materials. |
| 1040. | 9/10/2019 | Dunn, Karen | 0.4 | 450 | 180 | Participate in team telecon. |
| 1041. | 9/10/2019 | Phillips, Jessica | 4.1 | 400 | 1640 | Telecon with team; drafted Cesar Ortiz subpoena; reviewed Slack mini production |
| 1042. | 9/10/2019 | Barkai, Yotam | 3.2 | 225 | 720 | Teleconf. and emails with K. Dunn, J. Phillips, R. Kaplan, G. Tenzer, M. Bloch, A. Levine, D. Roy, and case teams regarding Telegram subpoena, third-party depositions, T. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Baker motion, phone provider subpoenas, Ortiz subpoena, PayPal subpoena, and other issues; review, revise, and circulate third-party phone provider subpoenas; revise E. Kline brief; circulate third-party PayPal and Ortiz subpoenas. |
| 1043. | 9/11/2019 | Phillips, Jessica | 2.3 | 400 | 920 | Telecon with L. Page re Slack subpoena; attention to C. Ortiz subpoena; reviewed subpoenas to prosecutors re Fields documents |
| 1044. | 9/11/2019 | Barkai, Yotam | 4.4 | 225 | 990 | Review and revise E. Kline sanctions brief; review E. Kline deposition transcript and exhibits for incorporation into E. Kline sanctions brief; review prior Court orders; attention to third-party subpoenas. |
| 1045. | 9/12/2019 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with M. Bloch; telecon with BSF team; attention to Telegram subpoena issue |
| 1046. | 9/12/2019 | Barkai, Yotam | 5.7 | 225 | 1282.5 | Revise draft brief in support of Kline sanctions motion; teleconf. with J. Phillips and K. Cheng regarding case status, document review, third-party subpoenas, and other issues; review prior opinions, E. Kline deposition transcript, and other documents. |
| 1047. | 9/12/2019 | Cheng, Katherine | 0.6 | 225 | 135 | Participate in standing internal call with J. Phillips and Y. Barkai; correspond with A. Shaw and J. Sliter regarding document review status |
| 1048. | 9/13/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to Discord rendering project; attention to sanctions motion against E. Kline |
| 1049. | 9/13/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips, J. Hasler, and case teams regarding third-party subpoenas, E. Kline sanctions brief, and other issues; revise and circulate E. Kline sanctions brief |
| 1050. | 9/16/2019 | Dunn, Karen | 0.3 | 450 | 135 | Attention to e-mails re: case update. |
| 1051. | 9/16/2019 | Phillips, Jessica | 0.1 | 400 | 40 | Scheduled follow up call with L. Page re Slack subpoena; reviewed agenda for call tomorrow |
| 1052. | 9/16/2019 | Barkai, Yotam | 2.2 | 225 | 495 | Revise, finalize, and serve third-party subpoenas to phone providers; emails with J. Phillips, J. Hasler, M. Fitzgerald, H. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Weng, case teams, opposing counsel, and others regarding third-party subpoenas; revise, finalize, and serve notice of intent to serve subpoenas. |
| 1053. | 9/17/2019 | Phillips, Jessica | 1.8 | 400 | 720 | Telecon with team re status updates; telecon with L. Page re Slack; read order granting motion to amend complaint to add T. Baker; telecon re defendants' document review; read email to Judge Hoppe re conference |
| 1054. | 9/17/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Teleconf. and emails with J. Phillips, R. Kaplan, M. Bloch, E. Cole, B. Margo, E. Ashwell, and others regarding case status, defendant document review, T. Baker document collection and production, and other issues |
| 1055. | 9/17/2019 | Cheng, Katherine | 0.4 | 225 | 90 | Participate in standing all-firm call regarding pending issues; correspond with E. Cole regarding document review |
| 1056. | 9/18/2019 | Phillips, Jessica | 1.4 | 400 | 560 | Telecon with M. Bloch; telecon with K. Dunn; attention to defendants' document review |
| 1057. | 9/18/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips, M. Bloch, and K. Kim regarding E. Kline discovery, C. Ortiz, and other issues |
| 1058. | 9/19/2019 | Phillips, Jessica | 3.3 | 400 | 1320 | Telecon with M. Bloch; telecon with BSF team; edited sanctions motion against E. Kline |
| 1059. | 9/19/2019 | Barkai, Yotam | 2.6 | 225 | 585 | Emails and teleconf. with J. Phillips, K. Cheng, and K. Kim regarding E. Kline discovery, defendant document review, and other issues; review J. Phillips comments on E. Kline motion; revise E. Kline motion. |
| 1060. | 9/19/2019 | Cheng, Katherine | 1.5 | 225 | 337.5 | Participate in standing internal call with J. Phillips and Y. Barkai; review revised document protocols and document database status in preparation for call with E. Cole; participate in call with E. Cole regarding document review status and process |
| 1061. | 9/20/2019 | Phillips, Jessica | 1.7 | 400 | 680 | Reviewed and revised motion for sanctions against E. Kline; reviewed list of potential third parties for deposition subpoenas |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1062. | 9/20/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Revise and recirculate motion for sanctions against E. Kline; emails with J. Phillips regarding motion for sanctions. |
| 1063. | 9/20/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with J. Phillips and J. Hasler regarding E. Kline sanctions brief; circulate E. Kline sanctions brief to team. |
| 1064. | 9/23/2019 | Phillips, Jessica | 2.5 | 400 | 1000 | Telecon with M. Bloch; reviewed and edited revised sanctions motion against E. Kline; attention to defendants' document review; reviewed M/ Bloch edits to sanctions motion against E. Kline |
| 1065. | 9/23/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails with J. Phillips and C. Nolan regarding E. Kline submission, C. Ortiz, and other issues; revise E. Kline brief. |
| 1066. | 9/23/2019 | Barkai, Yotam | 2.2 | 225 | 495 | Emails with J. Phillips, K. Cheng, J. Hasler, R. Kaplan, R. Cahill, and case teams regarding Kline sanctions brief; prepare E. Kline sanctions brief exhibits; draft J. Phillips declaration in support of E. Kline sanctions brief; revise and circulate versions of E. Kline sanctions brief. |
| 1067. | 9/23/2019 | Cheng, Katherine | 0.4 | 225 | 90 | Begin to cite check Kline sanctions motion for Y. Barkai |
| 1068. | 9/24/2019 | Dunn, Karen | 0.5 | 450 | 225 | Participate in team telecon. |
| 1069. | 9/24/2019 | Phillips, Jessica | 2.3 | 400 | 920 | Telecon with team re status updates; Telecon with M. Bloch; reviewed Y. Barkai edits to sanctions motion against E. Kline; reviewed draft motion for sanctions against Ray; read Cantwell sanctions motion reply |
| 1070. | 9/24/2019 | Barkai, Yotam | 4.4 | 225 | 990 | Emails and teleconf. with K. Dunn, J. Phillips, K. Cheng, J. Hasler, G. Tenzer, M. Bloch, A. Levine, D. Mills, R. Cahill, B. Rottenbom, E. Ashwell, K. Kim, and others regarding case status, E. Kline motion, and other issues; revise and recirculate E. Kline motion; implement M. Bloch edits to E. Kline motion; implement further revisions to E. Kline motion. |
| 1071. | 9/24/2019 | Cheng, Katherine | 7.9 | 225 | 1777.5 | Participate in standing all-firm call regarding current discussion items; coordinate defendant document review logistics for BSF staff attorneys; continue to cite check and edit Kline sanctions motion for Y. Barkai |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1072. | 9/25/2019 | Phillips, Jessica | 2.6 | 400 | 1040 | Reviewed and proofread draft sanctions motion against E. Kline; reviewed and edited draft declaration; reviewed revised list of third parties to subpoena; attention to waiver argument re Cantwell posts |
| 1073. | 9/25/2019 | Barkai, Yotam | 3.2 | 225 | 720 | Emails with J. Phillips, K. Cheng, S. Ginsberg, K. Keller, M. Bloch, and M. Fitzgerald regarding Kline sanctions motion, third-party discovery, third-party subpoenas, and other issues; review K. Cheng edits to sanctions brief; further revise and finalize Kline sanctions brief; finalize J. Phillips declaration and exhibits. |
| 1074. | 9/25/2019 | Cheng, Katherine | 1 | 225 | 225 | Continue to cite check Kline motion for sanctions and supporting papers for Y. Barkai |
| 1075. | 9/26/2019 | Phillips, Jessica | 2 | 400 | 800 | Telecon with G. Tenzer; emailed T. Boutrous; telecon with M. Bloch; telecon with BSF team; reviewed third-party deposition subpoena list; reviewed press release related to E. Kline sanctions motion |
| 1076. | 9/26/2019 | Barkai, Yotam | 2.1 | 225 | 472.5 | Revise, finalize, and file motion for sanctions; emails and teleconf. with J. Phillips, K. Cheng, S. Ginsberg regarding motion for sanctions, third parties, and other issues. |
| 1077. | 9/26/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Prepare for and participate in standing internal call with J. Phillips and Y. Barkai |
| 1078. | 9/27/2019 | Phillips, Jessica | 0.9 | 400 | 360 | Read draft of Cantwell RFPs; attention to schedule for court conference call |
| 1079. | 9/27/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Review third-party subpoena list; emails with M. Fitzgerald regarding third-party discovery. |
| 1080. | 9/27/2019 | Cheng, Katherine | 1.8 | 225 | 405 | Supervise BSF review of defendants' documents; correspond with the vendor, J. Phillips, and E. Cole regarding document processing issues |
| 1081. | 9/30/2019 | Phillips, Jessica | 2.1 | 400 | 840 | Telecon with D. Duke; reviewed revised subpoena to Verizon; attention to list of defendant and third party telephone numbers; read answer to amended complaint by R. Spencer |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1082. | 9/30/2019 | Barkai, Yotam | 1.6 | 225 | 360 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, M. Fitzgerald, B. Margo, and D. Duke regarding Verizon subpoena, D. Duke subpoena, and other issues; review materials relating to D. Duke subpoena; revise Verizon subpoena. |
| 1083. | 9/30/2019 | Cheng, Katherine | 1 | 225 | 225 | Continue to supervise BSF review of defendants' documents; correspond with reviewers and J. Phillips regarding document review issues |
| 1084. | 10/1/2019 | Dunn, Karen | 0.1 | 450 | 45 | Correspondence re: talking points. |
| 1085. | 10/1/2019 | Phillips, Jessica | 2.3 | 400 | 920 | Attention to talking points for K. Dunn; emailed with Y. Barkai; attention to tracking down the confidentiality agreement with Gibson; reviewed answers to the second amended complaint |
| 1086. | 10/1/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips regarding talking points for K. Dunn talk and related issues. |
| 1087. | 10/1/2019 | Cheng, Katherine | 0.9 | 225 | 202.5 | Continue to supervise defendant document review and correspond with reviewers regarding the same |
| 1088. | 10/1/2019 | Zhang, Brittany | 1.1 | 100 | 110 | Pulling podcast episodes per Y. Barkai |
| 1089. | 10/2/2019 | Dunn, Karen | 0.7 | 450 | 315 | Attention to key filings and talking points; correspondence re: same. |
| 1090. | 10/2/2019 | Phillips, Jessica | 2.6 | 400 | 1040 | Telecon with team; compiled filings for K. Dunn; drafted talking points for K. Dunn; attention to new Verizon subpoena; telecon with Y. Barkai re D. Duke production and talking points; telecon with G. Tenzer |
| 1091. | 10/2/2019 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails and teleconf. with J. Phillips, J. Hasler, B. Zhang regarding third-party subpoenas, Court hearing, Verizon subpoena, D. Duke radio shows, and other issues; draft talking points for J. Phillips review. |
| 1092. | 10/2/2019 | Cheng, Katherine | 0.1 | 225 | 22.5 | Continue to supervise defendant document review and correspond with reviewers regarding the same |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1093. | 10/3/2019 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence re: talking points. |
| 1094. | 10/3/2019 | Phillips, Jessica | 4.5 | 400 | 1800 | Telecon with M. Bloch; telecon with BSF team; reviewed and edited talking points on KKK Act; drafted talking points on status of the case; attention to D. Duke production; attention to document review update |
| 1095. | 10/3/2019 | Barkai, Yotam | 2.1 | 225 | 472.5 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, case team, and D. Duke regarding D. Duke production, document review, talking points, and other issues; revise and recirculate talking points for K. Dunn and J. Phillips review; attention to D. Duke production; review J. Phillips talking points. |
| 1096. | 10/3/2019 | Cheng, Katherine | 1.4 | 225 | 315 | Participate in standing internal call with J. Phillips and Y. Barkai; continue to supervise defendant document review and correspond with reviewers regarding the same; investigate and correspond with J. Phillips regarding Damigo website issue; correspond with E. Cole regarding defendant document review protocol; investigate document processing issue and correspond with vendors regarding the same |
| 1097. | 10/4/2019 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: talking points and prep materials. |
| 1098. | 10/4/2019 | Phillips, Jessica | 1.4 | 400 | 560 | Attention to third-party subpoenas and development of outlines for third party depositions; attention to Windstream subpoena response |
| 1099. | 10/4/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, K. Cheng, J. Hasler, A. Conlon, and M. Fitzgerald regarding phone provider subpoenas, defendant and third-party phone numbers, and other issues. |
| 1100. | 10/4/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, K. Cheng, and J. Hasler regarding D. Duke production, defendant document review, third-party subpoenas, and other issues; review D. Duke documents. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1101. | 10/4/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with K. Dunn, J. Phillips, and S. Lee regarding preparation for K. Dunn talk; conduct research in preparation for K. Dunn talk. |
| 1102. | 10/4/2019 | Cheng, Katherine | 1.5 | 225 | 337.5 | Continue to supervise defendant document review; investigate issues and correspond with reviewers regarding the same; correspond with Y. Barkai, J. Phillips, and Kaplan regarding the document review |
| 1103. | 10/6/2019 | Dunn, Karen | 0.6 | 450 | 270 | Participate in telecon re: case status. |
| 1104. | 10/6/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with K. Dunn |
| 1105. | 10/7/2019 | Dunn, Karen | 0.6 | 450 | 270 | Attention to witness interviews. |
| 1106. | 10/7/2019 | Phillips, Jessica | 1 | 400 | 400 | Drafted stories for K. Dunn from witness interviews; reviewed agenda for call tomorrow |
| 1107. | 10/7/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips, K. Cheng, J. Hasler, A. Conlon, and M. Fitzgerald regarding preparation for K. Dunn Wing talk, third-party phone provider subpoenas, and other issues; review Lexis media updates. |
| 1108. | 10/7/2019 | Cheng, Katherine | 0.3 | 225 | 67.5 | Continue to supervise defendant document review and correspond with reviewers regarding the same |
| 1109. | 10/8/2019 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence re: scheduling and prep for upcoming Cville meetings/events. |
| 1110. | 10/8/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Telecon with team re status updates |
| 1111. | 10/8/2019 | Barkai, Yotam | 1.2 | 225 | 270 | Teleconf. and emails with G. Tenzer, M. Bloch, J. Phillips, D. Mills, B. Rottenborn, and E. Ashwell regarding court hearing, Rousseau deposition, third parties, and other issues; attention to third-party discovery; attention to phone provider subpoenas and related issues. |
| 1112. | 10/8/2019 | Cheng, Katherine | 0.2 | 225 | 45 | Participate in standing all-firm call regarding pending items; continue to supervise defendant document review and correspond with reviewers regarding the same |
| 1113. | 10/9/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to AT&T subpoena |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1114. | 10/9/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips, J. Hasler, and H. Weng regarding service issues, AT&T subpoena, and other issues; revise AT&T subpoena. |
| 1115. | 10/10/2019 | Phillips, Jessica | 2.3 | 400 | 920 | Reviewed status update for defendant document review; telecon with M. Bloch; telecon with BSF team re status updates; attention to document review for defendants productions |
| 1116. | 10/10/2019 | Barkai, Yotam | 1.9 | 225 | 427.5 | Emails and teleconf. with J. Phillips, K. Cheng, E. Bolton, and H. Weng regarding defendant review, third-party subpoenas, phone provider subpoenas, and other issues; begin drafting third-party subpoenas; ███████████████ |
| 1117. | 10/10/2019 | Barkai, Yotam | 1 | 225 | 225 | ███████  continue drafting third-party subpoenas; emails with K. Cheng regarding third-party subpoenas. |
| 1118. | 10/10/2019 | Cheng, Katherine | 1.3 | 225 | 292.5 | Participate in standing internal call with J. Phillips and Y. Barkai; correspond with J. Phillips regarding review status; correspond with Cooley regarding defendant document review issues and allocation of responsibility |
| 1119. | 10/14/2019 | Phillips, Jessica | 2.2 | 400 | 880 | Telecon with M. Bloch; attention to defendants' doc revie; reviewed agenda for call tomorrow; read draft emails to ReBrook; attention to B. Colucci deposition; emailed B. Burke re Windstream subpoena |
| 1120. | 10/14/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, M. Bloch, E. Young, D. Roy, and others regarding third-party subpoenas, third-party productions, and other issues. |
| 1121. | 10/14/2019 | Cheng, Katherine | 0.2 | 225 | 45 | Continue to supervise document review; correspond with J. Phillips and the vendor regarding the same |
| 1122. | 10/15/2019 | Phillips, Jessica | 1.4 | 400 | 560 | Telecon with M. Bloch; attention to ████████ attention to defendants' document review |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1123. | 10/15/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with J. Phillips and K. Cheng regarding case status; ███████████████; draft and revise third party subpoenas. |
| 1124. | 10/15/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Continue to investigate review pace and correspond with vendor and J. Phillips regarding the same |
| 1125. | 10/16/2019 | Phillips, Jessica | 1.2 | 400 | 480 | Telecon with BSF team re status update; reviewed draft letter to court in advance of Friday's call with the court; attention to update on status of defendants' document review |
| 1126. | 10/16/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails and teleconf. with J. Phillips, K. Cheng, and J. Hylton regarding third-party subpoenas, ███████████ ████████ defendant document review, and other issues; review D. Duke document production. |
| 1127. | 10/16/2019 | Cheng, Katherine | 1.1 | 225 | 247.5 | Participate in standing internal call with J. Phillips and Y. Barkai; investigate document review and status and correspond with J. Phillips regarding the same |
| 1128. | 10/17/2019 | Phillips, Jessica | 2.4 | 400 | 960 | Telecon with M. Bloch; strategize for telecon tomorrow with Court; emailed D. Mills re T. Baker social media accounts; read summary of T. Rousseau deposition; reviewed draft supplemental filing to our Cantwell motion |
| 1129. | 10/18/2019 | Dunn, Karen | 0.4 | 450 | 180 | Participate in telecon re: trial scheduling. |
| 1130. | 10/18/2019 | Phillips, Jessica | 3.5 | 400 | 1400 | Read email from E. Kline telecon with K. Dunn re trial date; telecon with M. Bloch re trial date; telecon hearing with court; read summary of D. Duke production; attention to emails from J. Kolenich clients re productions; attention to emails re trial date; |
| 1131. | 10/18/2019 | Cheng, Katherine | 3.5 | 225 | 787.5 | Coordinate with vendor regarding adding reviewers; prepare and provide defendant document materials for additional reviewers; continue to supervise defendant document review and correspond with reviewers regarding the same |
| 1132. | 10/19/2019 | Dunn, Karen | 0.9 | 450 | 405 | Attention to e-mails re: trial date and telecon re: same. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1133. | 10/19/2019 | Phillips, Jessica | 1 | 400 | 400 | Telecon with K. Dunn; attention to emails re trial date |
| 1134. | 10/19/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Review D. Duke documents; emails with J. Phillips and J. Hasler regarding D. Duke documents. |
| 1135. | 10/21/2019 | Dunn, Karen | 0.5 | 450 | 225 | Participate in telecon re: trial scheduling. |
| 1136. | 10/21/2019 | Phillips, Jessica | 3.2 | 400 | 1280 | Telecon with B. Burke from Windstream re Fields subpoena; telecon with Y. Barkai; attention to D. Duke production; telecon with M. Bloch; telecon with K. Dunn re trial date; attention to scheduling and staffing |
| 1137. | 10/21/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips and K. Cheng regarding E. Kline correspondence, trial schedule, J. Schoep, and other issues. |
| 1138. | 10/21/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Emails and teleconf. with J. Phillips, A. Conlon, and M . Fitzgerald regarding third party subpoenas, Fields subpoena, D. Duke production, and other issues. |
| 1139. | 10/21/2019 | Cheng, Katherine | 2.4 | 225 | 540 | Continue to supervise defendant document review and correspond with reviewers regarding the same; review Damigo hot documents; discuss review status with J. Phillips; discuss production status with vendor |
| 1140. | 10/22/2019 | Dunn, Karen | 0.7 | 450 | 315 | Participate in team telecon. |
| 1141. | 10/22/2019 | Phillips, Jessica | 3.4 | 400 | 1360 | Telecon with team; telecon with K. Dunn; telecon with M. Bloch re status update; telecon with M. Bloch and E. ReBrook; attention to Colucci subpoena; telecon with M. Bloch re ███████████; telecon with M. Bloch and E. ReBrook re ████████ attention to defendants' documents review |
| 1142. | 10/22/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Teleconf. and emails with K. Dunn, J. Phillips, K. Cheng, R. Kaplan, G. Tenzer, M. Bloch, D. Mills, and E. Ashwell regarding trial schedule, J. Schoep, third-party discovery, J. Fields, and other issues |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1143. | 10/22/2019 | Cheng, Katherine | 1.4 | 225 | 315 | Participate in standing all-firm call regarding current discussion items; draft B. Colucci subpoena for J. Phillips; discuss production status with vendor |
| 1144. | 10/23/2019 | Phillips, Jessica | 1.8 | 400 | 720 | Reviewed draft subpoenas from Y. Barkai for third parties; attention to T-Mobile subpoena; telecon with M. Bloch; |
| 1145. | 10/23/2019 | Barkai, Yotam | 3.4 | 225 | 765 | Review correspondence regarding ███████████, J. Kolenich defendants, and other issues; draft and revise third-party subpoenas; emails with J. Phillips, K. Cheng, J. Hasler, A. Conlon, M. Fitzgerald, D. Mills, and J. Siegel regarding third-party subpoenas; review T-Mobile production and related materials. |
| 1146. | 10/24/2019 | Phillips, Jessica | 1.4 | 400 | 560 | Attention to status report re document review; reviewed ████ ████ attention to emails re trial date; telecon with M. Bloch |
| 1147. | 10/24/2019 | Barkai, Yotam | 1.1 | 225 | 247.5 | Emails, conf., and teleconf. with J. Phillips, K. Cheng, and T-Mobile regarding third party subpoenas, trial schedule, and other issues; attention to third party discovery and phone provider subpoenas. |
| 1148. | 10/24/2019 | Cheng, Katherine | 0.4 | 225 | 90 | Participate in standing internal call with J. Phillips and Y. Barkai; update J. Phillips regarding document review status; continue to supervise document review and investigate technical issues in connection with the same |
| 1149. | 10/25/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Emails and conf. with J. Hasler and T-Mobile regarding third-party subpoenas, case organization and case management, and other issues. |
| 1150. | 10/25/2019 | Cheng, Katherine | 1 | 225 | 225 | Continue to supervise defendant document and communicate with reviewers regarding the same; investigate defendant document review issues and correspond regarding the same with J. Phillips |
| 1151. | 10/28/2019 | Phillips, Jessica | 1.5 | 400 | 600 | Telecon with M. Bloch; telecon with M. Bloch re Colucci dep and call to E. ReBrook |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1152. | 10/28/2019 | Barkai, Yotam | 1.2 | 225 | 270 | Emails with J. Phillips and J. Hasler regarding case status, defaulted defendants, Court orders, pretrial schedule, motions to dismiss, and other issues; research and review video footage; prepare and revise Colucci deposition materials. |
| 1153. | 10/28/2019 | Cheng, Katherine | 3.9 | 225 | 877.5 | Continue to supervise defendant document review; continue to investigate and correspond with J. Phillips regarding technical issues; continue to research and draft third party subpoenas |
| 1154. | 10/29/2019 | Dunn, Karen | 0.5 | 450 | 225 | Participate in weekly telecon. |
| 1155. | 10/29/2019 | Dunn, Karen | 1 | 450 | 450 | Participate in meeting re: case status and strategy. |
| 1156. | 10/29/2019 | Phillips, Jessica | 0.7 | 400 | 280 | Telecon with team re status updates; telecon with M. Bloch; attention to draft discovery schedule |
| 1157. | 10/29/2019 | Phillips, Jessica | 2.3 | 400 | 920 | Met with K. Dunn and B. Isaacson; drafted third-party subpoenas; prepared for presentation tomorrow; reviewed B. Colucci draft subpoena; attention to proposed discovery schedule; telecon with M. Bloch |
| 1158. | 10/29/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Teleconf. and emails with K. Dunn, J. Phillips, K. Cheng, M. Bloch, A. Conlon, M. Fitzgerald, A. Levine, B. Rottenbom, and E. Ashwell regarding trial schedule, deposition schedule, B. Colucci deposition, and other issues; conduct further research regarding media and videos. |
| 1159. | 10/29/2019 | Cheng, Katherine | 2.2 | 225 | 495 | Participate in standing all-firm call regarding current discussion items; continue to supervise document review and correspond with reviewers regarding the same; correspond with vendor regarding document production status; review hot tagged documents; correspond with J. Phillips regarding document review status and hot tagged documents |
| 1160. | 10/30/2019 | Dunn, Karen | 0.5 | 450 | 225 | Correspondence re: discovery and deposition issues. |
| 1161. | 10/30/2019 | Dunn, Karen | 0.3 | 450 | 135 | Attention to Kline order. |
| 1162. | 10/30/2019 | Phillips, Jessica | 4 | 400 | 1600 | Attention to defendants' document review; telecon with M. Bloch; attention to proposed discovery schedule; attention to |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | order re E. Kline sanctions; attention to press release; attention to civil contempt hearing |
| 1163. | 10/30/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with K. Dunn, J. Phillips, W. Isaacson, and K. Cheng regarding third-party discovery and depositions, J. Schoep discovery, civil contempt hearing, and other issues. |
| 1164. | 10/30/2019 | Cheng, Katherine | 3.4 | 225 | 765 | Continue to supervise defendant document review; discuss the same with J. Phillips and E. Cole; review Ray documents in connection with sanctions motion; coordinate Schoep review binder for J. Phillips |
| 1165. | 10/31/2019 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with M. Bloch; telecon with S. Larson; attention to defendants document review; attention to proposed scheduling order; telecon with M. Bloch; attention to civil contempt hearing |
| 1166. | 10/31/2019 | Cheng, Katherine | 0.4 | 225 | 90 | Correspond with document reviewers regarding review of Spencer documents; continue to supervise Defendant document review; correspond with J. Phillips regarding reviewer pace |
| 1167. | 11/1/2019 | Phillips, Jessica | 2.9 | 400 | 1160 | Telecon with M. Bloch; reviewed Schoep production; reviewed R. Ray production; reviewed iDS report; reviewed draft schedule |
| 1168. | 11/1/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and K. Cheng regarding discovery responses. |
| 1169. | 11/1/2019 | Cheng, Katherine | 0.3 | 225 | 67.5 | Continue to supervise defendant document review and correspond with reviewers regarding the same; identify and gather discovery materials for J. Phillips review |
| 1170. | 11/4/2019 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: prep for team call. |
| 1171. | 11/4/2019 | Phillips, Jessica | 1.7 | 400 | 680 | Telecon with M. Bloch; attention to Spencer leaked videotape; reviewed proposed schedule; attention to trial date issues; telecon with Y. Barkai re Kline hearing; ███████████ ███████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1172. | 11/4/2019 | Barkai, Yotam | 3.2 | 225 | 720 | Emails, conf., and teleconf. with J. Phillips, K. Cheng, and J. Hasler regarding R. Spencer communications and discovery, B. Daley and RAM communications, third party discovery, E. Kline contempt hearing, and other issues; review order to Kline to show cause; review Verizon document production; review R. Spencer materials; ██████████████ . |
| 1173. | 11/5/2019 | Dunn, Karen | 1.3 | 450 | 585 | Review draft e-mails to court and correspondence and telecons re: same. |
| 1174. | 11/5/2019 | Phillips, Jessica | 1.7 | 400 | 680 | Telecon with E. Ashwell; telecon with team re status of case and scheduling; reviewed draft email to Hoppe; edited draft subpoena to the Washington Post; reviewed draft email to the court; attention to ████████ |
| 1175. | 11/5/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Teleconf. and emails with J. Phillips, R. Kaplan, G: Tenzer, M. Bloch, and E. Ashwell regarding trial schedule, R. Spencer discovery, third-party discovery, Washington Post subpoena, and other issues. |
| 1176. | 11/5/2019 | Barkai, Yotam | 2 | 225 | 450 | Emails with J. Phillips, J. Hasler, C. Lai, M. Bloch, D. Mills, and J. Siegel regarding third-party discovery, subpoena to Washington Post, Verizon production, and other issues; draft, circulate, and revise subpoena to Washington Post; begin drafting chronology for Kline show cause hearing. |
| 1177. | 11/6/2019 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence re: discovery issues. |
| 1178. | 11/6/2019 | Phillips, Jessica | 1.3 | 400 | 520 | Attention to status of document review; reviewed B. Colucci VK account |
| 1179. | 11/6/2019 | Barkai, Yotam | 4.4 | 225 | 990 | Emails with J. Phillips, J. Hasler, and M. Bloch regarding Washington Post subpoena; revise and circulate Washington Post subpoena; draft and revise chronology for E. Kline show cause hearing; prepare for E. Kline show cause hearing; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | review docket entries, court orders, sanctions motions and other relevant materials in preparation for show cause hearing. |
| 1180. | 11/6/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Continue to supervise defendant document review and correspond with reviewers regarding the same; correspond with J. Phillips and Kaplan regarding Spencer tweets |
| 1181. | 11/7/2019 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence re: trial strategy and scheduling. |
| 1182. | 11/7/2019 | Phillips, Jessica | 2 | 400 | 800 | Telecon with M. Bloch; telecon with Y. Barkai; telecon with ReBrook; telecon with E. Ashwell; attention to trial date; attention to Colucci deposition |
| 1183. | 11/7/2019 | Barkai, Yotam | 2.1 | 225 | 472.5 | Emails with J. Phillips and J. Hasler regarding B. Colucci deposition, work product for E. Kline hearing, chronology, and other issues; review transcripts, orders, and other relevant materials for E. Kline civil contempt hearing; review and revise binders, chronology, and additional work product for E. Kline civil contempt hearing. |
| 1184. | 11/7/2019 | Barkai, Yotam | 3.6 | 225 | 810 | Emails, teleconf., and conf. with J. Phillips, J. Hasler, M. Bloch, M. Fitzgerald, E. Young, and R. Kao regarding case status, E. Kline sanctions hearing, legal research, B. Colucci deposition, defendant document production, third-party subpoenas, and other issues; revise chronology in preparation for E. Kline hearing; review correspondence and materials relating to document production; review R. Ray documents; prepare materials for review by J. Phillips; review case law, transcripts, and other materials in preparation for E. Kline hearing. |
| 1185. | 11/8/2019 | Dunn, Karen | 0.5 | 450 | 225 | Attention to trial date issue and correspondence and telecons re: same. |
| 1186. | 11/8/2019 | Phillips, Jessica | 1.2 | 400 | 480 | Attention to info on third parties; attention to info on location of B. Colucci deposition; reviewed chronology of Kline's discovery misconduct; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1187. | 11/8/2019 | Barkai, Yotam | 2.1 | 225 | 472.5 | Emails and teleconf. with J. Phillips, J. Hasler, E. Cole, E. Young, and Florida courthouses regarding B. Colucci deposition, third-party discovery, E. Kline hearing and other issues; review and revise E. Kline hearing work product. |
| 1188. | 11/9/2019 | Dunn, Karen | 0.5 | 450 | 225 | Attention to trial date issue. |
| 1189. | 11/9/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to trial date issue |
| 1190. | 11/11/2019 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence re: trial schedule. |
| 1191. | 11/11/2019 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to trial schedule |
| 1192. | 11/11/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails and teleconf. with J. Phillips, J. Hasler, and courthouses regarding B. Colucci deposition. |
| 1193. | 11/12/2019 | Dunn, Karen | 1 | 450 | 450 | Participate in meeting with team re: case management and strategy. |
| 1194. | 11/12/2019 | Phillips, Jessica | 1.6 | 400 | 640 | Attention to status of document review; met with K. Dunn and W. Isaacson; attention to trial schedule |
| 1195. | 11/12/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails and teleconf. with J. Phillips, J. Hasler, B. Zhang, A. Conlon, and M. Fitzgerald regarding B. Colucci deposition, trial schedule, E. Kline hearing, and other issues; prepare for E. Kline hearing. |
| 1196. | 11/12/2019 | Cheng, Katherine | 0.1 | 225 | 22.5 | Update J. Phillips on status of defendant document review |
| 1197. | 11/12/2019 | Zhang, Brittany | 1.7 | 100 | 170 | Preparing binder of Kline deposition transcript and exhibits for J. Phillips |
| 1198. | 11/13/2019 | Phillips, Jessica | 2 | 400 | 800 | Attention to E. Kline hearing prep; attention to Colucci deposition location |
| 1199. | 11/13/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, J. Hasler, and B. Zhang regarding preparation for E. Kline civil contempt hearing; prepare work product for J. Phillips in preparation for civil contempt hearing; review materials relating to E. Kline. |
| 1200. | 11/14/2019 | Dunn, Karen | 1 | 450 | 450 | Participate in team telecon re: discovery and deposition issues; emails re: same. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1201. | 11/14/2019 | Phillips, Jessica | 4.3 | 400 | 1720 | Prepared for Kline hearing; telecon with M. Bloch; telecon with BSF team; attention to document review update; read court orders; attention to proposed schedule from defendants |
| 1202. | 11/14/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Teleconf. and emails with K. Dunn, J. Phillips, K. Cheng, and courthouses regarding discovery, E. Kline hearing, B. Colucci deposition, and other issues; review N. Damigo documents. |
| 1203. | 11/14/2019 | Barkai, Yotam | 0.4 | 225 | 90 | Review materials relating to E. Kline; prepare for E. Kline hearing; |
| 1204. | 11/14/2019 | Cheng, Katherine | 1.2 | 225 | 270 | Update J. Phillips regarding status of defendant document review; participate in standing weekly call with J. Phillips and Y. Barkai; correspond with J. Phillips, M. Bloch, and E. Cole regarding Defendant document review searches |
| 1205. | 11/15/2019 | Phillips, Jessica | 3 | 400 | 1200 | Attention to proposed discovery schedule; prepared for Kline hearing |
| 1206. | 11/15/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Review correspondence regarding trial and discovery schedule. |
| 1207. | 11/15/2019 | Cheng, Katherine | 1.7 | 225 | 382.5 | Discuss Colucci deposition with J. Phillips; begin to conduct background research regarding the same; provide J. Phillips with requested documents |
| 1208. | 11/16/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips regarding Judge Moon and Judge Hoppe orders, E. Kline contempt hearing, and other issues. |
| 1209. | 11/17/2019 | Barkai, Yotam | 1.8 | 225 | 405 | Emails with J. Phillips regarding E. Kline hearing, E. Kline evidence, and other issues; review E. Kline evidence; begin drafting response on E. Kline order to show cause; prepare for hearing on order to show cause; review materials relating to order to show cause. |
| 1210. | 11/18/2019 | Phillips, Jessica | 4.8 | 400 | 1920 | Prepared for Kline hearing; attention to Colucci subpoena; telecon with M. Bloch; telecon with Y. Barkai |
| 1211. | 11/18/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips regarding E. Kline deposition; review E. Kline deposition transcript; review C. Cantwell answer. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1212. | 11/18/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with J. Phillips, J. Hasler, B. Zhang, and T. Wells regarding E. Kline contempt hearing, B. Colucci deposition, and other issues; attention to logistics for B. Colucci deposition; revise and recirculate B. Colucci deposition subpoena and deposition notice; prepare for E. Kline contempt hearing. |
| 1213. | 11/18/2019 | Cheng, Katherine | 2.3 | 225 | 517.5 | Continue to research background on B. Colucci for J. Phillips; discuss production scope with J. Phillips |
| 1214. | 11/19/2019 | Dunn, Karen | 0.5 | 450 | 225 | Participate in team telecon, re: status and next steps and hearing prep. |
| 1215. | 11/19/2019 | Phillips, Jessica | 4 | 400 | 1600 | Telecon with team re updates; prepared for Kline hearing; reviewed Cantwell communication |
| 1216. | 11/19/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Teleconf. and emails with K. Dunn, J. Phillips, R. Kaplan, M. Bloch, D. Mills, and E. Ashwell regarding E. Kline hearing/filings, Fields/RAM evidence, number of depositions, asset searches, B. Colucci deposition, and related issues. |
| 1217. | 11/19/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips, J. Hasler, and B. Zhang regarding E. Kline brief; revise and circulate brief in response to order to show cause in preparation for E. Kline hearing; review additional materials for incorporation into brief; review cite-check edits. |
| 1218. | 11/19/2019 | Cheng, Katherine | 0.5 | 225 | 112.5 | Participate in standing all-firm call regarding current discussion items |
| 1219. | 11/19/2019 | Zhang, Brittany | 1.7 | 100 | 170 | Cite-checking Kline brief for Y. Barkai |
| 1220. | 11/20/2019 | Dunn, Karen | 0.4 | 450 | 180 | Review key docs and correspondence with team re: strategy for same. |
| 1221. | 11/20/2019 | Phillips, Jessica | 4.5 | 400 | 1800 | Edited Kline submission and circulated same; revised edits from Y. Barkai to submission; prepared for Kline hearing; telecon with M. Bloch |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1222. | 11/20/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips, K. Cheng, J. Hasler, and B. Zhang regarding documents for use in depositions. |
| 1223. | 11/20/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with J. Phillips, K. Cheng, J. Hasler, and B. Zhang regarding E. Kline response; revise and recirculate response regarding E. Kline; ███████████ prepare E. Kline exhibit. |
| 1224. | 11/20/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips, K. Cheng, J. Hasler, and B. Zhang M. Bloch regarding E. Kline response, B. Colucci deposition, E. Kline hearing, and other issues. |
| 1225. | 11/20/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips, K. Cheng, B. Zhang, M. Bloch, Defendants' counsel, and pro se Defendants regarding E. Kline show cause order, E. Kline hearing, E. Kline discovery, J. Schoep, and other issues. |
| 1226. | 11/20/2019 | Cheng, Katherine | 3.1 | 225 | 697.5 | Continue to supervise defendant document review and correspond with reviewers regarding the same; cite check Kline show cause response brief for Y. Barkai; investigate and correspond with J. Phillips regarding Kline and Schoep productions |
| 1227. | 11/20/2019 | Zhang, Brittany | 1.8 | 100 | 180 | Cite-checking motion for Y. Barkai |
| 1228. | 11/21/2019 | Dunn, Karen | 0.9 | 450 | 405 | Participate in telecon re: subpoena to DOJ (.5); correspondence re: same. |
| 1229. | 11/21/2019 | Dunn, Karen | 0.3 | 450 | 135 | Review Kline response; attention to correspondence re: same. |
| 1230. | 11/21/2019 | Phillips, Jessica | 7.1 | 400 | 2840 | Telecon with vendor; telecon with Y. Barkai; telecon with M. Bloch; attention to E. Kline email; edited E. Kline response submission; prepared for E. Kline hearing |
| 1231. | 11/21/2019 | Barkai, Yotam | 4 | 225 | 900 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Ginsberg, M. Bloch, K. Kim, co-counsel, Defendants' counsel, and Defendants regarding response to Kline show cause order, exhibits to response, B. Colucci deposition, and other issues; revise and recirculate response to E. Kline show cause order; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | revise exhibits to response to E. Kline show cause order; serve response to E. Kline show cause order. |
| 1232. | 11/21/2019 | Cheng, Katherine | 3.8 | 225 | 855 | Cite check and incorporate edits to revised Kline brief; discuss the same with J. Phillips; finalize and coordinate filing of the same; correspond with J. Phillips and Y. Barkai regarding Colucci research |
| 1233. | 11/21/2019 | Zhang, Brittany | 2.2 | 100 | 220 | Preparing motion exhibits for Y. Barkai |
| 1234. | 11/22/2019 | Dunn, Karen | 1.7 | 450 | 765 | Participate in team telecon re: contempt hearing, evidence and other issues; correspondence re: same. |
| 1235. | 11/22/2019 | Dunn, Karen | 0.3 | 450 | 135 | Attention to e-mails re: Judge's order and scheduling. |
| 1236. | 11/22/2019 | Phillips, Jessica | 6.4 | 400 | 2560 | Prepared for Kline hearing; telecon with team; telecon with M. Bloch; |
| 1237. | 11/22/2019 | Barkai, Yotam | 4.9 | 225 | 1102.5 | Emails, conf., teleconf. with K. Dunn, J. Phillips, K. Cheng, J. Hasler, B. Zhang, K. Kim, and others regarding preparation for E. Kline civil contempt hearing, E. Kline evidence, N. Damigo evidence, and other issues; ██████████ ████████ prepare for E. Kline contempt hearing. |
| 1238. | 11/22/2019 | Barkai, Yotam | 1.6 | 225 | 360 | Emails with J. Phillips, K. Cheng, M. Bloch, K. Kim, and B. Williams regarding E. Kline hearing, cross-examination, and other issues; draft, revise, and circulate E. Kline cross-examination outline. |
| 1239. | 11/22/2019 | Cheng, Katherine | 0.6 | 225 | 135 | Coordinate preparation of documents for Kline hearing for J. Phillips; obtain certified deposition transcript for use in the same |
| 1240. | 11/22/2019 | Zhang, Brittany | 0.5 | 100 | 50 | Preparing materials for hearing |
| 1241. | 11/23/2019 | Phillips, Jessica | 7.5 | 400 | 3000 | Prepared for E. Kline hearing |
| 1242. | 11/23/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips regarding contempt research, E. Kline hearing, and related issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1243. | 11/24/2019 | Phillips, Jessica | 7.5 | 400 | 3000 | Prepared for E. Kline hearing |
| 1244. | 11/24/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with J. Phillips regarding preparation for E. Kline contempt hearing; prepare for E. Kline contempt hearing; ███████████████; prepare work product per J. Phillips request for E. Kline hearing. |
| 1245. | 11/24/2019 | Cheng, Katherine | 3.6 | 225 | 810 | Assist J. Phillips with preparation for Kline order to show cause hearing |
| 1246. | 11/25/2019 | Dunn, Karen | 5.3 | 450 | 2385 | Prepare for and attend civil contempt hearing. |
| 1247. | 11/25/2019 | Phillips, Jessica | 7.4 | 400 | 2960 | Prepared for and attended E. Kline civil contempt hearing |
| 1248. | 11/26/2019 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails and teleconf. with J. Phillips, W. Isaacson, R. Kaplan, M. Bloch, M. Fitzgerald, B. Rottenborn, and K. Stemland regarding Fields and RAM evidence, E. Kline hearing, evidentiary sanctions, J. Schoep, RFAs, and other issues. |
| 1249. | 11/26/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails with K. Stemland regarding E. Kline devices; attention to issues relating to E. Kline devices. |
| 1250. | 11/26/2019 | Cheng, Katherine | 2.7 | 225 | 607.5 | Continue to investigate Colucci background and summarize results of the same for J. Phillips; correspond with J. Phillips regarding the status of the defendant document review; coordinate e-binders of hearing exhibits; search for and review Schoep documents in BSF Defendant productions; participate in standing all-firm call regarding current discussion items |
| 1251. | 11/27/2019 | Phillips, Jessica | 3.5 | 400 | 1400 | Attention to E. Kline phone issues; read civil contempt order; attention to Colucci deposition |
| 1252. | 11/27/2019 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with J. Phillips, M. Bloch, K. Stemland, and K. Kim regarding E. Kline devices; attention to follow-up regarding E. Kline devices. |
| 1253. | 11/27/2019 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips, M. Bloch, E. Ashwell, K. Stemland, and J. Hylton regarding E. Kline devices; review E. Kline contempt opinion and E. Kline contempt hearing transcript. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1254. | 11/27/2019 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips, M. Bloch, and E. Kline regarding contempt order, J. Schoep documents, and other issues; review J. Schoep documents. |
| 1255. | 11/28/2019 | Barkai, Yotam | 0.9 | 225 | 202.5 | Draft motion for evidentiary sanctions. |
| 1256. | 11/28/2019 | Barkai, Yotam | 3.8 | 225 | 855 | Continue drafting motion for evidentiary sanctions; review various prior orders; review prior transcripts; review additional materials to incorporate into motion for evidentiary sanctions; ███████████. |
| 1257. | 11/29/2019 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with E. Ashwell and K. Stemland regarding E. Kline devices; revise Google subpoena. |
| 1258. | 11/30/2019 | Barkai, Yotam | 4.1 | 225 | 922.5 | Emails with J. Phillips regarding Google subpoena; revise Google subpoena; revise motion for evidentiary sanctions; review various filings and documents for incorporation into motion for evidentiary sanctions. |
| 1259. | 12/1/2019 | Barkai, Yotam | 3.1 | 225 | 697.5 | Emails with J. Phillips, K. Cheng, B. Zhang, M. Bloch, E. Cole, and K. Kim regarding E. Kline devices, evidentiary sanctions motion, Google subpoena, B. Colucci deposition, and other issues; circulate Google subpoena; draft and revise evidentiary sanctions motion; materials relating to ████████, and other materials; ███████████ |
| 1260. | 12/2/2019 | Phillips, Jessica | 4.5 | 400 | 1800 | Attention to Kline iPhone issue; telecon with M. Bloch and A. Levine re third-party depositions; prepared for B. Colucci deposition; telecon with E. Ashwell; telecon with T. Gorman re Google subpoena |
| 1261. | 12/2/2019 | Barkai, Yotam | 5.4 | 225 | 1215 | Emails with J. Phillips, K. Cheng, B. Zhang, M. Bloch, E. Ashwell, K. Stemland, J. Hylton, case teams, K. Kim, defense counsel, and T. Wells regarding E. Kline devices, motion for evidentiary sanctions against E. Kline, B. Colucci deposition, operational orders, phone provider and email provider subpoenas, and other |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | issues; attention to third-party discovery issues; draft, revise, and circulate motion for evidentiary sanctions against E. Kline. |
| 1262. | 12/2/2019 | Zhang, Brittany | 3.6 | 100 | 360 | Colucci deposition prep per Y. Barkai |
| 1263. | 12/3/2019 | Dunn, Karen | 0.5 | 450 | 225 | Participate in weekly team telecon. |
| 1264. | 12/3/2019 | Dunn, Karen | 0.7 | 450 | 315 | Correspondence and telecons re: Kline devices, Fields evidence and other issues. |
| 1265. | 12/3/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re status updates |
| 1266. | 12/3/2019 | Phillips, Jessica | 4.8 | 400 | 1920 | Attention to Kline iPhone issue; prepared for B. Colucci deposition; telecon with M. Bloch; reviewed and edited sanctions brief |
| 1267. | 12/3/2019 | Barkai, Yotam | 7.3 | 225 | 1642.5 | Emails and teleconf. with K. Dunn, J. Phillips, W. Isaacson, M. Bloch, M. Fitzgerald, A. Levine, J. Siegel, B. Rottenbom, E. Ashwell, K. Kim, T. Wells, and AT&T regarding E. Kline devices, Fields/RAM evidence, J. Schoep settlement, and other issues; review B. Colucci documents in preparation for B. Colucci deposition; attention to third-party discovery; review and circulate AT&T production; revise and recirculate E. Kline evidentiary sanctions motion. |
| 1268. | 12/3/2019 | Cheng, Katherine | 0.8 | 225 | 180 | Participate in standing weekly all-firm call regarding pending discussion items; assist J. Phillips in preparing documents for Colucci deposition |
| 1269. | 12/3/2019 | Zhang, Brittany | 6 | 100 | 600 | Colucci deposition prep per Y. Barkai |
| 1270. | 12/4/2019 | Phillips, Jessica | 4 | 400 | 1600 | Edited evidentiary sanctions brief; drafted B. Colucci deposition outline; attention to Kline phone issue; telecon with M. Bloch; attention to third-party discovery |
| 1271. | 12/4/2019 | Barkai, Yotam | 3.7 | 225 | 832.5 | Emails with J. Phillips, B. Zhang, M. Bloch, case teams, E. ReBrook, and T. Wells regarding E. Kline motion, B. Colucci deposition, and other issues; review and revise B. Colucci deposition binder; review B. Colucci documents; ███████ ██████████████████████; revise and recirculate E. Kline motion. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1272. | 12/4/2019 | Zhang, Brittany | 3.3 | 100 | 330 | Colucci deposition prep per Y. Barkai |
| 1273. | 12/5/2019 | Phillips, Jessica | 5.2 | 400 | 2080 | Worked on B. Colucci deposition; telecon with M. Bloch and E. Cole; telecon with Y. Barkai; reviewed status of document review; telecon with M. Bloch re Vanguard motion for sanctions; telecon with team re missing E. Kline phones; attention to evidentiary sanctions brief |
| 1274. | 12/5/2019 | Barkai, Yotam | 5.3 | 225 | 1192.5 | Emails and teleconf. with J. Phillips, K. Cheng, B. Zhang, M. Bloch, M. Fitzgerald, J. Hylton, E. Young, E. Ashwell, K. Stemland, and AT&T regarding E. Kline motion, B. Colucci deposition, case status, E. Kline phones, missing package, AT&T subpoena, and other issues; review M. Bloch revisions to E. Kline motion; revise and recirculate E. Kline motion; prepare exhibits for E. Kline motion; draft and circulate AT&T subpoena; serve AT&T subpoena. |
| 1275. | 12/5/2019 | Cheng, Katherine | 0.3 | 225 | 67.5 | Update J. Phillips regarding status of Defendant document review; participate in standing weekly call with J. Phillips and Y. Barkai |
| 1276. | 12/5/2019 | Zhang, Brittany | 6.1 | 100 | 610 | Colucci deposition prep per Y. Barkai |
| 1277. | 12/5/2019 | Zhang, Brittany | 1.3 | 100 | 130 | Preparing Kline sanctions filing exhibits per Y. Barkai |
| 1278. | 12/6/2019 | Phillips, Jessica | 3.2 | 400 | 1280 | Prepared for B. Colucci deposition; telecon with M Bloch; edited evidentiary sanctions brief; attention to finalizing evidentiary sanctions brief |
| 1279. | 12/6/2019 | Barkai, Yotam | 4.8 | 225 | 1080 | Emails, conf., and teleconf. with J. Phillips, K. Cheng, B. Zhang, J. Pasterick, K. Keller, M. Bloch, M. Fitzgerald, J. Hylton, E. Young, E. Ashwell, K. Stemland, and AT&T regarding E. Kline sanctions brief, B. Colucci deposition, third-party subpoenas, and other issues; prepare for B. Colucci deposition; revise E. Kline sanctions brief; proofread and cite-check E. Kline sanctions |

|  | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | brief; update exhibits for E. Kline sanctions brief; █████; ██████████████; update documents for B. Colucci deposition; finalize and file evidentiary sanctions brief. |
| 1280. | 12/6/2019 | Cheng, Katherine | 4.4 | 225 | 990 | Cite check Kline sanctions motions for Y. Barkai; assist J. Phillips in conducting fact research |
| 1281. | 12/6/2019 | Zhang, Brittany | 2 | 100 | 200 | Burt Colucci deposition prep |
| 1282. | 12/7/2019 | Phillips, Jessica | 2.2 | 400 | 880 | Prepared for B. Colucci deposition |
| 1283. | 12/8/2019 | Barkai, Yotam | 1.4 | 225 | 315 | Review B. Colucci deposition outline and various documents cited in B. Colucci deposition outline; emails with J. Phillips regarding B. Colucci deposition outline; review edits and comments on B. Colucci deposition. |
| 1284. | 12/9/2019 | Phillips, Jessica | 6.1 | 400 | 2440 | Edited Colucci deposition outline; finalized exhibits for Colucci deposition; telecon with M. Bloch |
| 1285. | 12/9/2019 | Barkai, Yotam | 3.3 | 225 | 742.5 | Prepare for B. Colucci deposition; conf. and emails with J. Phillips, J. Hasler, B. Zhang, M. Bloch, E. Ashwell, and K. Kim regarding B. Colucci deposition, third-party discovery, E. Kline devices, and other issues; review B. Colucci documents; review B. Colucci deposition outline; review M. Bloch comments on B. Colucci outline; review R. Spencer objections and responses to interrogatories. |
| 1286. | 12/9/2019 | Cheng, Katherine | 7.2 | 225 | 1620 | Research, draft, and revise requests for admission to Kline for J. Phillips |
| 1287. | 12/10/2019 | Phillips, Jessica | 9 | 400 | 3600 | Prepared for and took B. Colucci deposition |
| 1288. | 12/10/2019 | Barkai, Yotam | 8.5 | 225 | 1912.5 | Prepare for and attend B. Colucci deposition; conf., emails, and teleconf. with J. Phillips, M. Bloch, case teams, B. Colucci, and defense counsel regarding B. Colucci deposition, follow-up on NSM and B. Colucci sanctions motions, and other discovery issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1289. | 12/10/2019 | Cheng, Katherine | 3.9 | 225 | 877.5 | Discuss Defendant document review and related issues with E. Cole; continue to draft and revise Kline requests for admission for J. Phillips and send the same for review |
| 1290. | 12/11/2019 | Phillips, Jessica | 4.5 | 400 | 1800 | Drafted follow-up communication to E. ReBrook re discovery deficiencies; reviewed rough Colucci deposition transcript; read orders from court; attention to Friday contempt submission to court; telecon with E. Ashwell; emailed UPS re Kline phones |
| 1291. | 12/11/2019 | Barkai, Yotam | 5.7 | 225 | 1282.5 | Emails and conf. with J. Phillips, J. Hasler, B. Zhang, R. Kaplan, M. Bloch, E. Ashwell, K. Kim, and B. Williams regarding E. Kline devices, submission to Court regarding Kline, B. Colucci and NSM, and other issues; begin drafting submission to Court; review B. Colucci deposition transcript; review materials relating to NSM, J. Schoep, and B. Colucci. |
| 1292. | 12/11/2019 | Zhang, Brittany | 0.8 | 100 | 80 | Preparing Kline filing exhibits per Y. Barkai |
| 1293. | 12/11/2019 | Zhang, Brittany | 0.7 | 100 | 70 | Preparing Kline filing exhibits per Y. Barkai |
| 1294. | 12/12/2019 | Phillips, Jessica | 4.6 | 400 | 1840 | Edited update on contempt submission for tomorrow; telecon with BSF team re status updates; telecon with Google attorney re Google subpoena for Kline email account information; attention to Kline phone issue; reviewed defendant document review update; emailed UPS re Kline phone; attention to timing of Kessler case against Charlottesville; attention to affidavit from K. Stemland for Kline missing phones |
| 1295. | 12/12/2019 | Barkai, Yotam | 3.5 | 225 | 787.5 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, B. Zhang, M. Bloch, E. Cole, E. Ashwell, and K. Sternland regarding draft E. Kline brief, B. Colucci deposition, NSM discovery, Identity Evropa subpoena, S. Froelich meeting, and |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | other issues; revise and recirculate draft filing; review materials for supplemental brief regarding E. Kline; update and recirculate exhibits for supplemental brief. |
| 1296. | 12/12/2019 | Cheng, Katherine | 0.8 | 225 | 180 | Participate in standing weekly call with J. Phillips and Y. Barkai; update J. Phillips regarding Defendant document review; provide materials regarding Kessler First Amendment litigation to J. Phillips and Y. Barkai |
| 1297. | 12/13/2019 | Phillips, Jessica | 4.8 | 400 | 1920 | Reviewed contempt filing; attention to draft declaration re Kline files; read emails from team; drafted ██████████; telecon with M. Bloch; telecon with R. Kaplan; telecon with E. ReBrook and M. Bloch; read email from E. Kline; prepared for Kline contempt hearing on Monday |
| 1298. | 12/13/2019 | Barkai, Yotam | 2.5 | 225 | 562.5 | Emails with J. Phillips, M. Bloch, E. Ashwell, and K. Stemland regarding E. Kline brief and related issues; revise, recirculate, and finalize E. Kline brief; finalize E. Kline brief and exhibits. |
| 1299. | 12/14/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Attention to Kline phones issue |
| 1300. | 12/14/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Conf. with J. Phillips regarding E. Kline contempt hearing. |
| 1301. | 12/15/2019 | Dunn, Karen | 0.2 | 450 | 90 | Review mckesson cert petition and correspondence re: same. |
| 1302. | 12/15/2019 | Dunn, Karen | 0.4 | 450 | 180 | Correspondence re: depositions; upcoming hearing and other issues. |
| 1303. | 12/15/2019 | Phillips, Jessica | 3.8 | 400 | 1520 | Prepared for E. Kline hearing; telecon with M. Bloch re Kline hearing and meeting with S. Froelich |
| 1304. | 12/15/2019 | Barkai, Yotam | 2.1 | 225 | 472.5 | Emails with K. Dunn, J. Phillips, R. Kaplan, J. Matz, M. Bloch, and J. Hylton regarding B. Colucci deposition, E. Kline contempt hearing, pending cert petition, and other issues; prepare and review materials for E. Kline contempt hearing |
| 1305. | 12/15/2019 | Cheng, Katherine | 0.9 | 225 | 202.5 | Assist J. Phillips in preparing for Kline contempt hearing |
| 1306. | 12/16/2019 | Phillips, Jessica | 8 | 400 | 3200 | Prepared for and attended Kline hearing |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1307. | 12/16/2019 | Barkai, Yotam | 4.5 | 225 | 1012.5 | Emails, teleconf., and conf. with J. Phillips, J. Hasler, B. Zhang, M. Bloch, E. Cole, J. Kay, E. Ashwell, K. Sternland, K. Kim, and B. Williams regarding E. Kline discovery status, contempt hearing before Judge Moon, and other issues; prepare for and attend E. Kline contempt hearing before Judge Moon; follow up on various third-party discovery issues. |
| 1308. | 12/16/2019 | Cheng, Katherine | 5.7 | 225 | 1282.5 | Research ▮▮▮▮▮▮▮▮▮▮ for J. Phillips and draft memo summarizing the same; continue to supervise Defendant document review and correspond with reviewers regarding the same |
| 1309. | 12/17/2019 | Dunn, Karen | 0.7 | 450 | 315 | Participate in team telecon re: case status and issues. |
| 1310. | 12/17/2019 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with team re status update; attention to Kline phone; attention to NSM sanctions motion |
| 1311. | 12/17/2019 | Barkai, Yotam | 2.3 | 225 | 517.5 | Teleconf. with K. Dunn, J. Phillips, W. Isaacson, K. Cheng, J. Hasler, B. Zhang, R. Kaplan, G. Tenzer, M. Bloch, M. Fitzgerald, A. Levine, E. Ashwell, B. Rottenborn, K. Kim, B. Williams, and E. Kline regarding sanctions motions, S. Froelich, Fields evidence, E. Kline, team meeting, T. Baker production, B. Colucci deposition, A. Dietz, and other issues; begin drafting motion for adverse inferences against NSM and Schoep; review various documents relating to NSM and Schoep for incorporation into draft motion. |
| 1312. | 12/17/2019 | Cheng, Katherine | 1 | 225 | 225 | Participate in standing all-firm call regarding pending discussion items; discuss Defendant errata issue with M. Fitzgerald; investigate NSM issue for Y. Barkai |
| 1313. | 12/18/2019 | Phillips, Jessica | 1.2 | 400 | 480 | Attention to potential subpoena to Google for Kline Google voice number; attention to deposition transcript timing; reviewed summary of AT&T production re Kline's phone |
| 1314. | 12/18/2019 | Barkai, Yotam | 1 | 225 | 225 | Emails with J. Phillips, J. Hylton, E. Ashwell, and K. Sternland regarding E. Kline |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | devices, third-party subpoenas (including Google), AT&T production, and other issues; review AT&T productions. |
| 1315. | 12/19/2019 | Phillips, Jessica | 0.5 | 400 | 200 | Reviewed summary of the defendant document review status; read email re H. Pearce; answered email re Slack subpoena; telecon with M. Bloch |
| 1316. | 12/19/2019 | Barkai, Yotam | 1.2 | 225 | 270 | Emails and teleconf. with J. Phillips and K. Cheng regarding case status, third-party discovery, defendant document productions, and other issues; follow up on third-party discovery issues (including Slack and Sprint); draft subpoena to Signal. |
| 1317. | 12/19/2019 | Cheng, Katherine | 0.7 | 225 | 157.5 | Update J. Phillips regarding Defendant document review status and discuss proposal regarding targeted review; correspond with M. Fitzgerald regarding Defendant errata issue |
| 1318. | 12/19/2019 | Zhang, Brittany | 1.3 | 100 | 130 | Defendant contact information research per Y. Barkai |
| 1319. | 12/20/2019 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with M. Bloch and A. Levine re third-party depositions; read summary of Sprint production |
| 1320. | 12/20/2019 | Barkai, Yotam | 0.6 | 225 | 135 | Emails with J. Phillips, K. Cheng, J. Hasler, and B. Zhang regarding Signal subpoena, Sprint production, and other issues; review Sprint production. |
| 1321. | 12/20/2019 | Zhang, Brittany | 2.3 | 100 | 230 | Compiling defendant contact information per Y. Barkai |
| 1322. | 12/23/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Read order from court re Kline contempt |
| 1323. | 12/26/2019 | Phillips, Jessica | 0.2 | 400 | 80 | Read email from E. Kline re phone number change; read Heimbach email |
| 1324. | 12/26/2019 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips, J. Hasler, and B. Zhang regarding Washington Post subpoena and related issues. |
| 1325. | 12/27/2019 | Phillips, Jessica | 0.4 | 400 | 160 | Reviewed motion for extension filed by Cantwell; attention to Kline money order |
| 1326. | 12/27/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips, J. Hasler, B. Zhang, and M. Bloch regarding C. Cantwell |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | submission, E. Kline sanctions, and other issues; review C. Cantwell submission; revise and circulate draft Signal subpoena; review █████ |
| 1327. | 12/30/2019 | Phillips, Jessica | 0.8 | 400 | 320 | Attention to Kline money order; read emails re team meeting in New York; read email from E. Kline re discovery obligations |
| 1328. | 12/30/2019 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips, R. Kaplan, J. Fink, G. Tenzer, M. Bloch, and case teams regarding E. Kline. |
| 1329. | 12/31/2019 | Phillips, Jessica | 0.6 | 400 | 240 | Read order from court; read email re subpoena to Milo; read summary of Kline's discovery responses |
| 1330. | 12/31/2019 | Barkai, Yotam | 0.7 | 225 | 157.5 | Review E. Kline discovery responses; emails with J. Phillips and M. Bloch regarding discovery responses. |
| 1331. | 12/31/2019 | Cheng, Katherine | 3.6 | 225 | 810 | Review Colucci deposition transcript for errata |
| 1332. | 1/1/2020 | Phillips, Jessica | 1.2 | 400 | 480 | Attention to Kline issues; attention to subpoenaing Invictus Sol |
| 1333. | 1/1/2020 | Barkai, Yotam | 0.6 | 225 | 135 | Emails with J. Phillips and M. Bloch regarding E. Kline discovery responses; review E. Kline discovery responses and relevant court orders. |
| 1334. | 1/2/2020 | Phillips, Jessica | 4 | 400 | 1600 | Reviewed IE responses to second set of interrogatories; reviewed Kline second set of interrogatories; attention to K. Kim information re reaching Kline; attention to Invictus arrest; attention to update on defendant document review; edited submission re Kline status for civil contempt; attention to ███ ██████ finalized supplemental Kline filing; corresponded with M. Bloch re same |
| 1335. | 1/2/2020 | Barkai, Yotam | 5.9 | 225 | 1327.5 | Teleconf. and emails with J. Phillips, J. Hasler, B. Zhang, M. Bloch, case teams, K. Kim, E. Kline, and defendants regarding E. Kline discovery status, response regarding E. Kline contempt, case status, and other issues; draft and revise response regarding E. Kline discovery status and contempt; review E. Kline discovery |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | responses; review prior orders regarding E. Kline;; cite-check and proofread response regarding E. Kline; review J. Stem and J. Schoep recordings; finalize and file submission regarding E. Kline. |
| 1336. | 1/2/2020 | Cheng, Katherine | 0.4 | 225 | 90 | Update J. Phillips regarding status of Defendant document review |
| 1337. | 1/2/2020 | Zhang, Brittany | 0.7 | 100 | 70 | Preparing filing exhibits per Y. Barkai |
| 1338. | 1/3/2020 | Dunn, Karen | 0.3 | 450 | 135 | Review Kline Order; correspondence re: same. |
| 1339. | 1/3/2020 | Dunn, Karen | 0.2 | 450 | 90 | Attention to correspondence re: Vanguard sanctions motions; correspondence re: Cantwell post. |
| 1340. | 1/3/2020 | Phillips, Jessica | 4 | 400 | 1600 | Read email from Judge Moon's chambers; responded to email from Judge Moon's chambers; attention to getting answers to Judge Moon's questions; telecon with E. Kline, iDS, and plaintiffs' counsel team; reviewed draft email to Court; read order from judge; reviewed press release re Kline order; attention to Vanguard sanctions motion |
| 1341. | 1/3/2020 | Barkai, Yotam | 2.7 | 225 | 607.5 | Emails and teleconf. with J. Phillips, M. Bloch, case teams, K. Kim, B. Williams, and E. Kline regarding E. Kline discovery issues; review K. Cheng research concerning successor liability; review J. Stem and J. Schoep recordings. |
| 1342. | 1/4/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: scheduling and strategy for all team meeting. |
| 1343. | 1/4/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to iDS communications with Kline; attention to date for team meeting in New York |
| 1344. | 1/4/2020 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails with J. Phillips, K. Cheng, . Hasler, and B. Zhang regarding supplemental filing; draft supplemental filing; review E. Kline tweets and other relevant materials; prepare supplemental brief exhibits. |
| 1345. | 1/5/2020 | Phillips, Jessica | 1 | 400 | 400 | Reviewed and edited supplemental Kline submission re new email address |

|  | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1346. | 1/5/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Revise and circulate supplemental brief regarding E. Kline; emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, and S. Ginsberg regarding supplemental brief. |
| 1347. | 1/6/2020 | Dunn, Karen | 0.7 | 450 | 315 | Participate in status telecon with court and correspondence re: same. |
| 1348. | 1/6/2020 | Phillips, Jessica | 6.6 | 400 | 2640 | Telecon with Court; telecon with M. Bloch; telecon with Y. Barkai; prepared for hearing; edited submission re new Kline email address; finalized and filed submission re Kline; read Cantwell motion for extension of time; reviewed witness lists for third-party deponents; reached out to local counsel re attending hearing to see if Kline reports; read Kline response to last week's order; telecon with R. Kaplan and M. Bloch; communicate with iDS re Kline email addresses; emailed with Google re subpoena for Google voice records; reviewed and edited additional submission re Kline; reviewed agenda for call tomorrow |
| 1349. | 1/6/2020 | Barkai, Yotam | 3 | 225 | 675 | Emails and teleconf. with Judge Moon, J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Ginsberg, M. Bloch, A. Levine, E. Ashwell, and E. Kline regarding E. Kline supplemental brief, supplemental brief exhibits, E. Kline hearing, and other issues; supervise revision of and filing of E. Kline supplemental brief; participate in teleconference with Court. |
| 1350. | 1/6/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips regarding E. Kline submission; review J. Kessler discovery materials; draft E. Kline submission. |
| 1351. | 1/6/2020 | Cheng, Katherine | 1.9 | 225 | 427.5 | Revise and help coordinate filing supplemental response regarding Kline sanctions |
| 1352. | 1/6/2020 | Zhang, Brittany | 1.3 | 100 | 130 | Preparing filing exhibits per Y. Barkai |
| 1353. | 1/7/2020 | Dunn, Karen | 0.5 | 450 | 225 | Participate in weekly team telecon. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1354. | 1/7/2020 | Phillips, Jessica | 6 | 400 | 2400 | Read Kline response; telecon with team re updates; edited revised submission re Kline email address; telecon with M. Bloch; communicated with iDS re Kline documents; read draft email to Hoppe re Cantwell motion; read court order re Kline; read order re Cantwell's motion for extension of time; reviewed draft motion to withdraw H. Pearce; reviewed revised submission re Kline; telecon with M. Bloch; reviewed iDS hit results for Kline documents; read Kline response to court order; edited further Kline submission |
| 1355. | 1/7/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Teleconf. with K. Dunn, J. Phillips, W. Isaacson, M. Bloch, A. Levine regarding E. Kline, Fields/RAM evidence, additional sanctions motions, H. Pearce, ███████, and team meeting. |
| 1356. | 1/7/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Emails with J. Phillips regarding E. Kline brief; review, revise, and circulate E. Kline brief. |
| 1357. | 1/7/2020 | Barkai, Yotam | 3.1 | 225 | 697.5 | Review Court orders; review J. Phillips comments on supplemental brief; revise supplemental brief; emails and teleconf. with J. Phillips, M. Bloch, K. Cheng regarding supplemental brief, evidentiary sanctions motion, filings under seal, and other issues; review iDS report concerning E. Kline data; revise and recirculate supplemental brief. |
| 1358. | 1/7/2020 | Cheng, Katherine | 0.5 | 225 | 112.5 | Participate in standing all-firm call regarding pending discussion items |
| 1359. | 1/8/2020 | Phillips, Jessica | 5.6 | 400 | 2240 | Reviewed M. Bloch edits to Kline submission; telecon with R. Kaplan re submission; edited Kline submission; communicated with K. Dunn re Kline submission; telecon with Y. Barkai re Kline submission; finalized submission; reviewed exhibits to submission; read K. Cheng memo on successor liability as it relates to NSM; reviewed and edited subpoena to Signal; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | drafted subpoena to Google re Google voice number belonging to Kline; read order from Moon re Kline |
| 1360. | 1/8/2020 | Barkai, Yotam | 2.3 | 225 | 517.5 | Emails and teleconf. with J. Phillips, J. Hasler, B. Zhang, S. Ginsberg, J. Pasterick, M. Bloch, case teams, and defendants regarding E. Kline response, exhibits, and other issues; review J. Phillips, R. Kaplan, and M. Bloch revisions to E. Kline response; prepare exhibits; finalize and file E. Kline brief; circulate filed E. Kline brief; review NSM and Schoep materials; draft NSM and Schoep sanctions motion; revise Signal subpoena. |
| 1361. | 1/8/2020 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips, K. Cheng, M. Bloch, and E. Cole regarding E. Kline and other issues. |
| 1362. | 1/9/2020 | Dunn, Karen | 0.6 | 450 | 270 | Correspondence with team re: strategy meeting; attention to correspondence re: team telecon; correspondence re: ███ |
| 1363. | 1/9/2020 | Phillips, Jessica | 3 | 400 | 1200 | Telecon with BSF team re status update; attention to team meeting on February 5; reviewed Google subpoenas and Signal subpoena; attention to meeting with ███; reviewed defendants document review status update· reviewed motion for evidentiary sanctions in anticipation of doing reply |
| 1364. | 1/9/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails and teleconf. with J. Phillips and K. Cheng regarding E. Kline, evidentiary sanctions motion, N. Damigo deposition, and other issues; review, revise, and recirculate Google subpoenas. |
| 1365. | 1/9/2020 | Cheng, Katherine | 4.4 | 225 | 990 | Participate in standing internal call with J. Phillips and Y. Barkai; review and revise Colucci errata; continue to supervise Defendant document review |
| 1366. | 1/10/2020 | Phillips, Jessica | 1.1 | 400 | 440 | Attention to status of UPS investigation; read order re discovery from Hoppe; reviewed revised Vanguard America sanctions motion; attention to fact of no Kline submission |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1367. | 1/10/2020 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with J. Phillips, J. Hasler, B. Zhang, and H. Weng regarding E. Kline, thirdparty subpoenas, and other issues; attention to third-party discovery; revise and recirculate third-party subpoenas; finalize and serve third-party subpoenas. |
| 1368. | 1/10/2020 | Cheng, Katherine | 6.6 | 225 | 1485 | Conduct fact research regarding Damigo for purposes of deposition outline |
| 1369. | 1/11/2020 | Dunn, Karen | 0.4 | 450 | 180 | Review draft Vanguard sanctions motion and correspondence with team re: same. |
| 1370. | 1/11/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Read emails from M. Bloch re Vanguard motion |
| 1371. | 1/11/2020 | Barkai, Yotam | 3.5 | 225 | 787.5 | Draft and revise J. Schoep and NSM sanctions motion; review materials for use in J. Schoep and NSM sanctions motion. |
| 1372. | 1/12/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Read emails from M. Bloch re Stem tapes |
| 1373. | 1/12/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips regarding J. Stem recordings. |
| 1374. | 1/13/2020 | Dunn, Karen | 0.4 | 450 | 180 | Correspondence with team re: evidence issues and strategy for next steps. |
| 1375. | 1/13/2020 | Phillips, Jessica | 2 | 400 | 800 | Telecon with M. Bloch; communicated with ███████; attention to third-party depositions; attention to vide, audio, photograph project; attention to Kline submission due in two weeks |
| 1376. | 1/13/2020 | Barkai, Yotam | 4.4 | 225 | 990 | Emails with J. Phillips and J. Kay regarding J. Stem recordings and related issues; review M. Heimbach sanctions motion; draft and revise NSM/Schoep sanctions motion; review NSM/Schoep materials, including B. Colucci deposition transcript, to incorporate into NSM/Schoep sanctions motion; review Lexis updates. |
| 1377. | 1/13/2020 | Cheng, Katherine | 9.2 | 225 | 2070 | Continue to research and draft Damigo deposition outline; discuss the same with J. Phillips; correspond with court reporter regarding Colucci errata |
| 1378. | 1/14/2020 | Dunn, Karen | 0.5 | 450 | 225 | Participate in weekly telecon with team. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1379. | 1/14/2020 | Phillips, Jessica | 6.3 | 400 | 2520 | Edited motion for sanctions against Heimbach; edited motion for sanctions against VA; telecon with M. Bloch; reviewed communication from M. Heimbach; met with K. Cheng re follow up research; telecon with Y. Barkai re Stem tapes; telecon with Y. Barkai and paralegals re Stem tapes; listened to Azzmador recording; reviewed chart of third-party productions; attention to Heimbach email re document review |
| 1380. | 1/14/2020 | Barkai, Yotam | 5.4 | 225 | 1215 | Teleconf. and emails with K. Dunn, J. Phillips, K. Cheng, J. Hasler, B. Zhang, R. Kaplan, M. Bloch, M. Fitzgerald, J. Hylton, E. Young, and J. Siegel regarding E. Kline, T. Chesny deposition, S. Froelich deposition, Vanguard/Heimbach sanctions motions, video/audio evidence, J. Stem recordings, Signal subpoena, third-party discovery, and other issues; review M. Heimbach correspondence; ███████████████████ draft and revise NSM/J. Schoep sanctions motion; review B. Colucci deposition transcript and exhibits; update Signal subpoena and prepare to serve Signal subpoena. |
| 1381. | 1/14/2020 | Barkai, Yotam | 0.2 | 225 | 45 | Emails and teleconf. with J. Phillips, J. Hasler, and B. Zhang regarding J. Stem recordings, third-party discovery, and other issues. |
| 1382. | 1/14/2020 | Cheng, Katherine | 7 | 225 | 1575 | Continue to review Damigo documents in connection with deposition preparation; discuss contempt research with J. Phillips; begin to research the same |
| 1383. | 1/14/2020 | Zhang, Brittany | 3 | 100 | 300 | Drafting Signal subpoena per Y. Barkai |
| 1384. | 1/14/2020 | Zhang, Brittany | 4 | 100 | 400 | Pulling together photo/video evidence per K. Cheng |
| 1385. | 1/15/2020 | Phillips, Jessica | 2.6 | 400 | 1040 | Telecon with M. Bloch; telecon with ██████ re his videos; attention to Impact work on Discord; attention to research re ████████████████████████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | ▮▮▮▮▮▮ reviewed emails between M. Bloch and M. Heimbach |
| 1386. | 1/15/2020 | Barkai, Yotam | 1.6 | 225 | 360 | Finalize and serve Signal subpoena; emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, case teams, and defendants regarding Signal subpoena, third-party discovery, and other issues; draft and revise motion for adverse inferences against NSM and Schoep; attention to third-party discovery. |
| 1387. | 1/15/2020 | Cheng, Katherine | 3.6 | 225 | 810 | Continue to research contempt issues for J. Phillips |
| 1388. | 1/15/2020 | Zhang, Brittany | 4.9 | 100 | 490 | Summary of Stem recordings for Y. Barkai |
| 1389. | 1/16/2020 | Dunn, Karen | 0.7 | 450 | 315 | Attention to Kline motion; correspondence re: defendant reactions; correspondence with team re: strategy meeting. |
| 1390. | 1/16/2020 | Phillips, Jessica | 2.4 | 400 | 960 | Attention to Kline motion; sent K. Dunn recent quotes from defendants re effect of litigation on them; attention to February 5 deadline for production of documents; reviewed update of defendants review of documents; drafted agenda for February 5 meeting; attention to logistics of February 5 meeting |
| 1391. | 1/16/2020 | Barkai, Yotam | 4.5 | 225 | 1012.5 | Draft and revise motion for adverse inferences against NSM and Schoep; emails with K. Dunn, J. Phillips, K. Cheng, J. Hasler, B. Zhang, and J. Kay regarding case status, C. Ortiz, third-party discovery, and other issues; review materials, including B. Colucci deposition transcript and exhibits, for incorporation into NSM/Schoep sanctions brief. |
| 1392. | 1/16/2020 | Cheng, Katherine | 4 | 225 | 900 | Update J. Philllips on the Defendant document review; discuss the same with E. Cole; continue to research contempt issues |
| 1393. | 1/16/2020 | Zhang, Brittany | 4.9 | 100 | 490 | Summary of Stem recordings for Y. Barkai |
| 1394. | 1/17/2020 | Phillips, Jessica | 3.3 | 400 | 1320 | Telecon with M. Bloch; attention to preparation for team meeting; edited draft agenda for team meeting; attention to law students document review issue; telecon with K. Kim; reviewed Fields related subpoenas; telecon with E. Ashwell; reviewed research re civil contempt from K. Cheng |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1395. | 1/17/2020 | Barkai, Yotam | 3.4 | 225 | 765 | Draft and revise motion for adverse inferences against NSM and J. Schoep. |
| 1396. | 1/17/2020 | Cheng, Katherine | 4.7 | 225 | 1057.5 | Continue to research contempt issues; summarize the same for J. Phillips |
| 1397. | 1/17/2020 | Zhang, Brittany | 3.9 | 100 | 390 | Stem recordings summary per Y. Barkai |
| 1398. | 1/18/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with M. Bloch and K. Kim re Heimbach documents; telecon with M. Bloch; attention to emails from K. Kim re Heimbach review |
| 1399. | 1/18/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Review Lexis updates. |
| 1400. | 1/19/2020 | Phillips, Jessica | 1.4 | 400 | 560 | Reviewed notes on Stem tapes; read email from K. Kim |
| 1401. | 1/19/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Review Lexis updates. |
| 1402. | 1/19/2020 | Zhang, Brittany | 5 | 100 | 500 | Stem recordings summary per Y. Barkai |
| 1403. | 1/19/2020 | Zhang, Brittany | 5.8 | 100 | 580 | Stem recordings summary per Y. Barkai |
| 1404. | 1/20/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Reviewed email from Milo; reviewed agenda for call tomorrow |
| 1405. | 1/20/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review J. Hasler and B. Zhang notes on J. Stem recordings |
| 1406. | 1/21/2020 | Phillips, Jessica | 5.9 | 400 | 2360 | Telecon with M. Bloch and ▓▓▓▓ telecon with team re status updates; reviewed Cantwell 100-page opposition filing; attention to third-party productions; edited agenda for February 5 legal team meeting; attention to Kline podcasts; attention to C. Ortiz subpoena; attention to summary of Stem tapes with Schoep; began drafting evidentiary sanctions reply brief |
| 1407. | 1/21/2020 | Barkai, Yotam | 7.6 | 225 | 1710 | Teleconf. with J. Phillips, K. Cheng, J. Hasler, B. Zhang, G. Tenzer, M. Bloch, J. Hylton, A. Levine, C. Nolan, and others regarding February 5 meeting, S. Froelich deposition, plaintiff and third-party productions, third-party discovery, E. Kline podcasts, B. Brathovd production, contempt research, and other issues; draft and revise NSM and |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Schoep sanctions motion; review NSM and Schoep materials for use in sanctions motion; ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ . |
| 1408. | 1/21/2020 | Cheng, Katherine | 5.6 | 225 | 1260 | Continue to supervise Defendant document review; analyze search terms for Spencer document review and discuss the same with E. Cole; review Cantwell filing; ▇▇▇▇▇ ▇▇▇▇▇▇▇▇ |
| 1409. | 1/22/2020 | Phillips, Jessica | 6.4 | 400 | 2560 | Drafted evidentiary sanctions reply brief; met with K. Cheng; telecon with M. Bloch; attention to productions issues; reviewed Brathovd response; attention to Vanguard sanctions motion; reviewed A. Levine letters re document deficiencies; read court's order; emailed iDS re court order re Kline documents; read order dismissing H. Pearce from case; reviewed iDS status report; reviewed sample demonstrative on the conspiracy from ▇▇▇▇▇; telecon with A. Levine; reviewed revised Vanguard sanctions motion; read and responded to email from Google re subpoenas |
| 1410. | 1/22/2020 | Barkai, Yotam | 4.1 | 225 | 922.5 | Draft letter to B. Brathovd; emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, M. Bloch, M. Fitzgerald, and J. Kay regarding draft letter to B. Brathovd, third-party discovery productions, E. Kline orders, and other issues; review third-party discovery materials; draft and revise sanctions motion; review E. Kline orders; review recording notes. |
| 1411. | 1/22/2020 | Cheng, Katherine | 4.9 | 225 | 1102.5 | Discuss court orders regarding Kline with J. Phillips; begin to draft response regarding Kline contempt sanctions |
| 1412. | 1/23/2020 | Phillips, Jessica | 6.7 | 400 | 2680 | Telecon with M. Bloch; telecon with BSF team; telecon with M. Bloch and ▇▇▇▇▇ re conspiracy maps; drafted reply to Cantwell's opposition; attention to Cantwell arrest; telecon with Moon's law clerk re order; telecon with Google re subpoena; reviewed sununary of Spencer doc review status; reviewed filing re Cantwell threats; reviewed K. Cheng draft |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | of Kline submission; finished draft reply to Cantwell's opposition to evidentiary sanctions motion |
| 1413. | 1/23/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Teleconf. with J. Phillips and S. Plummer of Google re subpoenas. |
| 1414. | 1/23/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails with J. Phillips regarding letter to B. Brathovd, draft brief regarding E. Kline, and other issues; review draft brief regarding E. Kline; review Lexis updates. |
| 1415. | 1/23/2020 | Barkai, Yotam | 1.9 | 225 | 427.5 | Teleconf. and emails with J. Phillips and K. Cheng regarding E. Kline status, motion for evidentiary sanctions, C. Cantwell opposition, Google subpoenas, and other issues; review C. Cantwell opposition to motion for evidentiary sanctions; attention to third party discovery; review and revise draft brief concerning E. Kline. |
| 1416. | 1/23/2020 | Cheng, Katherine | 2.6 | 225 | 585 | Participate in standing internal call with J. Phillips and Y. Barkai; update J. Phillips on Defendant document review; continue to draft and revise response regarding Kline contempt sanctions |
| 1417. | 1/23/2020 | Zhang, Brittany | 5 | 100 | 500 | Stem recording transcriptions per Y. Barkai |
| 1418. | 1/24/2020 | Phillips, Jessica | 2.3 | 400 | 920 | Reviewed Y. Barkai edits to Kline submission; circulated draft reply to Cantwell opposition; read email from A. Levine; reviewed letter to Brathovd; read status of production update; attention to M. Heimbach position re review of his documents; read email from █████ |
| 1419. | 1/24/2020 | Barkai, Yotam | 2.5 | 225 | 562.5 | Emails and teleconf. with K. Cheng, J. Hasler, B. Zhang, M. Bloch, B. Brathovd, and case teams regarding letter to B. Brathovd, evidentiary sanctions motion, E. Kline contempt filings, and other issues; finalize and send letter to B. Brathovd; attention to E. Kline contempt filings and evidentiary sanctions reply brief; draft and revise NSM/Schoep sanctions motion; review and revise draft reply brief in support of evidentiary sanctions motion. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1420. | 1/24/2020 | Zhang, Brittany | 3 | 100 | 300 | Stem recording transcriptions per Y. Barkai |
| 1421. | 1/25/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with K. Cheng and M. Bloch regarding draft Kline response, draft reply brief in support of motion for evidentiary sanctions, and other issues; revise and circulate draft Kline response. |
| 1422. | 1/25/2020 | Barkai, Yotam | 0.4 | 225 | 90 | Revise response to January 8 order regarding E. Kline; emails with M. Bloch regarding E. Kline response. |
| 1423. | 1/26/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Review and revise reply brief in support of motion for evidentiary sanctions against E. Kline. |
| 1424. | 1/26/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Emails and teleconf. with M. Bloch regarding Kline response; revise and circulate Kline response; revise and circulate reply brief on sanctions motion. |
| 1425. | 1/26/2020 | Cheng, Katherine | 1 | 225 | 225 | ███████████████████████████ |
| 1426. | 1/27/2020 | Barkai, Yotam | 1.8 | 225 | 405 | Emails with K. Cheng, J. Hasler, B. Zhang, M. Bloch, and J. Kay regarding draft E. Kline sanctions brief, J. Stem tapes, draft reply in support of evidentiary sanctions motion, and other issues; review K. Cheng cite-check of reply brief; review, revise, and circulate C. Arvelo-Santos subpoena; review and revise reply brief. |
| 1427. | 1/27/2020 | Cheng, Katherine | 5.8 | 225 | 1305 | Cite check reply regarding Kline evidentiary sanctions for Y. Barkai; discuss edits, revisions, and exhibits regarding the same with Y. Barkai |
| 1428. | 1/27/2020 | Zhang, Brittany | 1.1 | 100 | 110 | Stem recording summary for Jonathan Kay per Y. Barkai |
| 1429. | 1/27/2020 | Zhang, Brittany | 5 | 100 | 500 | Stem recording transcriptions per Y. Barkai |
| 1430. | 1/28/2020 | Dunn, Karen | 0.7 | 450 | 315 | Correspondence with team re: Kline response; subpoena issues; reply brief on sanctions and other case issues. |
| 1431. | 1/28/2020 | Dunn, Karen | 0.7 | 450 | 315 | Attention to correspondence and participate in telecons re: Kline brief; discovery issues and other case issues and strategy. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1432. | 1/28/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails with K. Dunn, J. Phillips, W. Isaacson, K. Cheng, J. Hasler, B. Zhang, K. Keller, M. Bloch, J. Kay, D. Mills, and case teams regarding Kline response, reply brief on evidentiary sanctions, C. Arvelo-Santos subpoena, and other issues; review, revise, and finalize reply brief in support of motion for evidentiary sanctions; review and revise C. Arvelo-Santos subpoena; review and revise Kline response. |
| 1433. | 1/28/2020 | Cheng, Katherine | 0.5 | 225 | 112.5 | Discuss revisions to response regarding Kline contempt sanctions with Y. Barkai |
| 1434. | 1/28/2020 | Zhang, Brittany | 4 | 100 | 400 | Stem recording transcriptions per Y. Barkai |
| 1435. | 1/29/2020 | Barkai, Yotam | 5.2 | 225 | 1170 | Emails and teleconf. with K. Dunn, J. Phillips, W. Isaacson, K. Cheng, S. Ginsberg, R. Kaplan, M. Bloch, A. Levine, and case teams regarding E. Kline brief, third-party discovery, and other issues; review, revise, and finalize E. Kline brief; draft and revise motion for sanctions against NSM and J. Schoep. |
| 1436. | 1/29/2020 | Cheng, Katherine | 1.1 | 225 | 247.5 | Revise response to Court order regarding Kline contempt sanctions and discuss the same with Y. Barkai |
| 1437. | 1/29/2020 | Zhang, Brittany | 3 | 100 | 300 | Compiling photo/video plaintiff production |
| 1438. | 1/30/2020 | Phillips, Jessica | 4.7 | 400 | 1880 | Telecon with M. Bloch; reviewed emails from previous three days; reviewed as-filed reply brief; reviewed as-filed Kline submission; reviewed status of Kline production; attention to Milo response to subpoena; attention to scheduling meeting with ███████ team; attention to meeting with rabbis in February; attention to Kessler disclosures |
| 1439. | 1/30/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Teleconf. and emails with J. Phillips and K. Cheng regarding case status. |
| 1440. | 1/30/2020 | Cheng, Katherine | 0.9 | 225 | 202.5 | Update J. Phillips on Defendant document review status; continue to supervise Defendant document review |
| 1441. | 1/30/2020 | Zhang, Brittany | 7.5 | 100 | 750 | Compiling photo/video plaintiff production |
| 1442. | 1/31/2020 | Dunn, Karen | 0.9 | 450 | 405 | Participate in telecons and correspondence re: depositions issues and strategy. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1443. | 1/31/2020 | Phillips, Jessica | 3.4 | 400 | 1360 | Telecon with M. Bloch; attention to Kessler disclosures; reviewed update on status of productions for February 5; edited powerpoint for meeting on February 5; scheduled meeting with ███████ reviewed breakdown of Kline documents; reviewed Google production; emailed team re Google production and Kline submission |
| 1444. | 1/31/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Review and revise draft sanctions motion against NSM and Schoep; emails and teleconf. with K. Dunn, J. Phillips, J. Hasler, B. Zhang, and M. Bloch regarding plaintiff and defendant depositions, J. Kessler discovery and deposition, NSM and Schoep sanctions motion, Google production, E. Kline evidentiary sanctions motion, C. Arvelo-Santos subpoena, and other issues; begin drafting supplemental brief in support of E. Kline evidentiary sanctions motion. |
| 1445. | 1/31/2020 | Barkai, Yotam | 0.7 | 225 | 157.5 | Draft supplemental brief in support of E. Kline sanctions motions; emails with J. Phillips regarding Google Voice subpoena. |
| 1446. | 1/31/2020 | Cheng, Katherine | 2.1 | 225 | 472.5 | Review and discuss plaintiff deposition background with J. Phillips, Y. Barkai, and E. Cole; continue to supervise Defendant document review; correspond with reviewers regarding Kline production |
| 1447. | 1/31/2020 | Zhang, Brittany | 1.2 | 100 | 120 | Managing photo/video plaintiff production |
| 1448. | 2/1/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Read email from Y. Barkai re Google production; read email from M. Bloch |
| 1449. | 2/1/2020 | Barkai, Yotam | 2.5 | 225 | 562.5 | Emails with J. Phillips regarding E. Kline and Google production; draft and revise motion for sanctions against NSM and Schoep. |
| 1450. | 2/2/2020 | Phillips, Jessica | 1.2 | 400 | 480 | Edited powerpoint presentation for meeting; circulated same to M. Bloch; emailed with Google in house counsel re subpoena for Kline records |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1451. | 2/2/2020 | Barkai, Yotam | 2.7 | 225 | 607.5 | Draft and revise motion for sanctions against NSM and Schoep; ███████ ███████; review various documents and court orders for motion against NSM and Schoep. |
| 1452. | 2/3/2020 | Phillips, Jessica | 1.8 | 400 | 720 | Reviewed Cesar Arvelo subpoena; telecon with S. Wispelwey; telecon with B. Brathovd; telcon with M. Bloch; edited powerpoint presentation for team meeting |
| 1453. | 2/3/2020 | Barkai, Yotam | 2.1 | 225 | 472.5 | Emails with J. Phillips, J. Hasler, B. Zhang, and case teams regarding C. Arvelo-Santos subpoena, Google subpoena, B. Brathovd production, E. Kline evidentiary sanctions, and other issues; draft and revise motion for sanctions against NSM and Schoep; ███████. |
| 1454. | 2/3/2020 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with R. Kao and E. Young regarding exhibits to Heimbach sanctions motion. |
| 1455. | 2/3/2020 | Cheng, Katherine | 0.4 | 225 | 90 | Continue to supervise Defendant document review; correspond with reviewers and E. Cole regarding the same |
| 1456. | 2/3/2020 | Zhang, Brittany | 2.8 | 100 | 280 | Finalizing plaintiff's photo/video production |
| 1457. | 2/4/2020 | Isaacson, William | 0.7 | 400 | 280 | Attend meeting with ███████. |
| 1458. | 2/4/2020 | Phillips, Jessica | 5 | 400 | 2000 | Edited PPT presentation for tomorrow's meeting; attention to NSM motion for sanctions; attention to C. Santos subpoena; scheduled witness interviews; communicated with potential witnesses; meeting with ███████; telecon with Google re Kline voice number |
| 1459. | 2/4/2020 | Barkai, Yotam | 3.7 | 225 | 832.5 | Emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, M. Bloch, J. Kay, R. Kao. E. Young, case teams, Defendants, and H. Weng regarding M. Heimbach sanctions motion, NSM/ Schoep sanctions motion, C. Arvelo-Santos subpoena, and other issues; review, revise, and circulate NSM/Schoep sanctions motion; ███████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | ███████████; finalize and serve C. Arvelo-Santos subpoena; revise and recirculate supplemental E. Kline brief: ████████████████. |
| 1460. | 2/4/2020 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and case teams regarding supplemental E. Kline brief; revise supplemental E. Kline brief; circulate to team. |
| 1461. | 2/4/2020 | Cheng, Katherine | 0.4 | 225 | 90 | Continue to supervise Defendant document review and correspond with reviewers regarding the same |
| 1462. | 2/5/2020 | Dunn, Karen | 5.3 | 450 | 2385 | Attend and participate in strategy meeting. |
| 1463. | 2/5/2020 | Isaacson, William | 3.5 | 400 | 1400 | All counsel coordination meeting to prepare for deposition and trial planning. |
| 1464. | 2/5/2020 | Phillips, Jessica | 7.8 | 400 | 3120 | Prepared for and attended team meeting in New York; attention to productions. |
| 1465. | 2/5/2020 | Barkai, Yotam | 4.4 | 225 | 990 | Emails, conf., and telecof. with K. Dunn, J. Phillips, W. Isaacson, K. Cheng, J. Hasler, B. Zhang, R. Kaplan, M. Bloch, E. Cole, J. Kay, E. Young, A. Levi ne, D. Millls, J. Siegel, and others regarding supplemental brief in support of evidentiary sanctions motion against Kline, depositions, demonstratives, videos/photos/recordings, witnesses, experts, ██████, Discord. and other issues: attend team meeting. |
| 1466. | 2/5/2020 | Cheng, Katherine | 3.4 | 225 | 765 | Participate in all-firm meeting regarding case strategy |
| 1467. | 2/6/2020 | Phillips, Jessica | 3.7 | 400 | 1480 | Edited supplemental Kline motion; telecon with M. Bloch; telecon with BSF team: reviewed M. Bloch comments to the supplemental Kline filing; edited further supplemental Kline filing |
| 1468. | 2/6/2020 | Barkai, Yotam | 3.9 | 225 | 877.5 | Emails and telecof. with J. Phillips, K. Cheng, J. Hasler, B. Zhang, M. Bloch, S. Ginsberg, M. Bloch, E. Cole, G. Seidita, N. Franco, A. Flamm, and others regarding supplemental E. Kline brief, upcoming depositions, E. Kline review, and other issues; review, revise and recirculate supplemental E. Kline brief; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | review additional materials to incorporate into supplemental E. Kline brief; prepare sealing materials; draft motion to seal and proposed order. |
| 1469. | 2/6/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Review and implement J. Phillips revisions to brief; emails with J. Phillips and K. Cheng regarding revisions to brief; review Kessler/Kline documents circulated by K. Cheng. |
| 1470. | 2/6/2020 | Cheng, Katherine | 4.2 | 225 | 945 | Participate in standing weekly call with J. Phillips and Y. Barkai; update J. Phillips regarding status of Defendant document review; correspond with A. Shaw and J. Sliter regarding the same; cite check Kline supplemental brief for Y. Barkai and discuss filing procedure; research and draft Invictus subpoena for J. Phillips |
| 1471. | 2/7/2020 | Phillips, Jessica | 4.8 | 400 | 1920 | Reviewed supplemental Kline filing; emailed A. Levine re Kessler motion; edited Augustus Sol lnvictus subpoena; reviewed motion to seal exhibit to supplemental Kline filing; read order from Judge Moon; read text messages between Kessler and Kline; attention to privilege logs; emailed iDS re Moon order; emailed Google re production; emailed potential witnesses identified by S. Wispelwey re interviews |
| 1472. | 2/7/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Further review documents circulated by K. Cheng. |
| 1473. | 2/7/2020 | Barkai, Yotam | 1.4 | 225 | 315 | Prepare supplemental brief in support of evidentiary sanctions against E. Kline for filing: prepare motion to seal and proposed order on motion to seal: draft correspondence to Court regarding sealing materials; emails and teleconf. with J. Phillips, K. Cheng, S. Ginsberg, M. Bloch, case teams, defense counsel, and Judge Hoppe regarding supplemental brief. sealing papers, and other relevant issues; finalize and file supplemental brief; finalize and file motion to seal; review Court orders and other relevant documents. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1474. | 2/7/2020 | Cheng, Katherine | 1.8 | 225 | 405 | Review defendant privilege logs and correspond with J. Phillips regarding the same: circulate draft Invictus subpoena |
| 1475. | 2/8/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Attention to Y. Barkai analysis of privilege logs; read J. Hylton analysis re Discord planning meetings |
| 1476. | 2/8/2020 | Barkai, Yotam | 0.7 | 225 | 157.5 | Review N. Damigo and R. Ray privilege logs; emails with J. Phillips and K. Cheng regarding privilege logs. |
| 1477. | 2/10/2020 | Phillips, Jessica | 3.3 | 400 | 1320 | Emailed witnesses for Charlottesville meetings; telecon with M. Bloch; read Hill motion to quash; read Lunsford motion to quash; attention to Kolenich privilege log for Ray and Damigo; attention to call from Cesar Ortiz |
| 1478. | 2/10/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Hasler regarding Chesny subpoena. |
| 1479. | 2/10/2020 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails with J. Phillips, K. Cheng, M. Bloch, K. Kim, and B. Williams regarding J. Fields and E. Kline evidence, privilege log, third-party discovery (F. Fischer, B. Brathovd, and C. Arvelo-Santos), NSM discovery, and other issues; draft, circulate, and revise F. Fischer subpoena. |
| 1480. | 2/10/2020 | Cheng, Katherine | 3.5 | 225 | 787.5 | Draft letter to Kolenich regarding Ray and Damigo privilege log issues for J. Phillips; continue to supervise Defendant document review and correspond with reviewers regarding the same; provide training and background to new reviewers |
| 1481. | 2/11/2020 | Phillips, Jessica | 3.8 | 400 | 1520 | Drafted supplemental submission re Kline; telecon with B. Williams from iDS; attention to order and communication with iDS re same; edited F. Fischer subpoena; edited draft letter to Kolenich re privilege logs for Ray and Damigo; edited submission re Kessler discovery; edited submission re Vanguard discovery; attention to NSM discovery; attention to paralegal experience; attention to scheduling witness interviews for February 20-2 1 |
| 1482. | 2/11/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with F. Fischer re subpoena |
| 1483. | 2/11/2020 | Barkai, Yotam | 2.7 | 225 | 607.5 | Emails with J. Phillips, J. Hasler, B. Zhang, M. Bloch, case teams, Defendants, K. Kim, J. Brennan, and C. Fila regarding |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | NSM discovery, F. Fischer subpoena, privilege log, supplemental E. Kline brief, and other issues; revise and recirculate F. Fischer subpoena; finalize and prepare F. Fischer subpoena for service; draft correspondence with E. ReBrook; review and revise correspondence with J. Kolenich regarding privilege logs; review and revise supplemental E. Kline brief. |
| 1484. | 2/11/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips regarding supplemental E. Kline brief. |
| 1485. | 2/11/2020 | Cheng, Katherine | 2 | 225 | 450 | Conduct additional research and revise letter regarding Ray and Damigo privilege logs issues and circulate the same for comment; continue to supervise Defendant document review and correspond with reviewers regarding the same |
| 1486. | 2/11/2020 | Zhang, Brittany | 0.5 | 100 | 50 | Compiling exhibits per Y. Barkai |
| 1487. | 2/12/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: production issues. |
| 1488. | 2/12/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Attention to Kline supplemental filing; read email from iDS; read summary of call with Christian Yingling |
| 1489. | 2/12/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Ginsberg, M. Bloch, J. Hylton, case teams, and Defendants regarding supplemental brief, third-party discovery, and other issues; review, finalize, and file supplemental brief: attention to third-party discovery issues. |
| 1490. | 2/13/2020 | Phillips, Jessica | 3 | 400 | 1200 | Telecon with C. Santos; attention to NSM brief; telecon with M. Bloch, E. Cole, and C. Alvarado; telecon with BSF team re status updates |
| 1491. | 2/13/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, B. Zhang regarding third party discovery and other issues |
| 1492. | 2/13/2020 | Cheng, Katherine | 0.3 | 225 | 67.5 | Participate in standing weekly call with J. Phillips and Y. Barkai; update J. Phillips regarding status of Defendant document review |
| 1493. | 2/14/2020 | Phillips, Jessica | 4.3 | 400 | 1720 | Reviewed ███████ proposal; attention to defendants' document review; ███████████████ ; attention to Kessler |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | email addresses; reviewed N. Damigo hot docs; reviewed edits to Kolenich privilege logs letter; reviewed S. Frohlich outline |
| 1494. | 2/14/2020 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips and K. Cheng regarding privilege log deficiency letter, C. Alvarado, and other issues; participate in Everlaw training. |
| 1495. | 2/14/2020 | Cheng, Katherine | 0.5 | 225 | 112.5 | Participate in Everlaw training regarding Defendant key document binders; review Kaplan edits to letter to Kolenich regarding privilege log issues; continue to supervise Defendant documents review and correspond with reviewers regarding the same |
| 1496. | 2/15/2020 | Barkai, Yotam | 0.2 | 225 | 45 | Review documents circulated by J. Kay relating to Identity Evropa; emails with K. Cheng, J. Hasler, and B. Zhang regarding documents circulated by J. Kay. |
| 1497. | 2/16/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review documents circulated by J. Kay relating to Identity Evropa. |
| 1498. | 2/17/2020 | Phillips, Jessica | 8.5 | 400 | 3400 | Edited outline for S. Froelich deposition; attended S. Froelich deposition prep; strategized re S. Froelich deposition; attention to Ray production; attention to Tyrone deposition; reviewed NSM motion; communicated with K. Cheng re Kline text production |
| 1499. | 2/17/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips regarding NSM motion. |
| 1500. | 2/17/2020 | Cheng, Katherine | 5.8 | 225 | 1305 | Conduct factual research regarding bases for Ray motion to compel; research documents and issues for third-party witness preparation for J. Phillips and coordinate with paralegals regarding the same |
| 1501. | 2/18/2020 | Phillips, Jessica | 2 | 400 | 800 | Emailed with C. Alvarado re meeting; attention to meetings on Thursday and Friday; attention to Ray motion to compel; telecon with Y. Barkai re motion to compel NSM: ███████ ██████; attention to Tyrone deposition; read Cantwell letter to court: read texts between Sam and Spencer; reviewed Kline texts; attention to P. Casey and IE productions |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1502. | 2/18/2020 | Barkai, Yotam | 6.4 | 225 | 1440 | Review C. Cantwell filings; teleconf. and emails with J. Phillips. K. Cheng, J. Hasler. and B. Zhang regarding NSM motion to compel; draft and revise NSM motion to compel; review testimony and various exhibits to incorporate into NSM motion to compel; ███████ |
| 1503. | 2/18/2020 | Cheng, Katherine | 3.5 | 225 | 787.5 | Correspond with J. Phillips regarding status or Defendant document production and review: coordinate materials for third-party witness prep and discuss the same with J. Phillips; conduct fact investigation regarding context for texts regarding car attack |
| 1504. | 2/19/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Emailed A. Muniz re meeting; emailed N. Romero re meeting; exchanged emails with M. Bloch; telecon with M. Bloch |
| 1505. | 2/19/2020 | Barkai, Yotam | 2.7 | 225 | 607.5 | Draft and revise motion to compel against NSM; ███████████████████; emails, teleconf., and conf. with K. Cheng, B. Zhang, and J. Kay regarding motion to compel NSM, Stern recordings, and related issues. |
| 1506. | 2/19/2020 | Zhang, Brittany | 2.5 | 100 | 250 | Reviewing Colucci deposition per Y. Barkai |
| 1507. | 2/20/2020 | Phillips, Jessica | 9.8 | 400 | 3920 | ███████████, met with A. Muniz, met with D. Willis, ███████████████; attention to witness issues for trial. |
| 1508. | 2/21/2020 | Phillips, Jessica | 5.3 | 400 | 2120 | █████████████; met with N. Romero; met with C. Alvarado; attention to C. Cantwell hearing |
| 1509. | 2/21/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Revise and circulate NSM motion to compel: emails with J. Hasler, B. Zhang, and J. Kay regarding J. Stern recordings. |
| 1510. | 2/21/2020 | Cheng, Katherine | 1 | 225 | 225 | Begin to draft Ray motion to compel; correspond with reviewers regarding Defendant document review |
| 1511. | 2/21/2020 | Zhang, Brittany | 2 | 100 | 200 | Stern recording research per Y. Barkai |
| 1512. | 2/22/2020 | Phillips, Jessica | 0.1 | 400 | 40 | Read email from C. Alvarado |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1513. | 2/23/2020 | Phillips, Jessica | 1 | 400 | 400 | Read order dismissing Kessler first amendment case against Charlottesville |
| 1514. | 2/23/2020 | Cheng, Katherine | 5.4 | 225 | 1215 | Continue to research and draft Ray motion to compel |
| 1515. | 2/24/2020 | Phillips, Jessica | 4.3 | 400 | 1720 | Telecon with M. Bloch; edited NSM motion to compel; ███████████; reviewed and sent letter R W privilege logs; read Kessler response to motion to compel; ███████████████; attention to Schoep production; attention to travel to Tulsa for Turin deposition; emailed C. Alvarado |
| 1516. | 2/24/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips and K. Kim regarding discovery, NSM motion to compel, and other issues. |
| 1517. | 2/24/2020 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Hasler, B. Zhang, A. Conlon, and J. Kay regarding document review, J. Stern recordings, and other issues. |
| 1518. | 2/24/2020 | Cheng, Katherine | 4.3 | 225 | 967.5 | Continue to supervise Defendant document review and correspond with reviewers regarding the same; continue to draft and revise Ray motion to compel; cite check and finalize privilege log letter for J. Phillips; correspond with J. Phillips regarding document production |
| 1519. | 2/24/2020 | Zhang, Brittany | 3.8 | 100 | 380 | Stern recording research per Y. Barkai |
| 1520. | 2/25/2020 | Phillips, Jessica | 4.8 | 400 | 1920 | Edited and commented on Samantha outline; telecon with M. Bloch; telecon with team re status updates: edited NSM motion to compel |
| 1521. | 2/25/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Teleconf. and emails with J. Phillips, W. Isaacson, K. Cheng. M. Bloch, E. Cole, J. Kay, D. Mills, J. Siegel, B. Rottenborn , and K. Kirn regarding Plaintiffs' supplemental document production, Charlottesville trip, J. Fields documents update, J. Stern recordings, and other issues; draft letter to E. ReBrook regarding J. Schoep document production; review J. Schoep document production. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1522. | 2/25/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails with J. Phillips, K. Cheng, and K. Kirn regarding letter to E. ReBrook, NSM motion to compel, and other issues; revise and circulate letter to E. ReBrook; review J. Phillips revisions to NSM motion to compel; revise NSM motion to compel. |
| 1523. | 2/25/2020 | Cheng, Katherine | 0.9 | 225 | 202.5 | Participate in standing all-firm call regarding pending discussion items; investigate and discuss with J. Phillips issues with Schoep production |
| 1524. | 2/26/2020 | Phillips, Jessica | 5.8 | 400 | 2320 | Edited Ray motion to compel; edited letter to ReBrook re Schoep production; reviewed Tyrone outline; reviewed Tyrone exhibits; telecon with M. Bloch; reviewed Y. Barkai edits to ReBrook letter re Schoep production; attention to Kessler posts re Moon |
| 1525. | 2/26/2020 | Barkai, Yotam | 3.4 | 225 | 765 | Revise motion to compel discovery from NSM; emails and conf. with J. Phillips, K. Cheng, J. Hasler, and B. Zhang regarding motion to compel discovery from NSM, letter to E. ReBrook, and other issues; revise and recirculate letter to E. ReBrook; revise motion to compel discovery from NSM; begin preparing exhibits. |
| 1526. | 2/26/2020 | Cheng, Katherine | 2.5 | 225 | 562.5 | Revise Ray motion to compel in accordance with J. Phillips edits; correspond with iDS regarding Ray devices; assist Y. Barkai in preparing exhibits for NSM motion to compel; discuss document review priorities with J. Phillips |
| 1527. | 2/26/2020 | Zhang, Brittany | 2 | 100 | 200 | Preparing withdrawal of attorney filing for J. Libling |
| 1528. | 2/26/2020 | Zhang, Brittany | 1.4 | 100 | 140 | NSM motion exhibits per Y. Barkai |
| 1529. | 2/27/2020 | Phillips, Jessica | 4.3 | 400 | 1720 | Attention to summary of Kline review; edited Tyrone deposition outline; read Tyrone deposition exhibits; attention to ReBrook letter and Schoep productions; reviewed motion for withdrawal from J. Liebling; tclccon with BSF team re status updates; attention to plaintiffs' document review; attention to Cantwell order; edited NSM motion and circulated |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | same to Y. Barkai ; reviewed status of NSM email address collection from iDS |
| 1530. | 2/27/2020 | Barkai, Yotam | 2.9 | 225 | 652.5 | Teleconf. and emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, M. Bloch, K. Kim, B. Williams, J. Brennan, and C. Fila regarding NSM motion to compel, plaintiffs, upcoming depositions, J. Schoep production, motion to compel discovery from NSM, letter to E. ReBrook, and other issues; follow up on various issues relating to J. Schoep; attention to letter to E. ReBrook regarding J. Schoep production; further revise NSM motion to compel per J. Phillips comments; review J. Schoep documents. |
| 1531. | 2/27/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Review and revise NSM motion to compel; circulate NSM motion to compel to team; emails with K. Cheng regarding NSM motion to compel. |
| 1532. | 2/27/2020 | Cheng, Katherine | 3.8 | 225 | 855 | Participate in standing weekly internal call with J. Phillips and Y. Barkai; continue to identify hot documents in Defendant productions; update J. Phillips on status of Defendant document review; discuss supplemental Plaintiffs review with J. Phillips and M. Fitzgerald: review analysis of Schoep production for Y. Barkai and edit motion to compel in connection with the same |
| 1533. | 2/28/2020 | Phillips, Jessica | 1.6 | 400 | 640 | Reviewed Hill 30b-6 notice; telecon with M. Bloch; reviewed revised ReBrook letter; attention to NSM motion; edited Ray motion to compel; circulated same to K. Cheng |
| 1534. | 2/28/2020 | Barkai, Yotam | 3.4 | 225 | 765 | Emails with J. Phillips, K. Cheng, J. Hasler, and B. Zhang regarding J. Schoep and other Defendants' productions, NSM motion to compel, letter to E. ReBrook, and other issues; review J. Schoep documents and related materials; revise and recirculate draft letter to E. ReBrook; revise NSM motion to compel; incorporate additional materials into NSM motion to compel; draft J. Phillips declaration. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|------|----------|--------------|-------------|-----------|----------------------|
| 1535. | 2/28/2020 | Cheng, Katherine | 5.2 | 225 | 1170 | Further revise Ray motion to compel in light of J. Phillips edits; continue to identify Defendant hot documents; coordinate exhibits for Ray motion to compel; discuss supplemental Plaintiff review with M. Fitzgerald and coordinate with the vendor regarding the same |
| 1536. | 2/28/2020 | Zhang, Brittany | 2.7 | 100 | 270 | Preparing exhibits for NSM motion per Y. Barkai |
| 1537. | 2/29/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Reviewed and edited revised motion to compel Ray; circulated same to K. Cheng; reviewed revised letter to RcBrook re Schoep; circulated same to M. Bloch |
| 1538. | 2/29/2020 | Cheng, Katherine | 7.4 | 225 | 1665 | ███████████████████████████ and revise the same in accordance with J. Phillips edits; continue to identify Defendant hot documents |
| 1539. | 3/1/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Read and responded to M. Bloch emails re Samantha outline; attention to Ray motion |
| 1540. | 3/1/2020 | Barkai, Yotam | 0.9 | 225 | 202.5 | Emails with J. Phillips, J. Hasler, and B. Zhang regarding NSM motion to compel, J. Schoep documents, and other issues; attention to NSM motion to compel, including exhibits. |
| 1541. | 3/1/2020 | Cheng, Katherine | 2.4 | 225 | 540 | Revise and circulate Ray motion to compel; continue to identify Defendant hot documents |
| 1542. | 3/1/2020 | Zhang, Brittany | 4.8 | 100 | 480 | Preparing exhibits for NSM Motion to Compel per Y. Barkai |
| 1543. | 3/2/2020 | Phillips, Jessica | 6.3 | 400 | 2520 | Reviewed final M. Chesny deposition outline; prepared for M. Chesny deposition. |
| 1544. | 3/2/2020 | Barkai, Yotam | 1 | 225 | 225 | Emails and conf. with J. Hasler and B. Zhang regarding motion to compel discovery from NSM, exhibits for motion, and other issues; review exhibits in support of NSM motion to compel. |
| 1545. | 3/2/2020 | Barkai, Yotam | 0.2 | 225 | 45 | Review work product prepared by J. Hasler regarding J. Schoep documents; emails with J. Hasler and B. Zhang regarding J. Schoep documents. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1546. | 3/2/2020 | Cheng, Katherine | 7.4 | 225 | 1665 | Continue to identify Defendant hot documents; revise Ray motion to compel in accordance with J. Phillips comments; continue to supervise Defendant document review |
| 1547. | 3/2/2020 | Zhang, Brittany | 2.3 | 100 | 230 | Preparing exhibits for NSM Motion to Compel per Y. Barkai |
| 1548. | 3/3/2020 | Phillips, Jessica | 8.8 | 400 | 3520 | Prepared for and attended deposition of M. Chesny; reviewed updated Ray motion to compel; attention to Samantha prep; attention to iDS bills; telecon with M. Bloch |
| 1549. | 3/3/2020 | Barkai, Yotam | 1.2 | 225 | 270 | Emails and teleconf: with J. Phillips, K. Cheng, J. Hasler, B. Zhang, M. Bloch, case teams, and K. Kim regarding third-party discovery vendor, C. Alvarado, NSM motion to compel, C. Arvelo-Santos subpoena, and other issues; attention to vendor invoices; ███████ ████████████████ revise motion to compel discovery from NSM based on J. Hasler research. |
| 1550. | 3/3/2020 | Cheng, Katherine | 2.2 | 225 | 495 | Analyze Alvarado retainer agreement for J. Phillips; assist J. Phillips in locating information for Chesny deposition |
| 1551. | 3/4/2020 | Phillips, Jessica | 2.6 | 400 | 1040 | Attention to iDS bills issue; scheduled meet and confer with J. Kolenich; attention to C. Arvelo telecon and forthcoming production; read letter to DiNucci re Spencer privilege logs; attention to Samantha prep session; reviewed edits to NSM motion from Y. Barkai |
| 1552. | 3/4/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, B. Zhang, M. Bloch, J. Kay, and C. Arvelo regarding C. Arvelo subpoena, privilege logs, NSM motion to compel, B. Brathovd production, M. Chesny deposition, and other issues; participate in Discord training; ███████ ████████████████ revise motion to compel discovery from NSM to ████████████████ ; circulate motion to compel discovery from NSM. |
| 1553. | 3/4/2020 | Cheng, Katherine | 3.4 | 225 | 765 | Participate in Discord view training; continue to identify Defendant hot documents |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1554. | 3/5/2020 | Phillips, Jessica | 3.5 | 400 | 1400 | Participated in meet and confer with J. Kolenich; telecon with Y. Barkai and K. Cheng re status updates; participated in S. Froelich deposition prep; telecon with M. Bloch |
| 1555. | 3/5/2020 | Barkai, Yotam | 1.2 | 225 | 270 | Emails and teleconf. with J. Phillips, J. Hasler, B. Zhang, M. Bloch, and J. Kay regarding C. Arvelo-Santos production, J. Kolenich privilege log, NSM motion to compel, R. Ray motion to compel, E. Kline documents, C. Alvarado, and other issues; attention to cite-checking motions to compel. |
| 1556. | 3/5/2020 | Cheng, Katherine | 4.5 | 225 | 1012.5 | Participate in call with J. Phillips and J. Kolenich regarding privilege logs; draft summary and proposal following the same; participate in weekly standing call with J. Phillips and Y. Barkai; continue to identify Defendant hot documents |
| 1557. | 3/5/2020 | Zhang, Brittany | 0.7 | 100 | 70 | Preparing exhibits for NSM Motion to Compel per Y. Barkai |
| 1558. | 3/6/2020 | Phillips, Jessica | 2.2 | 400 | 880 | Attention to Samantha prep and dep; attention to Kline DMs re his computer; reviewed J. Hilton notes re Salting the Earth |
| 1559. | 3/6/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Review J. Hylton summary of B. Brathovd podcasts; emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, B. Zhang, M. Bloch, J. Hylton, and C. Arvelo regarding B. Brathovd podcasts, motions to compel discovery, C. Arvelo subpoena, and other issues. |
| 1560. | 3/6/2020 | Cheng, Katherine | 5.6 | 225 | 1260 | Continue to identify Defendant hot documents; correspond with Y. Barkai and J. Phillips regarding Kline devices |
| 1561. | 3/6/2020 | Zhang, Brittany | 3.5 | 100 | 350 | Cite-checking motion to compel per Y. Barkai |
| 1562. | 3/7/2020 | Barkai, Yotam | 0.4 | 225 | 90 | Review cite-checked motion to compel discovery from NSM. |
| 1563. | 3/8/2020 | Phillips, Jessica | 6.8 | 400 | 2720 | Prepared for and participated in prep session with S. Frohlich; reviewed M. Bloch edits to NCM motion to compel; reviewed M. Bloch edits to Ray motion to compel; review revised NSM motion to compel; reviewed revised Ray motion to compel; reviewed final outline for S. Frohlich deposition |
| 1564. | 3/8/2020 | Barkai, Yotam | 2.5 | 225 | 562.5 | Emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, K. Keller, M. Bloch, and case teams regarding motion to compel |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | discovery from Ray, motion to compel discovery from NSM, exhibits to motions to compel, SCA consents, and other issues; review M. Bloch revisions to motion to compel discovery from NSM; cite-check motion to compel discovery from Ray; further revise motion to compel discovery from NSM. |
| 1565. | 3/8/2020 | Cheng, Katherine | 7.2 | 225 | 1620 | Continue to identify Defendant hot documents; cite check legal authorities for NSM motion to compel for Y. Barkai; revise and incorporate further edits to Ray motion to compel |
| 1566. | 3/9/2020 | Dunn, Karen | 0.3 | 450 | 135 | Attention to Froelich Deposition and related correspondence. |
| 1567. | 3/9/2020 | Phillips, Jessica | 7.1 | 400 | 2840 | Prepared for and attended S. Froehlich deposition; attention to Ray motion to compel; attention to NSM motion to compel. |
| 1568. | 3/9/2020 | Barkai, Yotam | 3.1 | 225 | 697.5 | Emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, and K. Keller regarding motion to compel discovery from NSM, motion to compel discovery from Ray; and other issues; review and revise NSM motion to compel discovery; draft motion to seal; draft proposed order on motion to seal; review and revise exhibits. |
| 1569. | 3/9/2020 | Cheng, Katherine | 3.8 | 225 | 855 | Incorporate additional edits and comments for Ray motion to compel; draft sealing papers in connection with the same; coordinate exhibits and redactions for the same |
| 1570. | 3/9/2020 | Zhang, Brittany | 1.3 | 100 | 130 | Cite-checking motion to compel per Y. Barkai |
| 1571. | 3/10/2020 | Dunn, Karen | 0.9 | 450 | 405 | Meeting re: Alvarado issue. |
| 1572. | 3/10/2020 | Dunn, Karen | 0.5 | 450 | 225 | Participate in team telecon. |
| 1573. | 3/10/2020 | Phillips, Jessica | 4 | 400 | 1600 | Telecon with team re status updates; finalized NSM motion; finalized Ray motion; reviewed Ray exhibits; finalized sealing motion; attention to iDS February bill; reviewed Conecntirc monitoring; met with K Dunn re C. Alvarado issue |
| 1574. | 3/10/2020 | Barkai, Yotam | 3.8 | 225 | 855 | Teleconf. and emails with K. Dunn, J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Ginsberg, M. Bloch, A. Levine, and D. Mills regarding M. Chesny deposition, S. Froelich deposition, M. Heimbach settlement discussions, motion to compel |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | discovery from NSM, motion to compel discovery from Ray, vendor invoices, and other issues; review and finalize motion to compel discovery from NSM; review S. Froelich deposition transcript; attention to motion to compel discovery from Ray. |
| 1575. | 3/10/2020 | Cheng, Katherine | 1.6 | 225 | 360 | Participate in standing all-firm call regarding pending discussion items; draft high-level summary points of Ray motion to compel for J. Phillips; coordinate finalizing Ray motion to compel |
| 1576. | 3/11/2020 | Phillips, Jessica | 4 | 400 | 1600 | Attention to finalizing Ray motion; attention to finalizing NSM motion; finalized letter to ReBrook and sent same; drafted supplemental Kline submission re Froelich deposition; attention to iDS bills; emailed J. Kolenich re call; attention to proposal on privilege logs to J. Kolenich |
| 1577. | 3/11/2020 | Barkai, Yotam | 4.9 | 225 | 1102.5 | Emails, teleconf., and conf. with J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Ginsberg, M. Bloch, E. Cole, J. Hylton, case teams, K. Kim, defendants, and Judge Hoppe regarding motion to compel discovery from Ray, motion to compel discovery from NSM, iDS invoices, E. Kline filings, letter to E. ReBrook, and other issues; finalize motion to compel discovery from NSM; finalize exhibits; resolve various issues relating to filing motions to compel discovery; serve motions to compel discovery and motions to seal on defendants; correspond with Court regarding motions to seal and exhibits; review draft brief in support of E. Kline motion. |
| 1578. | 3/11/2020 | Cheng, Katherine | 3.3 | 225 | 742.5 | Assist in finalizing and filing Ray motion to compel and sealing papers; correspond with reviewers regarding Plaintiffs' supplemental document review; coordinate with paralegals regarding supplemental Kline draft |
| 1579. | 3/11/2020 | Zhang, Brittany | 1.3 | 100 | 130 | Compiling exhibits for NSM motion per Y. Barkai |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1580. | 3/12/2020 | Phillips, Jessica | 3.5 | 400 | 1400 | Reviewed and edited Kline filing and circulated same; reviewed Ray videos; reviewed screen shots; scheduled call with Kolenich; attention to Schoep issues |
| 1581. | 3/12/2020 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with J. Phillips, K. Cheng, M. Bloch, and E. Cole regarding J. Schoep and NSM sanctions motions, supplemental brief regarding E. Kline, S. Froelich deposition, B. Brathovd production, and other issues. |
| 1582. | 3/12/2020 | Cheng, Katherine | 5.3 | 225 | 1192.5 | Continue to identify Defendant hot documents; continue to supervise supplemental Plaintiffs' document review |
| 1583. | 3/13/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: trial issues and next steps re: same. |
| 1584. | 3/13/2020 | Phillips, Jessica | 2.1 | 400 | 840 | Finalized Kline filing; attention to Schoep cease and desist; telecon with Kolenich; telecon with M. Bloch. |
| 1585. | 3/13/2020 | Barkai, Yotam | 2.3 | 225 | 517.5 | Emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, J. Pasterick, M. Bloch, E. Cole, case teams, Judge Hoppe, and defendants regarding supplemental brief in support of motion for evidentiary sanctions against E. Kline, S. Froelich deposition, sealing papers, and other issues; attention to supplemental brief exhibits; resolve various issues relating to supplemental brief; supervising filing of supplemental brief and motion to seal; correspond with Court regarding motion to seal; serve supplemental brief and motion to seal on defendants. |
| 1586. | 3/13/2020 | Cheng, Katherine | 3.4 | 225 | 765 | Revise, finalize, and assist in filing supplemental Kline brief regarding sanctions; draft sealing papers for the same; continue to identify Defendant hot documents |
| 1587. | 3/15/2020 | Cheng, Katherine | 3.5 | 225 | 787.5 | Continue to identify Defendant hot documents |
| 1588. | 3/16/2020 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with M. Bloch; attention to third party deposition lists; read standing court order |
| 1589. | 3/16/2020 | Barkai, Yotam | 2.6 | 225 | 585 | Review draft expert report; emails with Judge Hoppe regarding NSM and Ray sanctions motions. |
| 1590. | 3/16/2020 | Cheng, Katherine | 4.1 | 225 | 922.5 | Continue to identify Defendant hot documents |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1591. | 3/17/2020 | Phillips, Jessica | 3.3 | 400 | 1320 | Read and responded to email from C. Alvarado; checked in with K. Chang; attention to status of Plaintiff review; checked in with Y. Barkai; reviewed draft of expert report; reviewed comments to draft expert report from Y. Barkai and K. Cheng |
| 1592. | 3/17/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips and K. Cheng regarding draft expert report and other issues |
| 1593. | 3/17/2020 | Cheng, Katherine | 7.9 | 225 | 1777.5 | Continue to identify Defendant hot documents |
| 1594. | 3/18/2020 | Phillips, Jessica | 3.2 | 400 | 1280 | Attention to third party deponents list; read draft expert report; communicated with M. Bloch re expert report draft |
| 1595. | 3/18/2020 | Barkai, Yotam | 0.4 | 225 | 90 | Emails with J. Phillips, K. Cheng, M. Bloch, and E. Young regarding J. Schoep production, E. ReBrook response letter, and other issues; review and comment on E. ReBrook response letter. |
| 1596. | 3/18/2020 | Cheng, Katherine | 9.6 | 225 | 2160 | Continue to identify Defendant hot documents; continue to supervise supplemental Plaintiffs' document review; correspond with Kaplan and reviewers regarding the same; review Schoep privilege log and correspond with J. Phillips regarding tbe same; review and comment on draft expert report for J. Phillips |
| 1597. | 3/19/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: Schoep doc. |
| 1598. | 3/19/2020 | Phillips, Jessica | 3.3 | 400 | 1320 | Telecon with M. Bloch; telecon with BSF team re status updates; attention to hot docs binder; reviewed subset of Heimbach documents; read order on Heimbach second motion to dismiss |
| 1599. | 3/19/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails and teleconf. with J. Phillips and K. Cheng regarding J. Schoep, NSM, and other issues. |
| 1600. | 3/19/2020 | Cheng, Katherine | 8.5 | 225 | 1912.5 | Participate in standing weekly call with J. Phillips and Y. Barkai; research and draft letter regarding Schoep privilege log; continue to supervise Plaintiffs' supplemental document review; continue to identify Defendant hot documents |
| 1601. | 3/19/2020 | Zhang, Brittany | 0.6 | 100 | 60 | Downloading Kaplan materials for J. Phillips per K. Cheng |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1602. | 3/20/2020 | Phillips, Jessica | 2 | 400 | 800 | Reviewed and edited letter to ReBrook re Schoep privilege log; circulated same to M. Bloch; edited letter further; attention to how handle motion to seal documents; attention to hot docs binder. |
| 1603. | 3/20/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with Judge Hoppe, J. Phillips, K. Cheng, J. Hasler, B. Zhang, case teams, and defendants regarding motions to seal, exhibits in support of motions to seal, and other issues; reproduce exhibits in support of motions to seal to Court. |
| 1604. | 3/20/2020 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips and K. Cheng regarding motions to seal. |
| 1605. | 3/20/2020 | Cheng, Katherine | 7.3 | 225 | 1642.5 | Continue to identify Defendant hot documents; continue to supervise supplemental Plaintiffs' document review; edit draft letter regarding Schoep privilege log for J. Phillips |
| 1606. | 3/21/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Draft and revise Plaintiffs' motion to compel discovery from Defendant J. Schoep. |
| 1607. | 3/21/2020 | Cheng, Katherine | 1.7 | 225 | 382.5 | Continue to identify Defendant hot documents |
| 1608. | 3/23/2020 | Phillips, Jessica | 1.8 | 400 | 720 | Edited Schoep motion to compel; telecon with M. Bloch; attention to key documents collection |
| 1609. | 3/23/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Draft and revise motion to compel discovery from J. Schoep; review emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, and J. Hylton regarding motion to compel |
| 1610. | 3/23/2020 | Cheng, Katherine | 6.5 | 225 | 1462.5 | Continue to identify Defendant hot documents |
| 1611. | 3/23/2020 | Zhang, Brittany | 0.5 | 100 | 50 | Colucci deposition research per Y. Barkai |
| 1612. | 3/24/2020 | Phillips, Jessica | 0.2 | 400 | 80 | Attention to hot documents binder |
| 1613. | 3/24/2020 | Phillips, Jessica | 1.1 | 400 | 440 | Read motion to recuse from Kessler and Damigo; attention to Schoep production; attention to hot docs binders |
| 1614. | 3/24/2020 | Barkai, Yotam | 1.4 | 225 | 315 | Emails with J. Phillips, J. Hasler, M. Bloch, and case teams regarding motion to compel discovery from J. Schoep; revise and recirculate motion to compel discovery from J. Schoep; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | review hot documents circulated by J. Hylton; review revisions by M. Bloch. |
| 1615. | 3/24/2020 | Cheng, Katherine | 8.5 | 225 | 1912.5 | Continue to supervise Defendant document review; continue to identify Defendant hot documents |
| 1616. | 3/25/2020 | Phillips, Jessica | 1.2 | 400 | 480 | Reviewed Schoep motion to compel; watched Kline video footage; reviewed Griffin subpoena responses |
| 1617. | 3/25/2020 | Barkai, Yotam | 1.6 | 225 | 360 | Emails with J. Phillips, J. Hasler, and B. Zhang regarding motion to compel discovery from J. Schoep, extra hot documents, and other issues; review extra hot documents; revise motion to compel discovery from J. Schoep; review transcripts, exhibits, and other documents to incorporate into motion to compel discovery from J. Schoep. |
| 1618. | 3/25/2020 | Cheng, Katherine | 8 | 225 | 1800 | Continue to identify Defendant hot documents; continue to supervise Defendant document review and correspond with reviewers regarding the same |
| 1619. | 3/25/2020 | Zhang, Brittany | 2.5 | 100 | 250 | Compiling exhibits for Schoep motion per Y. Barkai |
| 1620. | 3/26/2020 | Phillips, Jessica | 1.3 | 400 | 520 | Edited Schoep motion to compel; communicated with Y. Barkai re same; reviewed revised Schoep motion to compel. |
| 1621. | 3/26/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Telecon with BSF team re status updates |
| 1622. | 3/26/2020 | Barkai, Yotam | 1.8 | 225 | 405 | Emails and teleconf. with K. Dunn, J. Phillips, K. Cheng, J. Hasler, B. Zhang, and S. Ginsberg regarding plaintiffs and defendants, J. Schoep motion to compel, deposition prep, key documents, and other issues; revise and recirculate motion to compel discovery from J. Schoep; attention to exhibits to motion to compel discovery. |
| 1623. | 3/26/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review J. Hasler cite-check and revisions to J. Schoep motion to compel discovery; emails with J. Phillips and J. Hasler regarding J. Schoep motion. |
| 1624. | 3/26/2020 | Barkai, Yotam | 0.4 | 225 | 90 | Prepare to file motion to compel discovery from J. Schoep; finalize motion and prepare exhibits and sealing papers; emails |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | with J. Phillips and J. Hasler regarding motion to compel discovery from J. Schoep. |
| 1625. | 3/26/2020 | Cheng, Katherine | 8.5 | 225 | 1912.5 | Continue to identify Defendant hot documents; continue to supervise Defendant document review; participate in standing weekly call with J. Phillips and Y. Barkai; begin to QC Plaintiffs' supplemental document review coding |
| 1626. | 3/26/2020 | Zhang, Brittany | 1.2 | 100 | 120 | Compiling exhibits for Schoep motion per Y. Barkai |
| 1627. | 3/27/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Ginsberg, and M. Bloch regarding motion to compel discovery from J. Schoep, key documents, E. Kline materials, and other issues; finalize and file motion to compel discovery from J. Schoep; finalize and file motion to seal; serve motion to compel discovery and motion to seal on Defendants. |
| 1628. | 3/27/2020 | Cheng, Katherine | 7 | 225 | 1575 | Continue to QC supplemental Plaintiffs' document review coding; continue to supervise Defendant document review |
| 1629. | 3/28/2020 | Phillips, Jessica | 0.3 | 400 | 120 | Attention to ReBrook motion to withdraw from NSM representation |
| 1630. | 3/28/2020 | Barkai, Yotam | 0.6 | 225 | 135 | Emails with J. Phillips and M. Bloch regarding NSM motion to compel and other issues; review ReBrook motion to withdraw as attorney. |
| 1631. | 3/30/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Telecon with M. Bloch; attention to third-party depositions; attention to ReBrook motion to withdraw opposition |
| 1632. | 3/30/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Emails with J. Phillips, J. Hasler, and B. Zhang regarding third-party productions, opposition to NSM motion to withdraw, and related issues; review NSM motion to withdraw. |
| 1633. | 3/30/2020 | Cheng, Katherine | 8.1 | 225 | 1822.5 | Continue to QC supplemental Plaintiffs' document review coding; continue to identify Defendant hot documents |
| 1634. | 3/31/2020 | Dunn, Karen | 0.6 | 450 | 270 | Participate in telecon re: strategy for next steps. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1635. | 3/31/2020 | Phillips, Jessica | 2.3 | 400 | 920 | Telecon with M. Bloch; telecon with K. Dunn; attention to discovery plan; attention to third party depositions; reviewed draft email to team re next steps; telecon with M. Bloch; attention to telephone records; attention to questions for court reporting service |
| 1636. | 3/31/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails with J. Phillips, K. Cheng, J. Hasler, and B. Zhang regarding depositions, discovery status, third-party depositions, NSM, Schoep, and Ray motions, and other issues; review legal research by K. Cheng; begin drafting opposition to ReBrook motion to withdraw; review ReBrook motion to withdraw. |
| 1637. | 3/31/2020 | Cheng, Katherine | 8 | 225 | 1800 | Research and summarize legal issues regarding Re Brook motion to withdraw for Y. Barkai; discuss Plaintiffs' supplemental document production with J. Phillips; continue to identify Defendant hot documents |
| 1638. | 4/1/2020 | Phillips, Jessica | 2.6 | 400 | 1040 | Participated in demo with TSG for remote depositions; telecon with M. Bloch; telecon with M. Bloch re Friday meet and confer; attention to Plaintiffs' production |
| 1639. | 4/1/2020 | Barkai, Yotam | 2.8 | 225 | 630 | Emails with J. Phillips and K. Cheng regarding legal research, video depositions, and other issues; revise opposition to motion to withdraw; conduct ███████████████ ████████████████ |
| 1640. | 4/1/2020 | Barkai, Yotam | 0.9 | 225 | 202.5 | Continue drafting opposition to E. ReBrook motion to dismiss; ████████████████ ███████ |
| 1641. | 4/1/2020 | Cheng, Katherine | 8 | 225 | 1800 | Discuss research regarding legal issues in RcBrook motion to withdraw with Y. Barkai; participate in training for video deposition software; continue to identify Defendant hot documents; continue to supervise supplemental Plaintiffs' document review |
| 1642. | 4/2/2020 | Dunn, Karen | 0.7 | 450 | 315 | Attention to Schoep briefing and correspondence re: same. |

|  | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1643. | 4/2/2020 | Phillips, Jessica | 2.3 | 400 | 920 | Read J. Schoep opposition to motion to compel; telecon with M. Bloch; tclecon with Y. Barkai and K. Cheng; telecon with M. Bloch re Friday meet and compel; reviewed and edited reply to Schoep motion to compel. |
| 1644. | 4/2/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Emails with J. Phillips and K. Cheng regarding reply in support of motion to compel against J. Schoep; revise opposition to E. ReBrook motion to withdraw as counsel for NSM and NF. |
| 1645. | 4/2/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Review J. Schoep opposition brief to J. Schoep motion to compel; emails and teleconf. with J. Phillips, K. Cheng, and J. Hasler regarding reply in support of J. Schoep motion to compel, phone record subpoenas, and other issues; continue drafting opposition to E. ReBrook motion to withdraw as counsel; review J. Schoep opposition to motion to compel. |
| 1646. | 4/2/2020 | Cheng, Katherine | 8.3 | 225 | 1867.5 | Participate in standing weekly call with J. Phillips and Y. Barkai; continue to identify Defendant hot documents; research and draft reply regarding Schoep motion to compel for J. Phillips; continue to supervise Defendant document review and correspond with E. Cole regarding the same |
| 1647. | 4/3/2020 | Dunn, Karen | 0.3 | 450 | 135 | Attention to correspondence re: call with defense counsel and case strategy |
| 1648. | 4/3/2020 | Phillips, Jessica | 3.7 | 400 | 1480 | Reviewed M. Bloch comments and edits; telecon with experts re draft report; meet and confer with defense counsel; telecon with M. Bloch re meet and confer; telecon with M. Bloch re Heimbach |
| 1649. | 4/3/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Continue drafting opposition to E. ReBrook motion to withdraw as counsel; ███████████ emails with J. Phillips regarding opposition to motion to withdraw. |
| 1650. | 4/3/2020 | Cheng, Katherine | 7.3 | 225 | 1642.5 | Discuss Spencer document review with E. Cole; continue to supervise Defendant document review; continue to identify |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Defendant hot documents; revise Schoep motion to compel reply in accordance with J. Phillips edits |
| 1651. | 4/4/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips and M. Bloch regarding E. RcBrook motion to withdraw and related issues. |
| 1652. | 4/5/2020 | Dunn, Karen | 0.7 | 450 | 315 | Participate in telecon with M. Bloch and J. Phillips re: Heimbach and related follow-up correspondence. |
| 1653. | 4/5/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with K. Dunn and M. Bloch re Heimbach; attention to Schoep story |
| 1654. | 4/5/2020 | Cheng, Katherine | 0.1 | 225 | 22.5 | Continue to supervise Defendant document review and correspond with reviewers regarding the same |
| 1655. | 4/6/2020 | Phillips, Jessica | 3.5 | 400 | 1400 | Edited Schoep motion to compel reply; telecon with M. Bloch; reviewed M. Bloch edits to Schoep motion to compel reply; telecon with A. Levine; attention to third-party depositions; reviewed revised Schoep motion to compel reply; reviewed draft opposition to ReBrook motion to withdraw |
| 1656. | 4/6/2020 | Cheng, Katherine | 8.6 | 225 | 1935 | Revise reply for Schoep motion to compel in accordance with J. Phillips edits and coordinate exhibit for the same; review Colucci deposition in connection with the same; review revised Schoep privilege log and summarize analysis for J. Phillips; review supplemental Schoep production; continue to supervise Defendant document review and correspond with E. Cole regarding the same |
| 1657. | 4/7/2020 | Dunn, Karen | 0.5 | 450 | 225 | Participate in team telecon. |
| 1658. | 4/7/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Telecon with team re Heimbach settlement discussions |
| 1659. | 4/7/2020 | Phillips, Jessica | 2 | 400 | 800 | Edited opposition to motion to withdraw and circulated same to Y. Barkai; attention to new video posted by Milo; corresponded with M. Bloch re same |
| 1660. | 4/7/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Teleconf. and emails with K. Dunn, J. Phillips, W. Isaacson, K. Cheng, R. Kaplan, M. Bloch, E. Cole, A. Levine, and D. Mills regarding M. Heimbach settlement negotiations, motion to compel against J. Schoep, and other issues; review draft |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | reply in support of motion to compel discovery from J. Schoep; ███████████████████████; review material on third-party depositions. |
| 1661. | 4/7/2020 | Cheng, Katherine | 8.5 | 225 | 1912.5 | Participate in standing weekly all-firm call; ███████████████████████████; continue to supervise Defendant document review; continue to identify Defendant hot documents; discuss document review status with J. Phillips |
| 1662. | 4/8/2020 | Dunn, Karen | 0.2 | 450 | 90 | Attention to correspondence re: verizon discovery. |
| 1663. | 4/8/2020 | Phillips, Jessica | 1.9 | 400 | 760 | Telecon with M. Bloch; attention to filing reply to Schoep NSM; reviewed revised opposition to motion to withdraw; began outlining evidence bullets for each BSF defendant; reviewed M. Bloch edits to opposition to motion to withdraw |
| 1664. | 4/8/2020 | Barkai, Yotam | 1.2 | 225 | 270 | Review J. Phillips revisions to opposition to E. ReBrook motion to withdraw; emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, case teams, and Defendants regarding opposition brief to E. ReBrook motion to withdraw, reply in support of motion to compel discovery from J. Schoep, and other issues; revise and recirculate opposition to E. ReBrook motion to compel; serve reply in support of motion to compel discovery from J. Schoep. |
| 1665. | 4/8/2020 | Cheng, Katherine | 9.9 | 225 | 2227.5 | Finalize and coordinate filing of reply regarding Schoep motion to compel; coordinate draft of pro hac vice application; continue to identify Defendant hot documents; continue to supervise Defendant document review; continue to identify Defendant hot documents |
| 1666. | 4/9/2020 | Phillips, Jessica | 2 | 400 | 800 | Telecon with M. Bloch; telecon with BSF team; telecon with M. Bloch re Schoep and Colucci meeting; attention to edits to opposition to motion to withdraw. |
| 1667. | 4/9/2020 | Barkai, Yotam | 1.5 | 225 | 337.5 | Teleconf. and emails with J. Phillips and K. Cheng regarding opposition to E. ReBrook motion to withdraw, review of |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Defendants' documents, review of Plaintiffs' documents, and other issues; revise and recirculate opposition to E. ReBrook motion to withdraw. |
| 1668. | 4/9/2020 | Cheng, Katherine | 8.7 | 225 | 1957.5 | Participate in standing weekly call with J. Phillips and Y. Barkai; coordinate filing of pro hac vice application; continue to supervise Defendant document review and correspond with E. Cole regarding the same; continue to supervise supplemental Plaintiffs' document review; continue to identify Defendant hot documents |
| 1669. | 4/10/2020 | Phillips, Jessica | 0.6 | 400 | 240 | Attention to Heimbach WSJ article; reviewed notice re discovery motion |
| 1670. | 4/10/2020 | Barkai, Yotam | 1.3 | 225 | 292.5 | Emails with J. Phillips and K. Cheng regarding cite-checking opposition to E. ReBrook motion to withdraw, J. Schoep privilege log, and other issues; participate in TSG training on LiveLitigation. |
| 1671. | 4/10/2020 | Cheng, Katherine | 8.4 | 225 | 1890 | Discuss revised Schoep privilege log with J. Phillips; cite check opposition to Rebrook motion to withdraw for Y. Barkai; continue to supervise Defendant document review and correspond with reviewers regarding the same; continue to identify Defendant hot documents |
| 1672. | 4/11/2020 | Cheng, Katherine | 0.7 | 225 | 157.5 | Research and discuss document production issues for Kline and Cantwell with M. Bloch |
| 1673. | 4/12/2020 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with K. Cheng, M. Bloch, D. Mills, J . Siegel, S. Stemetzki, and E. Bolton regarding scaling documents, third-party phone provider subpoenas, and other issues. |
| 1674. | 4/12/2020 | Cheng, Katherine | 0.8 | 225 | 180 | Begin to draft letter regarding deficiencies in revised Schoep privilege log for J. Phillips |
| 1675. | 4/13/2020 | Phillips, Jessica | 2.8 | 400 | 1120 | Telccon with M. Bloch; meet and confer with defendants; reviewed revised opp to motion to withdraw; reviewed draft Renewed |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Motion for Sanctions re: Vanguard America; revised further edits to opp to motion to withdraw |
| 1676. | 4/13/2020 | Barkai, Yotam | 2.3 | 225 | 517.5 | Emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Ginsberg, K. Keller, and Cooley team regarding opposition to ReBrook motion to withdraw as counsel, third-party phone provider subpoenas, and other issues; resolve issues relating to third-party phone provider subpoenas; revise, proofread, recirculate, and file opposition to ReBrook motion to withdraw as counsel. |
| 1677. | 4/13/2020 | Cheng, Katherine | 5.3 | 225 | 1192.5 | Coordinate Fields telephone provider subpoenas for Cooley; continue to supervise Plaintiffs' document review and correspond with reviewers regarding the same; continue to draft and revise letter regarding Schoep privilege log for J. Phillips; discuss new Defendant productions with J. Phillips; continue to identify Defendant hot documents |
| 1678. | 4/14/2020 | Phillips, Jessica | 1.8 | 400 | 720 | Attention to Kline and Damigo hot doc binder; telecon with court re Ray motion to compel exhibits; attention to ███████ |
| 1679. | 4/14/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips regarding scaled exhibits to motion to compel discovery from R. Ray. |
| 1680. | 4/14/2020 | Cheng, Katherine | 6.3 | 225 | 1417.5 | Continue to supervise Plaintiffs' supplemental document review and correspond with reviewers regarding the same; discuss issues in Plaintiffs' supplemental review with J. Kay; discuss hot document status with J. Phillips; continue to identify Defendant hot documents |
| 1681. | 4/15/2020 | Dunn, Karen | 0.2 | 450 | 90 | Attention to correspondence re: status conference. |
| 1682. | 4/15/2020 | Phillips, Jessica | 1.8 | 400 | 720 | Telecon with B. Isaacson; attention to Schoep and Colucci meeting; attention to conference with Judge Hoppe; emailed BSF plaintiffs; attention to Schoep phone; ███████ |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1683. | 4/15/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, K. Kim, and B. Williams regarding motion to compel from J. Schoep and other issues. |
| 1684. | 4/15/2020 | Cheng, Katherine | 7.5 | 225 | 1687.5 | Continue to identify Defendant hot documents and prepare electronic binders for J. Phillips; review revised Schoep privilege log and summarize analysis for J. Phillips; discuss Plaintiffs' supplemental document review issues with J. Kay; discuss Fields subpoenas with J. Siegel |
| 1685. | 4/16/2020 | Phillips, Jessica | 2.5 | 400 | 1000 | Telecon with M. Bloch; telecon with BSF team; attention to Schoep and Collucci meeting; divided up third party depositions; attention to next priority for depositions; attention to Schoep privilege log letter; attention to Kolenich new privilege log; attention to Schoep and Colucci meeting |
| 1686. | 4/16/2020 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, and B. Zhang regarding case status, J. Schoep and B. Colucci, E. ReBrook letter, other issues; ███████████████ ███████ ; review materials relating to third-party depositions. |
| 1687. | 4/16/2020 | Cheng, Katherine | 7.3 | 225 | 1642.5 | Participate in standing weekly call with J. Phillips and Y. Barkai; research and draft letter to ReBrook regarding Colucci deposition exhibit and discuss the same with J. Phillips; review and coordinate finalizing telephone provider subpoenas; continue to QC Plaintiffs' supplemental document review coding and discuss the same with J. Kay; discuss Schoep privilege log issues with J. Phillips |
| 1688. | 4/17/2020 | Phillips, Jessica | 2.4 | 400 | 960 | Telecon with M. Bloch; began outlining plaintiff dep prep; attention to Schoep and Colucci meeting |
| 1689. | 4/17/2020 | Cheng, Katherine | 7.1 | 225 | 1597.5 | Serve notice of Fields telephone provider subpoenas; discuss issues in Plaintiffs' supplemental document review with J. Kay and J. Phillips; continue to QC the same; begin to identify documents regarding car attacks for J. Phillips |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1690. | 4/20/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: case updates and outstanding issues. |
| 1691. | 4/20/2020 | Phillips, Jessica | 2.3 | 400 | 920 | Attention to Colucci meeting with Schoep; telecon with M. Brille re C. Alvarado; telecon with M. Bloch; telecon with M. Bloch and R. Kaplan; reviewed Damigo Discord posts |
| 1692. | 4/20/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with J. Matz and M. Bloch re ███████████ |
| 1693. | 4/20/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with J. Phillips regarding B. Brathovd document production. |
| 1694. | 4/20/2020 | Cheng, Katherine | 4.2 | 225 | 945 | Discuss Plaintiffs' supplemental document review issues with J. Kay; conduct background research regarding certain Discord users for J. Phillips; continue to identify evidence regarding use of cars to attack counter protestors |
| 1695. | 4/21/2020 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with team re status updates; read motion to withdraw as NSM counsel reply brief; scheduled call with J. Matz. |
| 1696. | 4/21/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Teleconf. and emails with J. Phillips, R. Kaplan, J. Matz, M. Bloch, E. Cole, D. Mills, D. Roy, and G. Seidita ███████ ████████, M. Heimbach settlement, court conference, Sprint subpoena, and other issues; review E. Re Brook reply in support of motion to withdraw. |
| 1697. | 4/21/2020 | Cheng, Katherine | 5.9 | 225 | 1327.5 | Continue to identify evidence of cars attacking counter protestors; continue to supervise Defendant document review and correspond with reviewers regarding the same; continue to QC Plaintiffs' supplemental document review; discuss status of various projects with J. Phillips; participate in standing weekly all-firm call |
| 1698. | 4/22/2020 | Dunn, Karen | 0.4 | 450 | 180 | ████████████████████████ |
| 1699. | 4/22/2020 | Phillips, Jessica | 2.3 | 400 | 920 | ████████ telecon with M. Bloch; telecon with M. Bloch and J. Matz; ████████ |

189

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1700. | 4/22/2020 | Cheng, Katherine | 8 | 225 | 1800 | Continue to identify evidence of cars attacking counterprotestors; begin to identify Schoep hot documents |
| 1701. | 4/23/2020 | Dunn, Karen | 0.4 | 450 | 180 | Attention to correspondence re: C. Alvarado issue; review draft email to plaintiffs and correspondence re: same. |
| 1702. | 4/23/2020 | Phillips, Jessica | 2.9 | 400 | 1160 | ██████████████ telecon with BSF team re update; attention to Monday hearing; reviewed Damigo hot docs |
| 1703. | 4/23/2020 | Barkai, Yotam | 1 | 225 | 225 | Emails and telconf. with .I. Phillips and K. Cheng regarding plaintiffs, E. ReBrook motion, C. Alvarado and other issues. |
| 1704. | 4/23/2020 | Cheng, Katherine | 2 | 225 | 450 | Coordinate e-binder of counterprotestor car attack evidence for J. Phillips; participate in standing weekly call with J. Phillips and Y. Barkai; continue to supervise Defendant document review and correspond with E. Cole and reviewers regarding the same; continue to identify Schoep hot documents |
| 1705. | 4/24/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: Heimbach. |
| 1706. | 4/24/2020 | Phillips, Jessica | 2.5 | 400 | 1000 | Reviewed Damigo hot docs and took notes; ██████ ██████; attention to approach with Heimbach |
| 1707. | 4/24/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Emails with K. Cheng regarding court conference. |
| 1708. | 4/24/2020 | Cheng, Katherine | 5.8 | 225 | 1305 | Continue to supervise Defendant document review; discuss the same with E. Cole, reviewers, and J. Phillips; continue to identify Schoep hot documents; research context for Defendant hot document collections for J. Phillips |
| 1709. | 4/27/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: court teleconference. |
| 1710. | 4/27/2020 | Phillips, Jessica | 3.3 | 400 | 1320 | Telecon with M. Bloch; reviewed Damigo hot docs; prepared for court teleconference; participated in court teleconference. |
| 1711. | 4/27/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails and teleconf. with J. Phillips and K. Cheng regarding court conference; participate in court conference. |
| 1712. | 4/27/2020 | Cheng, Katherine | 11.4 | 225 | 2565 | Participate in status conference regarding pending motions; continue to identify Schoep hot documents; continue to |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | supervise Defendant document review and correspond with reviewers regarding the same; continue to QC supplemental Plaintiffs document review and discuss the same with J. Kay |
| 1713. | 4/28/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with experts. |
| 1714. | 4/28/2020 | Barkai, Yotam | 0.1 | 225 | 22.5 | Review M. Heimbach document circulated by J. Phillips. |
| 1715. | 4/28/2020 | Cheng, Katherine | 7.5 | 225 | 1687.5 | Continue to identify Sehoep hot documents; finalize supplemental Plaintiffs document review coding and prepare privilege log in connection with the same; discuss issues with supplemental Plaintiffs production with J. Kay; continue to supervise Defendant document review and correspond with reviewers regarding the same |
| 1716. | 4/29/2020 | Dunn, Karen | 0.2 | 450 | 90 | Attention to Cantwell filing and correspondence re: same. |
| 1717. | 4/29/2020 | Phillips, Jessica | 1.3 | 400 | 520 | Telecon with M. Bloch; read Cantwell filing; read Damigo hot docs |
| 1718. | 4/29/2020 | Phillips, Jessica | 2.5 | 400 | 1000 | Attention to E. Kline deposition prep |
| 1719. | 4/29/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips, K. Cheng, J. Hassler, and B. Zhang regarding deposition documents, third-party discovery, deposition outlines, and other issues. |
| 1720. | 4/29/2020 | Cheng, Katherine | 8 | 225 | 1800 | Continue to supervise Defendant document review and correspond with reviewers regarding the same; discuss social media production protocol and status with Cooley and Kaplan; continue to identify Schoep hot documents; discuss status of Ray production with Y. Barkai; provide context for Damigo hot documents for J. Phillips |
| 1721. | 4/30/2020 | Phillips, Jessica | 1.3 | 400 | 520 | Attention to Cantwell filing; telccon with BSF team re status updates; reviewed Damigo hot docs |
| 1722. | 4/30/2020 | Barkai, Yotam | 1.9 | 225 | 427.5 | Review R. Ray documents; emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, and B. Zhang regarding R. Ray documents, deposition outlines, C. Cantwell motion, and other issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1723. | 4/30/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Further review R. Ray documents. |
| 1724. | 4/30/2020 | Cheng, Katherine | 6.5 | 225 | 1462.5 | Participate in weekly standing call with J. Phillips and Y. Barkai; continue to supervise Defendant document review and correspond with reviewers regarding the same; continue to identify Schoep hot documents; discuss Ray documents with Y. Barkai |
| 1725. | 5/1/2020 | Phillips, Jessica | 2.3 | 400 | 920 | Telecon with A. Levine and M. Bloch; attention to dep prep; attention to service of process issues; |
| 1726. | 5/1/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Emails with J. Phillips, K. Cheng, J. Hasler, and B. Zhang regarding R. Ray documents, paralegal staffing, and other issues; review R. Ray documents; ▓▓▓▓▓▓▓▓ |
| 1727. | 5/1/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review R. Ray documents. |
| 1728. | 5/1/2020 | Cheng, Katherine | 9.7 | 225 | 2182.5 | Continue to identify Schoep hot documents and discuss the same with J. Phillips; continue to supervise Defendant document review and correspond with reviewers regarding the same; provide context for hot documents for J. Phillips |
| 1729. | 5/2/2020 | Barkai, Yotam | 0.6 | 225 | 135 | Review R. Ray documents. |
| 1730. | 5/3/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Review R. Ray documents. |
| 1731. | 5/4/2020 | Dunn, Karen | 0.3 | 450 | 135 | Correspondence re: action items and strategy for next steps. |
| 1732. | 5/4/2020 | Phillips, Jessica | 4 | 400 | 1600 | Finished reading through Damigo talking points; corresponded with M. Bloch; attention to Schoep hot docs; |
| 1733. | 5/4/2020 | Barkai, Yotam | 1 | 225 | 225 | Review materials for depositions; emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, and K. Kim regarding deposition prep, J. Schoep documents, and other issues; attention to other discovery issues; review R. Ray documents. |
| 1734. | 5/4/2020 | Cheng, Katherine | 8 | 225 | 1800 | Continue to identify Schoep hot documents and prepare e-binder collection of the same; provide context for hot documents for J. Phillips; discuss additional Plaintiffs document review issues with J. Kay |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1735. | 5/5/2020 | Phillips, Jessica | 3.9 | 400 | 1560 | Reviewed N. Romero production and began drafting dep prep outline; attention to staffing of law students; attention to NSM 30(b)(6) deposition; attention to Schoep hot docs; emailed C. Alvarado; listened to voicemail from UVA general counsel's office re FOIA request re A. Muniz |
| 1736. | 5/5/2020 | Phillips, Jessica | 0.4 | 400 | 160 | Telecon with team re status updates |
| 1737. | 5/5/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Teleconf. and emails with J. Phillips, R. Kaplan, M. Bloch, J. Kay, A. Levine, D. Mills, and B. Rottenborn regarding deposition schedule, M. Heimbach, expert reports, C. Alvarado, NSM, and other issues. |
| 1738. | 5/5/2020 | Barkai, Yotam | 0.6 | 225 | 135 | Review R. Ray documents in preparation for R. Ray deposition. |
| 1739. | 5/5/2020 | Cheng, Katherine | 4 | 225 | 900 | Participate in standing weekly all-firm call; finalize Schoep hot document e-binder collection and provide the same to J. Phillips; draft 30(b)(6) deposition notices for Identity Evropa and National Socialist Movement; provide requested Fields materials to J. Phillips; QC additional Plaintiffs document review coding and discuss the same with J. Kay; began to research and draft Damigo deposition outline |
| 1740. | 5/5/2020 | Zhang, Brittany | 0.5 | 100 | 50 | Preparing Fields transcripts package per J. Phillips |
| 1741. | 5/6/2020 | Dunn, Karen | 0.3 | 450 | 135 | Review of and correspondence re: Heimbach letters. |
| 1742. | 5/6/2020 | Phillips, Jessica | 3.8 | 400 | 1520 | Drafted N. Romero prep outline; reviewed N. Romero documents; began drafting Kline deposition outline; attention to Heimbach letters to jailed UTR participants; scheduled BSF call; read email from A. Dietz |
| 1743. | 5/6/2020 | Barkai, Yotam | 2.3 | 225 | 517.5 | Emails and teleconf. with J. Phillips, S. Spear, and J. Kay regarding discovery issues, case status, and other issues; review R. Ray documents in preparation for deposition. |
| 1744. | 5/6/2020 | Barkai, Yotam | 1 | 225 | 225 | Review R. Ray documents; emails with J. Phillips and K. Cheng regarding third-party discovery and related issues. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1745. | 5/6/2020 | Cheng, Katherine | 1.9 | 225 | 427.5 | Draft 30(b)(6) notice for Nationalist Front; provide J. Phillips with background on Plaintiffs supplemental document production; investigate Patrick Casey documents for J. Phillips; continue to research and draft Damigo deposition outline |
| 1746. | 5/7/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: Heimbach. |
| 1747. | 5/7/2020 | Phillips, Jessica | 4.3 | 400 | 1720 | Drafted N. Romero dep prep outline; finished review of N. Romero documents; attention to photos of N. Romero injuries; telecon with M. Bloch; participated in meet and confer with defense counsel re scheduling depositions; telecon with P. Simi re IE financials; reviewed E. Kline hot docs |
| 1748. | 5/7/2020 | Barkai, Yotam | 5.5 | 225 | 1237.5 | Emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Spear, and C. Nolan regarding third-party witness searches, party and third-party depositions, discovery schedule, and other issues; review R. Ray documents; review R. Ray Discord posts; review R. Ray videos. |
| 1749. | 5/7/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Review R. Ray documents. |
| 1750. | 5/7/2020 | Cheng, Katherine | 8 | 225 | 1800 | Participate in standing weekly call with J. Phillips and Y. Barkai; coordinate summer associate research project regarding collateral source rule; discuss Azzmador documents with Y. Barkai; investigate Romero production issues for J. Phillips; provide context for hot documents for J. Phillips; continue to research and draft Damigo deposition outline |
| 1751. | 5/7/2020 | Zhang, Brittany | 1.1 | 100 | 110 | Preparing Romero binders per J. Phillips |
| 1752. | 5/8/2020 | Phillips, Jessica | 2.3 | 400 | 920 | Read E. Kline hot docs; drafted E. Kline dep outline. |
| 1753. | 5/8/2020 | Barkai, Yotam | 3.6 | 225 | 810 | Review R. Ray documents. |
| 1754. | 5/8/2020 | Cheng, Katherine | 8.2 | 225 | 1845 | Continue to research and draft Damigo deposition outline |
| 1755. | 5/9/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Review R. Ray documents for deposition. |
| 1756. | 5/11/2020 | Phillips, Jessica | 1.5 | 400 | 600 | Reviewed E. Kline hot docs; emailed J. Kolenich |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1757. | 5/11/2020 | Barkai, Yotam | 5.3 | 225 | 1192.5 | Review R. Ray documents in preparation for deposition; review R. Ray Discord messages in preparation for deposition; listen to R. Ray podcasts and review media relating to R. Ray in preparation for deposition; emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Spear, and S. Stemetzki regarding discovery, E. Kline and R. Ray depositions, E. Kline phone, R. Ray documents, and other issues; begin drafting R. Ray deposition outline. |
| 1758. | 5/11/2020 | Cheng, Katherine | 5.7 | 225 | 1282.5 | Continue to research and draft Damigo deposition outline |
| 1759. | 5/12/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: ██████████. |
| 1760. | 5/12/2020 | Dunn, Karen | 0.4 | 450 | 180 | Participate in telecon re: depositions, ██████████ and other issues. |
| 1761. | 5/12/2020 | Phillips, Jessica | 4.1 | 400 | 1640 | Telecon with team re status updates; attention to Kline section of expert report; telecon with B. Brathovd; attention to plan to review expert report; drafted Kline deposition outline; emailed with B. Isaacson re Schoep deposition |
| 1762. | 5/12/2020 | Barkai, Yotam | 3.7 | 225 | 832.5 | Teleconf. and emails with K. Dunn, J. Phillips, W. Isaacson, R. Kaplan, M. Bloch, A. Levine, D. Mills, and B. Rottenborn regarding deposition scheduling, ██████████, discovery, and other issues; review documents for R. Ray deposition; review R. Ray Discord chats for R. Ray deposition; review R. Ray materials for R. Ray deposition; revise R. Ray deposition outline. |
| 1763. | 5/12/2020 | Barkai, Yotam | 1.6 | 225 | 360 | Further review R. Ray documents for deposition. |
| 1764. | 5/12/2020 | Cheng, Katherine | 5.3 | 225 | 1192.5 | Participate in weekly all-firm call; continue to research and draft Damigo deposition outline; discuss reviewer projects with J. Phillips |
| 1765. | 5/13/2020 | Dunn, Karen | 0.9 | 450 | 405 | Participate in telecon re: strategy for next steps; correspondence re: experts and depositions. |
| 1766. | 5/13/2020 | Phillips, Jessica | 3.4 | 400 | 1360 | Telecon with M. Bloch; telecon with K. Dunn; attention to expert issue; reviewed expert report; telecon with J. Kolenich |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | re scheduling depositions; attention to Kline deposition outline; reviewied Kline hot docs; attention to status of Damigo outline |
| 1767. | 5/13/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Revise R. Ray outline; review R. Ray documents. |
| 1768. | 5/13/2020 | Barkai, Yotam | 4.2 | 225 | 945 | Emails with J. Phillips, J. Hasler, B. Zhang, and S. Spear regarding B. Brathovd production, R. Ray documents, Discord posts, and other issues; prepare and compile R. Ray documents for R. Ray deposition; review R. Ray documents; revise R. Ray deposition outline. |
| 1769. | 5/13/2020 | Cheng, Katherine | 8 | 225 | 1800 | Continue to research and draft Damigo deposition outline; draft additional 30(b)(6) topics for Identity Evropa and discuss the same with J. Phillips |
| 1770. | 5/14/2020 | Phillips, Jessica | 4.5 | 400 | 1800 | Reviewed Kline hot docs; edited Kline deposition outline; telecon with ████████; communicated with BSF team re updates; reviewed 30b6 deposition notices; reviewed Damigo deposition notice; attention to Azzmador video |
| 1771. | 5/14/2020 | Barkai, Yotam | 7.8 | 225 | 1755 | Review R. Ray documents; revise R. Ray deposition outline; emails with J. Phillips, K. Cheng, J. Hasle r, B. Zhang, S. Spear, M. Bloch, J. Hylton, K. Kim, B. Williams, and C. Nolan regarding depositions, J. Schoep discovery, third-party witnesses, and other issues; review and comment on deposition notices for NSM and NF; review videos, podcasts, and documents for R. Ray deposition. |
| 1772. | 5/14/2020 | Cheng, Katherine | 6.7 | 225 | 1507.5 | Revise 30(b)(6) notices for NSM and NF; draft Damigo deposition notice and Casey deposition subpoena for J. Phillips; continue to research and draft Damigo deposition outline; discuss Damigo documents with J. Phillips; continue to discuss reviewer projects with J. Phillips, A. Shaw, and J. Sliter |
| 1773. | 5/14/2020 | Zhang, Brittany | 1.8 | 100 | 180 | Compiling Romero production files per J. Phillips |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1774. | 5/15/2020 | Phillips, Jessica | 3.1 | 400 | 1240 | Reviewed Kline hot docs; attention to DiNucci motion to withdraw; drafted Kline outline; reviewed Damigo deposition notice; reviewed 30b6 notices; ▆▆▆▆▆ |
| 1775. | 5/15/2020 | Barkai, Yotam | 2.7 | 225 | 607.5 | Revise R. Ray deposition outline; review R. Ray documents; emails with J. Phillips, K. Cheng, M. Bloch, and A. Conlon regarding third-party discovery, R. Spencer, and other issues. |
| 1776. | 5/15/2020 | Cheng, Katherine | 8 | 225 | 1800 | Revise deposition notices in accordance with J. Phillips edits; serve Damigo deposition notice and coordinate deposition logistics; continue to research and draft Damigo deposition outline |
| 1777. | 5/15/2020 | Zhang, Brittany | 2.5 | 100 | 250 | Compiling Romero production files per J. Phillips |
| 1778. | 5/17/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with J Phillips, K. Cheng, J. Hasler, B. Zhang, S. Spear, M. Bloch, and J. Hylton regarding B. Brathovd production. |
| 1779. | 5/18/2020 | Dunn, Karen | 0.4 | 450 | 180 | Attention to correspondence re: depositions. |
| 1780. | 5/18/2020 | Phillips, Jessica | 2 | 400 | 800 | Finished reading Kline produced hot docs and adding to deposition prep outline |
| 1781. | 5/18/2020 | Phillips, Jessica | 4.3 | 400 | 1720 | Telecon with M. Bloch; attention to deposition scheduling; reviewed deposition notice for P. Casey; read communications from J. Kolenich re depositions; reviewed IE 30b6 deposition notice; reviewed subpoena to P. Casey; telecon with M. Bloch; telecon with S. Nelles re C. Alvarado; telecon with E. Gorcenski and M. Bloch; attention to B. Brathovd documents |
| 1782. | 5/18/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Review R. Ray documents; revise R. Ray outline. |
| 1783. | 5/18/2020 | Barkai, Yotam | 6.1 | 225 | 1372.5 | Emails with J. Phillips, J. Hasler, B. Zhang, S. Spear, S. Ginsberg, R. Ray, and Judge Hoppe regarding opinion on motion to compel R. Ray and other issues; prepare certification form for R. Ray; review R. Ray documents; revise R. Ray deposition outline; review T. Gionet documents; review J. Jordan documents. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1784. | 5/18/2020 | Cheng, Katherine | 8 | 225 | 1800 | Continue to research and draft Damigo deposition outline; confirm revised Ray ESI certification with Y. Barkai; continue to coordinate deposition logistics; investigate context for Brathovd document for J. Phillips; investigate Casey document subpoena context for J. Phillips; revise deposition notices in accordance with J. Phillips comments |
| 1785. | 5/19/2020 | Phillips, Jessica | 1.2 | 400 | 480 | Attention to dep notices and subpoenas; reviewed supplemental Lunsford filing; reviewed Kline docs; attention to Invictus video |
| 1786. | 5/19/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Review T. Gionet and J. Jordan documents. |
| 1787. | 5/19/2020 | Barkai, Yotam | 2.8 | 225 | 630 | Review R. Ray documents; revise R. Ray deposition outline; review T. Gionet documents. |
| 1788. | 5/19/2020 | Cheng, Katherine | 7.9 | 225 | 1777.5 | Continue to research and draft Damigo deposition outline; coordinate exhibits for the same; finalize and serve deposition notices and coordinate deposition logistics |
| 1789. | 5/19/2020 | Zhang, Brittany | 1.9 | 100 | 190 | Compiling Romero production files per J. Phillips |
| 1790. | 5/20/2020 | Phillips, Jessica | 2.3 | 400 | 920 | Edited expert report; attention to DiNucci withdrawal motion |
| 1791. | 5/20/2020 | Barkai, Yotam | 3.4 | 225 | 765 | Review T. Gionet documents; conduct research regarding T. Gionet; review R. Ray documents; review J. Jordan documents; conduct research regarding J. Jordan; revise R. Ray deposition outline. |
| 1792. | 5/20/2020 | Cheng, Katherine | 8.4 | 225 | 1890 | Continue to research and draft Damigo deposition outline; discuss the same with J. Phillips; discuss damages research with M. Summers |
| 1793. | 5/21/2020 | Dunn, Karen | 0.4 | 450 | 180 | Attention to correspondence re: updates and strategy for next steps. |
| 1794. | 5/21/2020 | Phillips, Jessica | 2.7 | 400 | 1080 | Edited expert report; telecon with BSF team re updates |
| 1795. | 5/21/2020 | Barkai, Yotam | 3.7 | 225 | 832.5 | Review and revise R. Ray deposition outline; emails and teleconf. with J. Phillips, K. Cheng, J. Hasler, B. Zhang, and S. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Spear regarding party discovery, third-party discovery, party and third-party depositions, case status, and other issues; review R. Ray documents; ███████████████. |
| 1796. | 5/21/2020 | Cheng, Katherine | 9.8 | 225 | 2205 | Continue to research and draft Damigo deposition outline; coordinate exhibits for Damigo deposition outline; participate in standing weekly call with J. Phillips and Y. Barkai |
| 1797. | 5/22/2020 | Phillips, Jessica | 4.7 | 400 | 1880 | Telecon with M. Bloch re Heimbach offer; attention to plaintiff damages documents; edited expert report; telecon with M. Bloch re expert report; attention to Damigo deposition |
| 1798. | 5/22/2020 | Barkai, Yotam | 0.3 | 225 | 67.5 | Emails with K. Cheng regarding Plaintiffs and damages issues. |
| 1799. | 5/22/2020 | Cheng, Katherine | 6.2 | 225 | 1395 | Continue to research, draft, and revise Damigo deposition outline; coordinate exhibits for Damigo deposition outline; discuss Plaintiffs' damages material with Kaplan and J. Phillips |
| 1800. | 5/22/2020 | Zhang, Brittany | 2.5 | 100 | 250 | Compiling discord posts per K. Cheng |
| 1801. | 5/25/2020 | Dunn, Karen | 0.2 | 450 | 90 | Correspondence re: experts. |
| 1802. | 5/25/2020 | Phillips, Jessica | 2.2 | 400 | 880 | Telecon with M. Bloch; finished edits on expert report. |
| 1803. | 5/25/2020 | Barkai, Yotam | 1.2 | 225 | 270 | Emails with J. Phillips and K. Cheng regarding T-Mobile subpoena; review R. Ray documents. |
| 1804. | 5/25/2020 | Cheng, Katherine | 3.2 | 225 | 720 | Identify and collect Plaintiffs' damages documents; analyze Fields subpoena issue and discuss with Y. Barkai; discuss Discord citation issue with J. Phillips |
| 1805. | 5/26/2020 | Phillips, Jessica | 0.9 | 400 | 360 | Telecon with team re status updates; read opinion on fees from Hoppe |
| 1806. | 5/26/2020 | Phillips, Jessica | 0.8 | 400 | 320 | Telecon with M. Bloch re Heimbach and ReBrook |
| 1807. | 5/26/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to E. ReBrook email |
| 1808. | 5/26/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Teleconf. with J. Phillips, J. Hasler, B. Zhang, S. Spear, R. Kaplan, M. Bloch, E. Cole, D. Mills, and B. Rotten born |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | regarding depositions, settlement offer, ▓▓▓▓▓▓▓▓, plaintiffs, and other issues; review R. Ray documents. |
| 1809. | 5/26/2020 | Barkai, Yotam | 0.8 | 225 | 180 | Review R. Ray documents for R. Ray deposition; emails with J. Phillips regarding E. ReBrook correspondence and NSM and NF depositions. |
| 1810. | 5/26/2020 | Cheng, Katherine | 10.9 | 225 | 2452.5 | Participate in standing weekly all-firm call regarding pending discussion items; continue to identify and collect Plaintiffs' damages documents; provide Fields subpoena response to Cooley; begin to research and develop Casey deposition outline |
| 1811. | 5/26/2020 | Zhang, Brittany | 0.7 | 100 | 70 | Compiling Romero production files per J. Phillips |
| 1812. | 5/27/2020 | Phillips, Jessica | 1.1 | 400 | 440 | Telecon with B. Zhang re expert report cite check; telecon with S. Rebo re research question; revised draft email in response to ReBrook re depositions; send email to ReBrook; read order re Schoep motion to compel |
| 1813. | 5/27/2020 | Barkai, Yotam | 1.8 | 225 | 405 | Emails with J. Phillips regarding response to E. ReBrook and NSM and NF depositions; draft response to E. ReBrook; review materials regarding E. ReBrook, A. Dietz, NSM, and NF; review R. Ray documents for R. Ray deposition. |
| 1814. | 5/27/2020 | Cheng, Katherine | 9.1 | 225 | 2047.5 | Continue to identify and collect Plaintiffs' damages documents; continue to research and develop Casey deposition outline |
| 1815. | 5/27/2020 | Zhang, Brittany | 1.2 | 100 | 120 | Cite-checking expert report per J. Phillips |
| 1816. | 5/28/2020 | Phillips, Jessica | 5.7 | 400 | 2280 | Telecon with M. Bloch; edited Damigo deposition outline; telecon with M. Bloch; attention to Schoep production; reviewed motion for sanctions against Ray; telecon with M. Bloch; read and reviewed motion for reconsideration from Schoep; reviewed order on ReBrook motion to withdraw; reviewed C. Alvarado documents; sent documents re damages for C. Alvarado and N. Romero to K. Cheng for damages expert; scheduled call to discuss expert report |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1817. | 5/28/2020 | Barkai, Yotam | 3.7 | 225 | 832.5 | Emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Spear, M. Bloch, K. Kim, and B. Williams regarding R. Ray court orders, J. Schoep court orders, and other issues; draft motion for evidentiary sanctions and adverse inferences against R. Ray; review prior briefs, exhibits, and other materials on R. Ray; review court decisions, including on E. ReBrook motion to withdraw. |
| 1818. | 5/28/2020 | Cheng, Katherine | 8.2 | 225 | 1845 | Continue to research and develop Casey deposition outline; review M. Summers research regarding collateral source rule; analyze Schoep motion for reconsideration and begin to prepare opposition; collect additional Plaintiffs' damages documents and discuss with J. Phillips; coordinate with Kaplan and Cooley regarding Plaintiffs' damages documents |
| 1819. | 5/29/2020 | Dunn, Karen | 0.7 | 450 | 315 | Review and correspondence re: appeal. |
| 1820. | 5/29/2020 | Phillips, Jessica | 5.3 | 400 | 2120 | Telecon with M. Bloch; edited Damigo deposition outline; read order on motion to enjoin Cantwell; hearing with on DiNucci motion to withdraw; telecon with Katie; call to ReBrook; telecon with M. Bloch re order |
| 1821. | 5/29/2020 | Barkai, Yotam | 1.6 | 225 | 360 | Review J. Phillips revisions to brief; emails and teleconf. with J. Phillips, K. Cheng, K. Kim, H. Weng, and C. Nolan regarding R. Ray sanctions brief, R. Spencer motion to withdraw, party and third-party depositions, and other issues. |
| 1822. | 5/29/2020 | Cheng, Katherine | 8.6 | 225 | 1935 | Continue to research and develop Casey deposition outline; coordinate upload and review of additional Defendant productions; participate in standing weekly call with J. Phillips and Y. Barkai; coordinate with J. Phillips and paralegals regarding revisions to and questions regarding Damigo deposition outline and documents; coordinate Plaintiffs' damages documents for experts and discuss the same with A. Conlon |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1823. | 5/30/2020 | Barkai, Yotam | 0.5 | 225 | 112.5 | Emails with J. Phillips and case team regarding motion for sanctions against Ray; revise and circulate motion; review T. Gionet documents. |
| 1824. | 5/30/2020 | Cheng, Katherine | 4.6 | 225 | 1035 | Research and draft opposition to Schoep motion for reconsideration |
| 1825. | 5/31/2020 | Phillips, Jessica | 1.3 | 400 | 520 | Reviewed M. Bloch thoughts on expert report; reviewed emails from experts; attention to depositions |
| 1826. | 5/31/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Emails with J. Phillips, J. Hasler, B. Zhang, and S. Spear regarding motion for sanctions against R. Ray; revise and recirculate motion for sanctions against R. Ray; review T. Gionet documents. |
| 1827. | 6/1/2020 | Phillips, Jessica | 4.5 | 400 | 1800 | Telecon with M. Bloch; telecon with M. Bloch and experts re expert report; edited comments in expert report and circulated same; attention to E. Kline deposition notice; telecon with ReBrook re deposition dates; telecon with K. Cheng re deposition dates; reviewed final version of motion for sanctions against Ray; reviewed Damigo deposition outline and made edits |
| 1828. | 6/1/2020 | Phillips, Jessica | 2.2 | 400 | 880 | Edited N. Damigo deposition outline and reviewed potential exhibits |
| 1829. | 6/1/2020 | Barkai, Yotam | 3.6 | 225 | 810 | Review T. Gionet documents; emails with J. Phillips, J. Hasler, B. Zhang, S. Spear, and S. Ginsberg regarding third-party discovery, R. Ray sanctions motion, and other issues; revise, finalize, and file R. Ray sanctions motion; review T. Gionet Discord messages |
| 1830. | 6/1/2020 | Cheng, Katherine | 10.7 | 225 | 2407.5 | Continue to supervise review of Defendant documents; continue to research and develop Casey deposition outline; discuss collateral source and privilege research with M. Summers; draft and serve Kline deposition notice; participate in call with J. Phillips and E. ReBrook regarding deposition |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | scheduling; investigate J. Phillips questions regarding Damigo documents |
| 1831. | 6/1/2020 | Zhang, Brittany | 1.1 | 100 | 110 | Expert report cite check per J. Phillips |
| 1832. | 6/2/2020 | Barkai, Yotam | 4.5 | 225 | 1012.5 | Attention to third-party discovery issues; emails with J. Phillips, K. Cheng, J. Hasler, B. Zhang, S. Spear, M. Bloch, and C. Nolan regarding third-party discovery, party discovery, depositions, and other issues; review T. Gionet (Baked Alaska) documents; draft T. Gionet (Baked Alaska) deposition outline; review J. Jordan (Eric Striker) documents |
| 1833. | 6/2/2020 | Cheng, Katherine | 8.7 | 225 | 1957.5 | Review additional Schoep production, identify key documents; and draft email regarding deficiencies for J. Phillips; correspond with Cooley regarding Damigo bankruptcy; begin to review Acacia Dietz documents and develop deposition topics; continue to review research and develop Casey deposition outline |
| 1834. | 6/2/2020 | Zhang, Brittany | 1.2 | 100 | 120 | Expert report cite check per J. Phillips |
| 1835. | 6/3/2020 | Phillips, Jessica | 10 | 400 | 4000 | Participated in Heimbach deposition; prepared for Damigo deposition |
| 1836. | 6/3/2020 | Barkai, Yotam | 4.6 | 225 | 1035 | Emails with J. Phillips, K. Cheng, J. Hasler, and team regarding deposition prep, R. Ray and NSM/NF depositions, M. Heimbach deposition, and other issues; prepare for R. Ray deposition; research law on attorney-client privilege issues for M. Heimbach deposition |
| 1837. | 6/3/2020 | Cheng, Katherine | 8.9 | 225 | 2002.5 | Review Identity Evropa production for key documents; finalize and serve Kline deposition notice; assist Y. Barkai in researching joint defense privilege; review phone subpoena records for J. Phillips; continue to research and develop Casey deposition; discuss Damigo video review with J. Phillips, J. Hylton, and paralegals; investigate Schoep documents for J. Phillips |
| 1838. | 6/3/2020 | Zhang, Brittany | 2.3 | 100 | 230 | Expert report cite check per J. Phillips |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1839. | 6/4/2020 | Phillips, Jessica | 5.9 | 400 | 2360 | Edited Damigo deposition outline; telecon with J. Kolenich; telecon with BSF team re updates |
| 1840. | 6/4/2020 | Barkai, Yotam | 1.6 | 225 | 360 | Review R. Ray documents in preparation for R. Ray documents; emails and teleconf. with J. Phillips, K. Cheng, J. Kay, A. Conlon, E. Cole, B. White, and R. Tolentino regarding depositions, M. Heimbach deposition, NSM/NF depositions, Ray deposition, J. Schoep deposition, and other issues; prepare for R. Ray deposition |
| 1841. | 6/4/2020 | Cheng, Katherine | 8.1 | 225 | 1822.5 | Participate in standing weekly call with J. Phillips and Y. Barkai; discuss deposition logistics with J. Kay; coordinate phone records project with J. Arnold; respond to J. Phillips questions regarding Damigo documents; confirm Schoep documents for J. Phillips; correspond with E. Weiss regarding deposition logistics; begin to develop Identity Evropa 30(b)(6) topics; continue to research and develop Casey deposition outline |
| 1842. | 6/4/2020 | Zhang, Brittany | 7.7 | 100 | 770 | Expert report cite check per J. Phillips |
| 1843. | 6/5/2020 | Phillips, Jessica | 5.6 | 400 | 2240 | Edited Damigo outline; telecon with M. Bloch; telecon with K. Cheng; communicated with B. Isaacson re Schoep deposition; telecon with experts; |
| 1844. | 6/5/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Review M. Heimbach deposition notes and transcript; emails with J. Phillips, W. Isaacson, K. Cheng, B. Zhang, S. Spear, and R. Ray regarding J. Schoep deposition, R. Ray deposition, and other issues; review J. Schoep production; prepare for depositions |
| 1845. | 6/5/2020 | Cheng, Katherine | 6.9 | 225 | 1552.5 | ███████████████████████████; discuss deposition logistics with TSG, J. Phillips, and Y. Barkai; discuss Fields subpoena issues with Y. Barkai; investigate and discuss Damigo deposition issues with J. Phillips; coordinate with paralegals regarding Damigo deposition documents; review phone records highlighting |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | project; review and revise research regarding collateral source doctrine; continue to research and develop Casey deposition outline |
| 1846. | 6/5/2020 | Zhang, Brittany | 7.6 | 100 | 760 | Expert report cite check per J. Phillips |
| 1847. | 6/6/2020 | Phillips, Jessica | 0.9 | 400 | 360 | Edited opposition to motion for reconsideration; attention to Damigo deposition prep |
| 1848. | 6/6/2020 | Cheng, Katherine | 7.9 | 225 | 1777.5 | Revise Damigo deposition outline in accordance with J. Phillips edits and address comments regarding the same |
| 1849. | 6/7/2020 | Cheng, Katherine | 6.4 | 225 | 1440 | Continue to revise Damigo deposition outline in accordance with J. Phillips edits and address comments regarding the same |
| 1850. | 6/8/2020 | Phillips, Jessica | 7 | 400 | 2800 | Revised Damigo outline; reviewed Damigo documents for use in deposition; telecon with M. Bloch; telecon with K Dunn; telecon with K. Cheng. |
| 1851. | 6/8/2020 | Barkai, Yotam | 3.2 | 225 | 720 | Emails with J. Phillips, K. Cheng, B. Zhang, and S. Spear, case teams, and Defendants regarding R. Ray deposition; coordinate R. Ray deposition; prepare and serve R. Ray, NSM, and NF notices of deposition; review R. Ray documents; prepare for depositions; attention to various deposition logistics for R. Ray, NSM, NF, T. Gionet, and J. Jordan. |
| 1852. | 6/8/2020 | Barkai, Yotam | 1.2 | 225 | 270 | Begin drafting NSM deposition outline |
| 1853. | 6/8/2020 | Cheng, Katherine | 12 | 225 | 2700 | Research and discuss issues with Damigo deposition outline and exhibits with J. Phillips; coordinate with paralegals regarding Damigo deposition exhibits; revise and serve updated Identity Evropa 30(b)(6) deposition notice; investigate Schoep documents for J. Phillips and coordinate production overlay upload with the vendor; review Damigo phone records project |
| 1854. | 6/9/2020 | Phillips, Jessica | 7.2 | 400 | 2880 | Edited Damigo deposition outline; telecon with experts re report; practice run for Damigo deposition; telecon with M. Bloch |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1855. | 6/9/2020 | Barkai, Yotam | 6.5 | 225 | 1462.5 | Emails and teleconf. with J. Phillips, W. Isaacson, K. Cheng, B. White, E. Cole, A. Conlon, and J. Kay regarding J. Schoep deposition, deposition prep, virtual depositions, and other issues; review J. Schoep documents; draft NSM deposition outline. |
| 1856. | 6/9/2020 | Cheng, Katherine | 10.8 | 225 | 2430 | Continue to research, discuss, and prepare for Damigo deposition issues with J. Phillips; participate in discussion of deposition logistics with Kaplan; cite check opposition to Schoep motion for reconsideration; coordinate and circulate logistics for Damigo deposition |
| 1857. | 6/9/2020 | Zhang, Brittany | 0.9 | 100 | 90 | Deposition transcript highlighting for Schoep mentions per Y. Barkai |
| 1858. | 6/10/2020 | Phillips, Jessica | 11.7 | 400 | 4680 | Prepared for and took deposition of N. Damigo |
| 1859. | 6/10/2020 | Barkai, Yotam | 3.9 | 225 | 877.5 | Emails with J. Phillips, W. Isaacson, K. Cheng, B. Zhang, S. Spear, and S. Stemetzki regarding J. Schoep production, K. Chapman subpoena, and other issues; revise NSM deposition outline; compile and review NSM documents for inclusion in NSM deposition outline |
| 1860. | 6/10/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Continue drafting NSM deposition outline; continue collecting NSM documents. |
| 1861. | 6/10/2020 | Barkai, Yotam | 0.7 | 225 | 157.5 | Emails with J. Phillips regarding depositions; review M. Heimbach and N. Damigo deposition outlines. |
| 1862. | 6/10/2020 | Cheng, Katherine | 12.4 | 225 | 2790 | Prepare for and assist in conducting Damigo deposition; continue to research and develop Casey deposition outline; review revised collateral source research memo; coordinate Damigo deposition exhibits for TSG |
| 1863. | 6/11/2020 | Phillips, Jessica | 9.8 | 400 | 3920 | Deposed N. Damigo; telecon with M. Bloch. |
| 1864. | 6/11/2020 | Barkai, Yotam | 8.7 | 225 | 1957.5 | Emails and teleconf. with J. Phillips, K. Cheng, B. Zhang, S. Spear, and H. Weng regarding third-party subpoenas, T. Gionet subpoena, Plaintiffs' damages issues, E. ReBrook clients, R. Spencer motion to withdraw, and other topics; draft |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | and revise NSM deposition outline; compile and prepare NSM documents; review opposition to J. Schoep motion to reconsider; review other Court orders; review notes on N. Romero call; review additional NSM documents and Discord chats. |
| 1865. | 6/11/2020 | Cheng, Katherine | 10.1 | 225 | 2272.5 | Finalize and file opposition to Schoep motion for reconsideration; coordinate revised Fields subpoenas with paralegals; finalize Damigo deposition exhibits for TSG ; participate in weekly call with J. Phillips and Y. Barkai; revise and serve Schoep deposition notice; discuss Discord searches with Y. Barkai; continue to research and develop Casey deposition outline; participate in discussion regarding damages for N. Romero with J. Phillips, A. Conlon, and the expert and summarize the same |
| 1866. | 6/11/2020 | Zhang, Brittany | 2.1 | 100 | 210 | Preparing subpoenas per K. Cheng |
| 1867. | 6/12/2020 | Phillips, Jessica | 6.7 | 400 | 2680 | Attention to follow up on Damigo deposition; telcon with M. Bloch; reviewed deposition exhibits from S. Frohlich deposition; telecon with Y. Barkai; telecon with damages expert and A. Muniz; telecon re expert report; attention to Kline outline; read order sustaining motion to quash; read order denying motion for reconsideration; telecon with M. Bloch re interrogatories |
| 1868. | 6/12/2020 | Barkai, Yotam | 6.1 | 225 | 1372.5 | Prepare materials for NSM deposition; revise NSM deposition outline; emails and teleconf. with J. Phillips, K. Cheng, B. Zhang, and S. Spear regarding NSM deposition; review NSM documents. |
| 1869. | 6/12/2020 | Barkai, Yotam | 1.9 | 225 | 427.5 | Revise NSM deposition outline; review and incorporate NSM and Schoep documents. |
| 1870. | 6/12/2020 | Cheng, Katherine | 7.9 | 225 | 1777.5 | Continue to research and develop Casey deposition outline; finalize and serve revised Fields subpoenas; investigate Kline documents for J. Phillips; coordinate NSM documents for Y. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Barkai; participate in call with A. Muniz regarding damages and summarize notes regarding the same |
| 1871. | 6/12/2020 | Zhang, Brittany | 0.8 | 100 | 80 | Preparing subpoenas per K. Cheng |
| 1872. | 6/12/2020 | Zhang, Brittany | 0.2 | 100 | 20 | Pulling Discord posts for exhibits per J. Phillips |
| 1873. | 6/13/2020 | Phillips, Jessica | 3.8 | 400 | 1520 | Attention to Damigo follow up; drafted Kline deposition outline. |
| 1874. | 6/13/2020 | Barkai, Yotam | 5.8 | 225 | 1305 | Review NSM documents; revise NSM deposition outline; review R. Ray documents; emails with J. Phillips, K. Cheng, B. Zhang, and S. Spear regarding R. Ray documents, deposition prep, NSM and NF documents, and other issues. |
| 1875. | 6/13/2020 | Cheng, Katherine | 8.4 | 225 | 1890 | Continue to research and develop Casey deposition outline; discuss deposition logistics with Y. Barkai; discuss follow-up items from Damigo deposition with J. Phillips |
| 1876. | 6/14/2020 | Phillips, Jessica | 3.2 | 400 | 1280 | Attention to plaintiff answers to interrogatories; reviewed Kline Discord posts and DMs; drafted Kline deposition outline |
| 1877. | 6/14/2020 | Barkai, Yotam | 4.5 | 225 | 1012.5 | Review NSM documents; revise NSM deposition outline; emails with J. Phillips, K. Cheng, B. Zhang, and S. Spear regarding NSM deposition documents, third-party subpoenas, and other issues; prepare additional third-party subpoena; review NSM videos; review NSM Discord chats. |
| 1878. | 6/14/2020 | Barkai, Yotam | 1.1 | 225 | 247.5 | Review additional NSM documents and videos for NSM deposition outline. |
| 1879. | 6/14/2020 | Cheng, Katherine | 9 | 225 | 2025 | Continue to research and develop Casey outline; continue to research and develop Identity Evropa 30(b)(6) outline; discuss Schoep issues with Y. Barkai; provide Kline documents to J. Phillips |
| 1880. | 6/15/2020 | Phillips, Jessica | 7.8 | 400 | 3120 | Reviewed Kline documents; drafted Kline deposition outline; attention to J. Jordan deposition notice; reviewed draft Lipstadt report; reviewed Damigo follow up email; attention to subpoenas from defense counsel |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1881. | 6/15/2020 | Barkai, Yotam | 4.5 | 225 | 1012.5 | Emails with J. Phillips, B. Zhang, S. Spear, case teams, Defendants, and H. Weng regarding third-party depositions; prepare for depositions; review NSM documents and videos; revise NSM deposition outline; review NSM Discord chats. |
| 1882. | 6/15/2020 | Cheng, Katherine | 9.3 | 225 | 2092.5 | Continue to research and develop Identity Evropa 30(b)(6) outline; discuss follow-up items from Damigo deposition with J. Phillips and draft correspondence regarding the same; assist J. Phillips with documents and exhibits for Kline deposition; coordinate Casey deposition exhibits with paralegals |
| 1883. | 6/15/2020 | Zhang, Brittany | 8 | 100 | 800 | Pulling Discord posts for Casey depo per K. Cheng |
| 1884. | 6/16/2020 | Phillips, Jessica | 8.4 | 400 | 3360 | Telecon with M. Bloch and A. Levine; emailed with S. Nelles re C. Alvarado; emailed with J. Kolnich re A. Muniz deposition; emailed C. Alvarado; telecon with N. Romero; drafted Kline deposition outline; reviewed draft Casey deposition outline; telecon with M. Bloch; telecon with R. Kaplan re motion to quash subpoenas to clerks |
| 1885. | 6/16/2020 | Barkai, Yotam | 7.3 | 225 | 1642.5 | Review and revise NSM deposition outline; review NSM deposition documents, Discord chats, and videos; emails with J. Phillips, W. Isaacson, K. Cheng, B. Zhang, and S. Spear regarding NSM deposition, J. Schoep deposition, and other issues; prepare documents for deposition. |
| 1886. | 6/16/2020 | Barkai, Yotam | 1.5 | 225 | 337.5 | Emails with J. Phillips and K. Cheng regarding depositions; revise NSM deposition outline; review NSM deposition documents. |
| 1887. | 6/16/2020 | Cheng, Katherine | 9 | 225 | 2025 | Finalize draft of Casey deposition outline and exhibits and discuss the same with J. Phillips; continue to research and develop Identity Evropa 30(b)(6) outline |
| 1888. | 6/16/2020 | Zhang, Brittany | 4.2 | 100 | 420 | Pulling Discord posts for Casey depo per K. Cheng |
| 1889. | 6/17/2020 | Phillips, Jessica | 8 | 400 | 3200 | Attention to scheduling issues; edited Casey deposition outline; prepared for and participated in deposition prep with A. Muniz; attention to A. Muniz interrogatory answers. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1890. | 6/17/2020 | Barkai, Yotam | 5.3 | 225 | 1192.5 | Revise NSM deposition outline; emails with J. Phillips, K. Cheng, B. Zhang, S. Spear, J. Kay, A. Conlon, M. Fitzgerald, E. Young, G. Seidita, and S. Stemetzki regarding depositions and deposition issues; review and organize NSM documents. |
| 1891. | 6/17/2020 | Cheng, Katherine | 12.1 | 225 | 2722.5 | Continue to research and develop Identity Evropa 30(b)(6) outline; update Casey deposition exhibits for J. Phillips; continue to coordinate logistics for Schoep deposition |
| 1892. | 6/17/2020 | Zhang, Brittany | 1.3 | 100 | 130 | Pulling Discord posts for Casey depo per K. Cheng |
| 1893. | 6/18/2020 | Phillips, Jessica | 3.9 | 400 | 1560 | Reviewed legal analysis of subpoena to law clerks and our recourse; edited IE deposition outline; reviewed draft filing re DiNucci motion to withdraw; attention to issue re C. Alvarado |
| 1894. | 6/18/2020 | Barkai, Yotam | 3.3 | 225 | 742.5 | Review NSM and NF documents; emails with J. Phillips regarding NSM deposition outline, J. Schoep deposition, and other issues; review Court orders. |
| 1895. | 6/18/2020 | Cheng, Katherine | 6.5 | 225 | 1462.5 | Continue to develop and revise Identity Evropa 30(b)(6) outline; coordinate exhibits for the same; begin to revise and further develop Kline deposition outline |
| 1896. | 6/18/2020 | Zhang, Brittany | 5.5 | 100 | 550 | Compiling Casey depo binder per J. Phillips |
| 1897. | 6/19/2020 | Phillips, Jessica | 5.1 | 400 | 2040 | Telecon with C. Alvarado; attention to payment to experts; edited IE deposition outline; reviewed exhibits for IE deposition |
| 1898. | 6/19/2020 | Barkai, Yotam | 4.2 | 225 | 945 | Teleconf. and emails with J. Phillips, K. Cheng, B. Zhang, S. Spear, case teams, Defendants, and H. Weng regarding case status, depositions, expert reports, and other issues; prepare for depositions; review NSM deposition documents; revise NSM deposition outline. |
| 1899. | 6/19/2020 | Cheng, Katherine | 10.5 | 225 | 2362.5 | Participate in weekly call with J. Phillips and Y. Barkai; continue to revise and develop Kline deposition outline; continue to revise Identity Evropa 30(b)(6) deposition outline and exhibits in accordance with J. Phillips comments |
| 1900. | 6/19/2020 | Zhang, Brittany | 2.9 | 100 | 290 | Pulling Discord posts per K. Cheng for IE deposition |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1901. | 6/19/2020 | Zhang, Brittany | 1.9 | 100 | 190 | Compiling Casey depo binder per J. Phillips |
| 1902. | 6/20/2020 | Phillips, Jessica | 0.5 | 400 | 200 | Attention to gathering documents for J. Schoep deposition |
| 1903. | 6/20/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Emails with J. Phillips, K. Cheng, and J. Hylton regarding depositions; revise NSM deposition outline; review NSM deposition documents. |
| 1904. | 6/20/2020 | Cheng, Katherine | 1.6 | 225 | 360 | Continue to revise and further develop Kline deposition outline |
| 1905. | 6/21/2020 | Phillips, Jessica | 4.5 | 400 | 1800 | Edited IE deposition outline |
| 1906. | 6/21/2020 | Barkai, Yotam | 3.4 | 225 | 765 | Emails with J. Phillips, W. Isaacson, K. Cheng, B. Zhang, S. Spear, and J. Hylton regarding J. Schoep deposition, NSM deposition, and other issues; prepare for NSM and J. Schoep depositions. |
| 1907. | 6/21/2020 | Cheng, Katherine | 5.4 | 225 | 1215 | Continue to revise and develop Kline outline; continue to finalize Identity Evropa 30(b)(6) exhibits; circulate logistics for Identity Evropa 30(b)(6) depo |
| 1908. | 6/22/2020 | Phillips, Jessica | 11.8 | 400 | 4720 | Prepared for and deposed Identity Europa |
| 1909. | 6/22/2020 | Barkai, Yotam | 7.7 | 225 | 1732.5 | Prepare documents for NSM deposition; revise NSM deposition outline; emails and teleconf. with J. Phillips, W. Isaacson, K. Cheng, B. Zhang, S. Spear, H. Weng, and others regarding deposition prep, NSM deposition documents, J. Schoep deposition, third-party depositions, and other topics; review NSM deposition documents; revise NSM deposition outline; prepare materials for J. Schoep deposition. |
| 1910. | 6/22/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails and teleconf. with J. Phillips, W. Isaacson, and K. Cheng regarding J. Schoep deposition; prepare additional materials for J. Schoep deposition. |
| 1911. | 6/22/2020 | Cheng, Katherine | 12.6 | 225 | 2835 | Prepare for and assist in conducting 30(b)(6) deposition of Identity Evropa; revise and further develop Casey deposition outline and discuss the same with J. Phillips; discuss Schoep deposition preparation with Y. Barkai; W. Isaacson, and J. Phillips; discuss deposition logistics with Y. Barkai |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1912. | 6/22/2020 | Zhang, Brittany | 3.9 | 100 | 390 | Pulling Discord posts per Y. Barkai for NSM deposition |
| 1913. | 6/23/2020 | Phillips, Jessica | 12 | 400 | 4800 | Prepared for and deposed P. Casey |
| 1914. | 6/23/2020 | Barkai, Yotam | 8.4 | 225 | 1890 | Emails and teleconf. with K. Dunn, J. Phillips, W. Isaacson, K. Cheng, B. Zhang, S. Spear, M. Bloch, J. Kay, E. Young, case teams, Defendants, and H. Weng regarding J. Schoep deposition, NSM and NF depositions, third-party depositions, various discovery and scheduling issues, and other topics; prepare materials for J. Schoep and NSM depositions; resolve various issues relating to J. Schoep deposition; review R. Ray documents; revise NSM deposition outline; attention to J. Schoep and NSM discovery issues; review materials relating to NSM; revise R. Ray deposition outline. |
| 1915. | 6/23/2020 | Cheng, Katherine | 11.1 | 225 | 2497.5 | Prepare for and assist in conducting deposition of Patrick Casey; review and finalize deposition exhibits from Identity Evropa and Casey depositions for TSG |
| 1916. | 6/23/2020 | Zhang, Brittany | 2.8 | 100 | 280 | Pulling Discord posts per Y. Barkai for NSM deposition |
| 1917. | 6/24/2020 | Phillips, Jessica | 1.9 | 400 | 760 | Reviewed order on motion to compel NSM; attention to draft certification form for NSM; reviewed Ajax subpoena; attention to strategic question on Ray deposition prep |
| 1918. | 6/24/2020 | Barkai, Yotam | 3.9 | 225 | 877.5 | Emails and teleconf. with J. Phillips and K. Cheng regarding NSM certification form, deposition schedule, and other issues; draft and circulate NSM certification form; revise R. Ray deposition outline; review R. Ray documents; review N. Damigo deposition transcript. |
| 1919. | 6/24/2020 | Cheng, Katherine | 6.6 | 225 | 1485 | Continue to research and develop Kline deposition outline; coordinate Kline exhibits with paralegals; discuss corporate liability research with H. Bernal; review and revise Colucci certification form; discuss Enoch deposition goals with Cooley and J. Phillips; discuss Ajax deposition notice with Y. Barkai and J. Phillips |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1920. | 6/25/2020 | Phillips, Jessica | 4.3 | 400 | 1720 | Attention to plaintiff prep work; edited response to Colucci; reviewed draft motion extending discovery deadlines; edited Kline deposition outline; telecon with M. Bloch |
| 1921. | 6/25/2020 | Barkai, Yotam | 5.7 | 225 | 1282.5 | Emails with J. Phillips, R Kaplan, M. Bloch, case teams, and Defendants regarding NSM and NF depositions, issues relating to NSM and B. Colucci, R. Ray deposition prep, RFAs, and other topics; review R. Ray documents; review draft E. Kline RFAs; draft correspondence to Court regarding NSM and B. Colucci. |
| 1922. | 6/25/2020 | Cheng, Katherine | 8.1 | 225 | 1822.5 | Continue to research, revise, and develop Kline deposition outline; revise and serve Ajax deposition subpoena; coordinate plaintiffs deposition preparation material with Cooley and Kaplan and discuss with J. Phillips |
| 1923. | 6/25/2020 | Zhang, Brittany | 4.1 | 100 | 410 | Pulling Discord posts for Kline depo per K. Cheng |
| 1924. | 6/25/2020 | Zhang, Brittany | 0.7 | 100 | 70 | Preparing subpeona per K. Cheng |
| 1925. | 6/26/2020 | Phillips, Jessica | 7.3 | 400 | 2920 | Participated in M. Parrott deposition; telecon with A. Levine re Peinovich motion to compel; attention to binder of A. Muniz documents; attention to binder of Kline documents |
| 1926. | 6/26/2020 | Barkai, Yotam | 6.9 | 225 | 1552.5 | Emails and teleconf. with J. Phillips, K. Cheng, B. Zhang, and S. Spear regarding B. Colucci email; draft response to B. Colucci email; review R. Ray documents; review draft E. Kline RFAs; review RFAs; revise R. Ray deposition outline; prepare for depositions. |
| 1927. | 6/26/2020 | Cheng, Katherine | 7.2 | 225 | 1620 | Continue to research, revise, and develop Kline deposition outline; participate in weekly call with J. Phillips and Y. Barkai; identify C. Alvarado document production for J. Phillips |
| 1928. | 6/26/2020 | Zhang, Brittany | 7.2 | 100 | 720 | Pulling Discord posts for Kline depo per K. Cheng |
| 1929. | 6/27/2020 | Phillips, Jessica | 1 | 400 | 400 | Telecon with M. Bloch re Spencer deposition and Kline deposition |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1930. | 6/27/2020 | Barkai, Yotam | 2.7 | 225 | 607.5 | Emails and teleconf. with J. Phillips and M. Bloch regarding R. Ray deposition prep, M. Parrott deposition, and other issues; review R. Ray documents. |
| 1931. | 6/27/2020 | Cheng, Katherine | 6.5 | 225 | 1462.5 | Continue to research, revise, and develop Kline deposition outline |
| 1932. | 6/28/2020 | Barkai, Yotam | 4.3 | 225 | 967.5 | Review R. Ray documents; emails with K. Cheng, B. Zhang, and S. Spear regarding R. Ray and E. Kline deposition prep. |
| 1933. | 6/28/2020 | Cheng, Katherine | 10.5 | 225 | 2362.5 | Continue to research, revise, and further develop Kline outline and coordinate exhibits; discuss entity depositions with A. Conlon |
| 1934. | 6/29/2020 | Phillips, Jessica | 8.9 | 400 | 3560 | Telecon with M. Bloch; edited E. Kline deposition outline; telecon with K. Terrell; telecon with J. Matz; telecon with J. Matz and M. Bloch; |
| 1935. | 6/29/2020 | Barkai, Yotam | 7.2 | 225 | 1620 | Review, draft, and revise R. Ray deposition outline; review R. Ray documents; prepare R. Ray documents for deposition. |
| 1936. | 6/29/2020 | Barkai, Yotam | 0.2 | 225 | 45 | Emails with J. Phillips, B. Zhang, S. Spear, and K. Kim regarding R. Ray deposition prep, deposition transcripts, and other issues. |
| 1937. | 6/29/2020 | Cheng, Katherine | 8.4 | 225 | 1890 | Research and discuss Kline deposition outline and exhibits with J. Phillips; coordinate with paralegals regarding exhibits for the same; begin to research and develop Ajax deposition outline |
| 1938. | 6/29/2020 | Zhang, Brittany | 14 | 100 | 1400 | Preparing documents for Kline deposition per K. Cheng and J. Phillips |
| 1939. | 6/30/2020 | Phillips, Jessica | 9.1 | 400 | 3640 | Attention to Damigo deposition summary assignment for M. Light; edited Kline outline; Reviewed and edited summary of IE deposition; reviewed and edited summary of Casey deposition; telecon with K. Tirrell |
| 1940. | 6/30/2020 | Barkai, Yotam | 9.3 | 225 | 2092.5 | Emails with J. Phillips, B. Zhang, S. Spear, E. Gorcenski, M. Bloch, K. Kim, and B. Williams regarding depositions, RFAs, R. Ray evidence, NSM deposition, and other issues; review R. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Ray documents, podcasts, images, and other evidence; draft and revise R. Ray deposition outline; draft J. Schoep RFAs. |
| 1941. | 6/30/2020 | Barkai, Yotam | 2.1 | 225 | 472.5 | Draft, review, and revise J. Schoep and E. Kline RFAs; emails with J. Phillips regarding RFAs. |
| 1942. | 6/30/2020 | Cheng, Katherine | 7.7 | 225 | 1732.5 | Research and discuss Kline deposition outline and documents with J. Phillips; coordinate with paralegals regarding exhibits for the same; draft and circulate summary of Casey deposition; continue to research and develop Ajax deposition outline |
| 1943. | 6/30/2020 | Zhang, Brittany | 8.8 | 100 | 880 | Preparing documents for Kline deposition per K. Cheng and J. Phillips |
| 1944. | 7/1/2020 | Phillips, Jessica | 10.8 | 400 | 4320 | Participated in R. Spencer deposition; finalized Kline deposition outline |
| 1945. | 7/1/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Review and revise R. Ray deposition outline; draft RFAs to NSM. |
| 1946. | 7/1/2020 | Barkai, Yotam | 6.7 | 225 | 1507.5 | Draft and revise RFAs; revise R. Ray deposition outline; emails with J. Phillips, K. Cheng, B. Zhang, S. Spear, and J. Kay regarding R. Ray deposition prep, third-party depositions, E. Kline deposition, and other issues. |
| 1947. | 7/1/2020 | Cheng, Katherine | 9.4 | 225 | 2115 | Draft summary of IE 30(b)(6) deposition; continue to assist J. Phillips with Kline deposition outline and exhibits; coordination with paralegals regarding the same; coordinate logistics for Kline deposition; review summer associate research regarding inadequate 30(b)(6) preparation; prepare documents establishing notice of deposition |
| 1948. | 7/1/2020 | Zhang, Brittany | 4.1 | 100 | 410 | Preparing binder for Kline deposition per J. Phillips |
| 1949. | 7/2/2020 | Phillips, Jessica | 8 | 400 | 3200 | Participated in making record of Kline absence at deposition; edited motion to compel Kline; attention to dep prep for A. Muniz; telecon with M. Bloch re Kline; telecon with M. Bloch re C. Alvarado issue |
| 1950. | 7/2/2020 | Barkai, Yotam | 8.2 | 225 | 1845 | Review R. Ray documents; revise R. Ray deposition outline; revise NSM and Schoep RF As; emails and teleconf. with J. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Phillips and K. Cheng regarding E. Kline deposition, Identity Evropa depositions, and other issues; review R. Ray videos; review Identity Evropa transcripts. |
| 1951. | 7/2/2020 | Cheng, Katherine | 9.2 | 225 | 2070 | Continue to prepare for Kline deposition and discuss failure to appear issues with J. Phillips; provide exhibits for statement regarding Kline deposition to TSG; research, draft, and revise motion to compel Kline deposition; coordinate exhibits for the same; circulate summary of Identity Evropa deposition; continue to research and develop Ajax deposition outline |
| 1952. | 7/2/2020 | Zhang, Brittany | 0.3 | 100 | 30 | Preparing exhibits for Kline filing per K. Cheng |
| 1953. | 7/3/2020 | Barkai, Yotam | 3.5 | 225 | 787.5 | Emails with J. Phillips and K. Cheng regarding Identity Evropa depositions and other issues; revise RFAs for NSM, NF, J. Schoep, and R. Ray; revise R. Ray deposition outline. |
| 1954. | 7/3/2020 | Cheng, Katherine | 3 | 225 | 675 | Finalize and file motion to compel Kline deposition; investigate discovery deficiencies for Identity Evropa and Casey |
| 1955. | 7/4/2020 | Barkai, Yotam | 5.3 | 225 | 1192.5 | Review and revise R. Ray deposition outline; emails with J. Phillips, B. Zhang, and S. Spear regarding deposition prep, R. Ray deposition, and other issues. |
| 1956. | 7/5/2020 | Barkai, Yotam | 2.6 | 225 | 585 | Revise J. Schoep, NSM, NF, and R. Ray RFAs; circulate RFAs to J. Phillips; prepare additional documents for J. Schoep and NSM depositions; emails with J. Phillips, W. Isaacson, and C. Nolan regarding J. Schoep documents, NSM documents, RFAs, thirdparty depositions, and other issues. |
| 1957. | 7/6/2020 | Phillips, Jessica | 5 | 400 | 2000 | Edited expert report |
| 1958. | 7/6/2020 | Barkai, Yotam | 9.1 | 225 | 2047.5 | Emails and teleconf. with B. Zhang and S. Spear regarding R. Ray deposition prep, NSM deposition prep, and other issues; revise NSM deposition outline; prepare NSM documents; review NSM documents; review NF documents; begin drafting NF deposition outline. |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1959. | 7/6/2020 | Cheng, Katherine | 8.4 | 225 | 1890 | ███████████████████████████ ; review corporate liability research from H. Bernal |
| 1960. | 7/6/2020 | Zhang, Brittany | 9 | 100 | 900 | Pulling Muniz docs per J. Phillips |
| 1961. | 7/6/2020 | Zhang, Brittany | 0.5 | 100 | 50 | Depo prep meeting per Y. Barkai |
| 1962. | 7/7/2020 | Barkai, Yotam | 4.7 | 225 | 1057.5 | Emails with J. Phillips, S. Spear, B. Zhang, M. Bloch, and K. Kim regarding deposition transcripts and exhibits, B. Colucci devices, NF deposition prep, Ray deposition prep, and other issues; revise NF deposition outline; review NF documents; review and organize R. Ray documents. |
| 1963. | 7/7/2020 | Cheng, Katherine | 11.5 | 225 | 2587.5 | ████████████████████████ ; continue to research and develop Ajax deposition outline; continue to identify Identity Evropa and Casey discovery deficiencies; review Alvarado damages documents and discuss with A. Conlon; ████████████ ████████████████ |
| 1964. | 7/7/2020 | Zhang, Brittany | 7.3 | 100 | 730 | Ray depo prep per Y. Barkai |
| 1965. | 7/8/2020 | Barkai, Yotam | 8.1 | 225 | 1822.5 | Emails with J. Phillips, B. Zhang, S. Spear, E. Bolton, and C. Nolan regarding third-party discovery, third-party depositions, R. Ray deposition prep, and other issues; review R. Ray documents; prepare for R. Ray deposition; organize R. Ray documents; revise NF outline; review NF documents; review deposition transcripts; review public-source material on NF. |
| 1966. | 7/8/2020 | Cheng, Katherine | 7.2 | 225 | 1620 | Continue to research and develop Ajax deposition outline; ██████████████████ investigate A. Muniz damages issue and discuss with paralegals; coordinate with A. Conlon regarding Alvarado damages evaluation |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1967. | 7/8/2020 | Zhang, Brittany | 7 | 100 | 700 | Ray depo prep per Y. Barkai |
| 1968. | 7/9/2020 | Phillips, Jessica | 3.7 | 400 | 1480 | Telecon with K. Tirrell; edited expert report; telecon with M. Bloch; edited expert report |
| 1969. | 7/9/2020 | Barkai, Yotam | 4.3 | 225 | 967.5 | Emails with J. Phillips, K. Cheng, B. Zhang, S. Spear, D. Roy, and others regarding R. Ray deposition prep, R. Ray documents. and other issues: prepare and review R. Ray documents; prepare for R. Ray deposition; research public-source materials on R. Ray and Nationalist Front. |
| 1970. | 7/9/2020 | Cheng, Katherine | 9 | 225 | 2025 | Continue to research and develop Ajax deposition outline; ████████; assist A. Conlon with locating documents and information for depositions; coordinate with paralegals regarding A. Muniz damages documents |
| 1971. | 7/9/2020 | Zhang, Brittany | 5.5 | 100 | 550 | Pulling Muniz docs per J. Phillips |
| 1972. | 7/9/2020 | Zhang, Brittany | 0.9 | 100 | 90 | Ray depo prep per Y. Barkai |
| 1973. | 7/10/2020 | Phillips, Jessica | 7.5 | 400 | 3000 | Prepared for and participated in deposition prep with C. Alvarado; telecon with BSF team; edited expert report |
| 1974. | 7/10/2020 | Barkai, Yotam | 9.5 | 225 | 2137.5 | Emails and teleconf. with J. Phillips, K. Cheng, B. Zhang, S. Spear, and TSG regarding logistics for R. Ray deposition, R. Ray documents, Plaintiffs' depositions, expert reports, fee petitions, and other issues; prepare for R. Ray deposition; revise R. Ray deposition outline; review and organize R. Ray documents; revise NF outline. |
| 1975. | 7/10/2020 | Cheng, Katherine | 9.3 | 225 | 2092.5 | Participate in weekly standing call with J. Phillips and Y. Barkai; continue to research and develop Ajax deposition outline; research evidentiary support regarding success of Unite the Right for J. Phillips |
| 1976. | 7/10/2020 | Zhang, Brittany | 1.5 | 100 | 150 | Pulling social media posts per J. Phillips |
| 1977. | 7/10/2020 | Zhang, Brittany | 2 | 100 | 200 | Ray depo prep per Y. Barkai |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1978. | 7/11/2020 | Barkai, Yotam | 5.8 | 225 | 1305 | Prepare for R. Ray deposition; review R. Ray documents; revise R. Ray outline. |
| 1979. | 7/11/2020 | Cheng, Katherine | 5 | 225 | 1125 | Draft Damigo requests for admission; identify requested information regarding use of Discord for J. Phillips |
| 1980. | 7/11/2020 | Zhang, Brittany | 0.6 | 100 | 60 | Ray deposition prep per Y. Barkai |
| 1981. | 7/12/2020 | Phillips, Jessica | 6 | 400 | 2400 | Participated in A. Muniz deposition prep session; telecon with M .Bloch and J. Siegel re Fields; telcon with M . Bloch re expert report; edited expert report |
| 1982. | 7/12/2020 | Barkai, Yotam | 4.2 | 225 | 945 | Revise NSM deposition outline; revise NF deposition outline; revise R. Ray deposition outline; review R. Ray deposition documents; emails with B. Zhang regarding deposition outline. |
| 1983. | 7/12/2020 | Cheng, Katherine | 4.3 | 225 | 967.5 | Draft Identity Evropa requests for admission |
| 1984. | 7/13/2020 | Phillips, Jessica | 4.1 | 400 | 1640 | Prepared for and participated in prep session with N. Romero |
| 1985. | 7/13/2020 | Barkai, Yotam | 8.3 | 225 | 1867.5 | Prepare for and participate in R. Ray deposition; emails and teleconf. with J. Phillips, K. Cheng, B. Zhang, J. Kolenich, D. Campbell, K. McMann, and L. Lattimer regarding R. Ray deposition, expert reports, and various other issues; draft motion to compel R. Ray deposition; draft and revise NSM and NF deposition outlines; review NSM and NF documents; complete tasks for expert report. |
| 1986. | 7/13/2020 | Cheng, Katherine | 8.4 | 225 | 1890 | Assist Y. Barkai with Ray deposition; discuss amended Ajax subpoena with J. Phillips; coordinate supplemental Romero document production and draft production cover letter; coordinate deposition logistics; continue to draft and revise Damigo and Identity Evropa RF As; provide Fields documents to J. Phillips |
| 1987. | 7/13/2020 | Zhang, Brittany | 1.1 | 100 | 110 | Production management per K. Cheng |
| 1988. | 7/13/2020 | Zhang, Brittany | 2 | 100 | 200 | Ray deposition per Y. Barkai |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 1989. | 7/14/2020 | Phillips, Jessica | 10.5 | 400 | 4200 | Defended N. Romero deposition; edited expert report; telecon with M. Bloch; telecon with K. Dunn; drafted summary of deposition |
| 1990. | 7/14/2020 | Barkai, Yotam | 7 | 225 | 1575 | Emails with J. Phillips, K. Cheng, B. Zhang, and S. Spear regarding expert report, motion to compel R. Ray deposition, NSM and NF deposition documents, and other issues; revise portions of expert report; review NSM and NF deposition documents; finalize and file motion to compel R. Ray deposition; review and revise NSM and NF deposition outlines. |
| 1991. | 7/14/2020 | Cheng, Katherine | 6.4 | 225 | 1440 | Continue to research and draft Ajax deposition outline; coordinate and serve supplemental Romero document production; serve amended Ajax subpoena; discuss Identity Evropa RFAs with A. Conlon; edit and revise Damigo and Identity Evropa RFAs and discuss with J. Phillips; coordinate deposition logistics; review Romero deposition transcript |
| 1992. | 7/14/2020 | Zhang, Brittany | 0.5 | 100 | 50 | Pulling discord posts per Y. Barkai |
| 1993. | 7/15/2020 | Phillips, Jessica | 8 | 400 | 3200 | Defended deposition of C. Alvarado; telecon with team re Fields evidence; edited expert report; telecom with M. Bloch |
| 1994. | 7/15/2020 | Barkai, Yotam | 9.5 | 225 | 2137.5 | Emails with J. Phillips, K. Cheng, B. Zhang, S. Spear, M. Bloch, S. Stemetzki, and E. Bolton regarding expert report, depositions, B. Colucci documents, and other issues; revise NF deposition outline; revise portions of expert report; review NSM and NF documents; revise NSM deposition outline. |
| 1995. | 7/15/2020 | Barkai, Yotam | 1 | 225 | 225 | Review deposition transcripts. |
| 1996. | 7/15/2020 | Cheng, Katherine | 7.2 | 225 | 1620 | Continue to research and develop Ajax deposition outline; draft and revise communication to Kolenich regarding discovery deficiencies for Identity Evropa and Casey; coordinate with reviewers regarding NSM production; |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | coordinate Fields telephone subpoenas and discuss with S. Stemetzki |
| 1997. | 7/15/2020 | Zhang, Brittany | 3.2 | 100 | 320 | Deposition transcript review per Y. Barkai |
| 1998. | 7/15/2020 | Zhang, Brittany | 0.5 | 100 | 50 | Compiling subpoenas per K. Cheng |
| 1999. | 7/16/2020 | Barkai, Yotam | 1.8 | 225 | 405 | Review expert report; review and revise NSM and NF deposition outlines; emails with J. Phillips, K. Cheng, and W. Isaacson regarding NSM documents. |
| 2000. | 7/16/2020 | Barkai, Yotam | 9.9 | 225 | 2227.5 | Review prior deposition testimony; revise NSM deposition outline; revise NF deposition outline; review NSM and NF documents; emails and teleconf. with J. Phillips, A. Langsam, K. Cheng, B. Zhang, S. Spear, TSG, H. Weisberg, C. Nolan, and others regarding deposition prep, third-party subpoenas, expert report, and other issues; prepare for depositions. |
| 2001. | 7/16/2020 | Cheng, Katherine | 9.8 | 225 | 2205 | Participate in standing weekly call with J. Phillips and Y. Barkai; assist J. Phillips with fact research; supervise document review for NSM documents and discuss with Y. Barkai; coordinate with process server regarding Ajax subpoena; continue to research and develop Ajax deposition outline; draft supplemental disclosures for BSF plaintiffs; implement edits to expert report |
| 2002. | 7/17/2020 | Barkai, Yotam | 8.5 | 225 | 1912.5 | Emails with J. Phillips, W. Isaacson, K. Cheng, A. Langsam, B. Zhang, S. Spear, M. Bloch, A. Conlon, K. Kim, E. ReBrook, A. Dietz, and others regarding NSM and NF deposition prep, NSM and NF deposition documents, NSM devices and discovery, and other issues; prepare for depositions; review and revise NSM and NF deposition outlines; review and comment on expert reports; review deposition transcripts. |
| 2003. | 7/17/2020 | Cheng, Katherine | 8.6 | 225 | 1935 | Continue to research and draft Ajax deposition outline; provide J. Phillips document production information for deposition defense; update, finalize, and serve supplemental |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | plaintiff disclosures; █████████████████; begin to draft supplemental brief regarding motion to compel Kline deposition |
| 2004. | 7/17/2020 | Zhang, Brittany | 9.5 | 100 | 950 | Expert report cite check per J. Phillips |
| 2005. | 7/18/2020 | Barkai, Yotam | 5.8 | 225 | 1305 | Review and revise deposition outlines; emails with J. Phillips and A. Conlon regarding expert reports. |
| 2006. | 7/18/2020 | Cheng, Katherine | 0.5 | 225 | 112.5 | Assist J. Phillips with ███████████████ |
| 2007. | 7/18/2020 | Zhang, Brittany | 6.9 | 100 | 690 | Expert report cite check per J. Phillips |
| 2008. | 7/19/2020 | Barkai, Yotam | 6.3 | 225 | 1417.5 | Review and revise NSM and NF deposition outlines; review NSM, NF, and J. Schoep documents and videos; emails with J. Phillips, M. Bloch, A. Conlon, and B. Rottenbom regarding expert reports and related issues. |
| 2009. | 7/19/2020 | Barkai, Yotam | 4.9 | 225 | 1102.5 | Emails with J. Phillips, W. Isaacson, A. Conlon, and B. Rottenbom regarding J. Schoep deposition, expert reports, and other issues; prepare J. Schoep documents; review and revise expert report; review J. Schoep deposition outline; prepare for depositions. |
| 2010. | 7/19/2020 | Cheng, Katherine | 2.6 | 225 | 585 | Assist J. Phillips with implementing cite check for expert report; edit and revise supplemental brief regarding motion to compel Kline deposition |
| 2011. | 7/20/2020 | Barkai, Yotam | 10.2 | 225 | 2295 | Emails and teleconf. with J. Phillips, W. lsaacson, K. Cheng, A. Langsam, B. Zhang, S. Spear, M. Bloch, A. Conlon, B. Rottenborn, K. Kim, and others regarding discovery, deposition prep, and other issues; review NSM, NF, and J. Schoep documents and videos; prepare for various depositions; review and revise various expert reports. |
| 2012. | 7/20/2020 | Cheng, Katherine | 9.1 | 225 | 2047.5 | Continue to research and draft Ajax deposition outline; assist J. Phillips with implementing edits to expert report; revise supplemental brief regarding motion to compel Kline deposition in accordance with J. Phillips edits; revise and serve |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| | | | | | | Kline deposition notice; discuss Fields subpoenas with Cooley and T-Mobile |
| 2013. | 7/20/2020 | Zhang, Brittany | 0.5 | 100 | 50 | Expert report cite check per J. Phillips |
| 2014. | 7/20/2020 | Zhang, Brittany | 0.6 | 100 | 60 | Prepping Brathovd production |
| 2015. | 7/21/2020 | Barkai, Yotam | 9.9 | 225 | 2227.5 | Prepare for and participate in deposition of J. Schoep; emails and teleconf. with J. Phillips, W. Isaacson, K. Cheng, A. Langsam, J. Schoep, TSG, and others regarding J. Schoep deposition. |
| 2016. | 7/21/2020 | Barkai, Yotam | 2 | 225 | 450 | Emails and teleconf. with J. Phillips, W. Isaacson, M. Bloch, B. Zhang, S. Spear, and TSG regarding J. Schoep deposition, NSM and NF depositions, RFAs, and other issues; review N. Romero deposition transcript; revise RFAs; review J. Schoep deposition transcript. |
| 2017. | 7/21/2020 | Cheng, Katherine | 9.5 | 225 | 2137.5 | Continue to research and draft Ajax deposition outline; begin to prepare expert deposition preparation outline; finalize and file supplemental brief regarding Kline motion to compel; assist J. Phillips with revising and finalizing RFAs to Defendants |
| 2018. | 7/21/2020 | Zhang, Brittany | 2.1 | 100 | 210 | Prepping Brathovd production |
| 2019. | 7/22/2020 | Barkai, Yotam | 6.6 | 225 | 1485 | Emails with J. Phillips, W. Isaacson, K. Cheng, A. Conlon, and teams regarding NSM and NF depositions, deposition errata, expert depositions, and other issues; draft summary of J. Schoep deposition; draft errata for N. Romero deposition; draft and circulate revised R. Ray deposition notice. |
| 2020. | 7/22/2020 | Cheng, Katherine | 9.2 | 225 | 2070 | Review Alvarado deposition transcript and prepare errata and confidentiality designations; coordinate logistics for Ajax deposition subpoena; begin to draft expert deposition preparation outline; coordinate filing of deposition subpoenas per court order |
| 2021. | 7/22/2020 | Zhang, Brittany | 0.5 | 100 | 50 | Prepping Brathovd production |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 2022. | 7/23/2020 | Barkai, Yotam | 6.8 | 225 | 1530 | Emails with J. Phillips, K. Cheng, B. Zhang, S. Spear, and E. ReBrook regarding fact discovery, depositions, B. Colucci deposition, and other issues; draft mock expert deposition outline; review expert report; review materials relating to expert deposition prep. |
| 2023. | 7/23/2020 | Cheng, Katherine | 8 | 225 | 1800 | Participate in standing weekly call with J. Phillips and Y. Barkai; continue to draft expert deposition preparation outline; prepare additional documents for production; continue to coordinate filing deposition notices per court order; discuss expert deposition preparation with J. Phillips and Y. Barkai |
| 2024. | 7/23/2020 | Zhang, Brittany | 8.5 | 100 | 850 | Compiling plaintiff productions |
| 2025. | 7/24/2020 | Barkai, Yotam | 6.5 | 225 | 1462.5 | Emails with J. Phillips, K. Cheng, B. Zhang, S. Spear, A. Conlon, J. Kay, and E. Young regarding expert deposition prep, NSM deposition, and other issues; review expert report and materials; prepare prep materials for expert deposition; attention to various issues relating to document production. |
| 2026. | 7/24/2020 | Cheng, Katherine | 8.4 | 225 | 1890 | Continue to draft expert deposition preparation outline; ███████ ; coordinate production materials with Y. Barkai and paralegals |
| 2027. | 7/24/2020 | Zhang, Brittany | 7 | 100 | 700 | Compiling plaintiff productions |
| 2028. | 7/25/2020 | Cheng, Katherine | 4.1 | 225 | 922.5 | Continue to draft expert deposition preparation outline |
| 2029. | 7/27/2020 | Barkai, Yotam | 6.4 | 225 | 1440 | Prepare materials for Simi and Blee expert deposition prep; emails with J. Phillips, K. Cheng, B. Zhang, and S. Spear regarding expert deposition prep. |
| 2030. | 7/27/2020 | Cheng, Katherine | 8 | 225 | 1800 | Continue to draft expert deposition preparation outline and discuss the same with J. Phillips; revise and edit Alvarado deposition errata and confidentiality designations; discuss conspiracy research with Cooley; assist in coordinating evidentiary material for expert review |

| | Date | Attorney | Hours Billed | Rate ($/hr) | Total ($) | Narrative Description |
|---|---|---|---|---|---|---|
| 2031. | 7/28/2020 | Barkai, Yotam | 4.4 | 225 | 990 | Emails with B. Zhang and S. Spear regarding deposition prep; prepare for NSM deposition; review J. Schoep deposition transcript; incorporate materials into NSM deposition outline. |
| 2032. | 7/28/2020 | Cheng, Katherine | 6.3 | 225 | 1417.5 | Continue to develop and draft Ajax deposition outline; coordinate with paralegals regarding expert deposition preparation materials |
| 2033. | 7/29/2020 | Barkai, Yotam | 5 | 225 | 1125 | Prepare for R. Ray deposition; emails and telecof. with J. Phillips, K. Cheng, B. Zhang, J. Kolenich regarding R. Ray deposition; revise NSM deposition outline; review J. Schoep deposition transcript; prepare for NSM deposition. |
| 2034. | 7/29/2020 | Cheng, Katherine | 6.1 | 225 | 1372.5 | Continue to develop and draft Ajax deposition outline; coordinate with paralegals regarding expert deposition preparation materials; coordinate upload of additional Damigo document production |
| 2035. | 7/30/2020 | Barkai, Yotam | 1.7 | 225 | 382.5 | Emails and teleconf. with J. Phillips, K. Cheng, M. Bloch, J. Siegel, C. Munley, S. Stemetzki, and K. Kim regarding NSM discovery issues, pretrial schedule, and other topics; review materials relating to C. Alvarado motion to withdraw. |
| 2036. | 7/30/2020 | Cheng, Katherine | 1.2 | 225 | 270 | Review Muniz deposition transcript and prepare errata and confidentiality designations |
| 2037. | 7/31/2020 | Barkai, Yotam | 2.2 | 225 | 495 | Draft and revise motion to withdraw C. Alvarado claims against J. Fields; emails with J. Phillips, B. Zhang, and S. Spear regarding motion to withdraw and other issues; ██████████. |
| 2038. | 7/31/2020 | Cheng, Katherine | 1 | 225 | 225 | Revise and edit Muniz deposition errata and confidentiality designations |
| 2039. | 7/31/2020 | Zhang, Brittany | 0.7 | 100 | 70 | Gathering docket info per Y. Barkai |
| 2040. | | **Total:** | | | **$1,389,393** | |